Exhibit A195

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/landon-will-make-dash-to-california-governor-in-surprise-decision.html | LANDON WILL MAKE DASH TO CALIFORNIA; Governor, in Surprise Decision, Shifts His Schedule for a Speech in Los Angeles. AIMS AT TOWNSEND VOTE Results of Maine Trip Recalled -- Boston, Baltimore Visits Slated to Be Shelved. LANDON WILL MAKE TRIP TO CALIFORNIA | True | By James A. Hagertyspecial To the New York Times. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/informal-prussian-guard-is-recreated-in-potsdam.html | Informal Prussian Guard Is Recreated in Potsdam | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/colgate-tulane-primed-for-fray-but-neither-claims-victory-in.html | COLGATE, TULANE PRIMED FOR FRAY; But Neither Claims Victory in Thrilling Contest Expected at Polo Grounds. LUCY REPLACES KENNEDY Injury to Regular Left Guard Causes Change in Line-Up of Red Raiders. | True | By Arthur J. Daley | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/election-material-sent-under-frank-democrats-preparing-6000000.html | ELECTION MATERIAL SENT UNDER FRANK; Democrats Preparing 6,000,000 Postcards Intended to Embarrass Landon. PARTS OF TALKS QUOTED Postoffice Declares 5,000,000 Republican Letters Went Out Under Shell's Name. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/auto-output-seen-rising-weeks-figure-put-at-48195-cars-by-cram-and.html | AUTO OUTPUT SEEN RISING; Week's Figure Put at 48,195 Cars by Cram and 50,585 by Ward. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/missing-girl-9-found-visiting.html | Missing Girl, 9, Found Visiting | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/inflation-is-near-says-kemmerer-government-must-cut-costs-to-avoid.html | INFLATION IS NEAR, SAYS KEMMERER; Government Must Cut Costs to Avoid 'Rapids,' He Tells Philadelphia Women. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/dartmouth-choice-to-conquer-brown-plans-air-attack-in-return-of.html | DARTMOUTH CHOICE TO CONQUER BROWN; Plans Air Attack in Return of Bears to Hanover for First Time Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/vast-juggling-alleged-same-practices-would-jail-a-taxpayer-says.html | VAST 'JUGGLING' ALLEGED; Same Practices Would Jail a Taxpayer, Says Ex-President. SETS FORTH 3 'FORMULAS' Used in 'Double Bookkeeping,' They Make Outlays Seem Less, He Asserts. SEES ROUTINE COSTS JUMP Much Camouflaged Under Emergency Categories, Rally at Philadelphia Is Told. HOOVER DENOUNCES 'FAKING' IN BOOKS | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/norman-s-easterbrook-associate-editor-of-the-rochester-democrat-and.html | NORMAN S. EASTERBROOK; Associate Editor of The Rochester Democrat and Chronicle, | True | Special to THE: Nmw YORK TL'S. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/federal-rules-set-for-tire-industry-price-differentials-and-rebates.html | FEDERAL RULES SET FOR TIRE INDUSTRY; Price Differentials and Rebates to Cut Competition Barred by Trade Commission. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/to-cut-dress-returns-campaign-designed-to-curb-retailtomanufacturer.html | TO CUT DRESS 'RETURNS'; Campaign Designed to Curb Retail-to-Manufacturer Flow. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/youngstown-steel-mills-busy.html | Youngstown Steel Mills Busy | True | Special to THE NEW YORK TIMES. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lumber-exports-rise-substantial-gain-in-eight-months-reported-by.html | LUMBER EXPORTS RISE; Substantial Gain in Eight Months Reported by Government. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/greece-to-conclude-no-pacts.html | Greece to Conclude No Pacts | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mrs-reinhardt-cleared-grand-jury-refuses-to-indict-her-in-shooting.html | MRS. REINHARDT CLEARED; Grand Jury Refuses to Indict Her in Shooting of Husband. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/thomas-says-nation-faces-fate-of-rome-roosevelt-is-copying-policy.html | THOMAS SAYS NATION FACES FATE OF ROME; Roosevelt Is Copying Policy of Giving People Bread and Circuses, He Aserts. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/books-on-religious-subjects-published-recently.html | Books on Religious Subjects Published Recently | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/garner-talk-tonight.html | Garner Talk Tonight | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/new-nuisance-irks-big-package-foe-man-carrying-huge-stilts-on.html | NEW NUISANCE IRKS 'BIG PACKAGE' FOE; Man Carrying Huge Stilts on Elevated Brings a Protest From Alderman Moses. RIDERS IMPERILED, HE SAYS His Letter to Transit Commission Denounces 'Transportation of Freight' on Lines. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lehman-denounces-loose-tax-pledges-striking-at-foes-he-says-he.html | LEHMAN DENOUNCES 'LOOSE' TAX PLEDGES; Striking at Foes, He Says He Chose Rise in Levies to 'Disaster' of Localities. | True | By James M. Kieran | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/greenwich-group-holds-dance.html | Greenwich Group Holds Dance | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hopkins-refuses-to-list-wpa-names-he-tells-republicans-in-new.html | HOPKINS REFUSES TO LIST WPA NAMES; He Tells Republicans in New Jersey Workers Must Be Saved From 'Coercion.' | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/big-contests-stud-prep-school-card-poly-prep-and-peddie-teams-risk.html | BIG CONTESTS STUD PREP SCHOOL CARD; Poly Prep and Peddie Teams Risk Unbeaten Records in Their Meeting Today. KENT TO FACE HOTCHKISS Taft, Andover and Exeter Also to See Action -- Westchester Title Play to Start. | True | By Kingsley Childs | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/horace-mann-77-fanwood-0.html | Horace Mann 77, Fanwood 0 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/tour-for-roosevelt-is-planned-by-the-mayor.html | Tour for Roosevelt Is Planned by the Mayor | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/acts-to-force-cut-in-electric-rates-commission-asks-high-court-to.html | ACTS TO FORCE CUT IN ELECTRIC RATES; Commission Asks High Court to Compel Bronx Company to Comply With Order. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/oliver-g-sennings-buried-in-fairfield-funeral-at-st-james-episcopal.html | OLIVER G. SENNINGS BURIED IN FAIRFIELD; Funeral at St. James Episcopal Church Conducted by Rev. H. W. B. Donegan. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/landon-will-meet-smith-here-oct-28-republican-nominee-will-have.html | LANDON WILL MEET SMITH HERE OCT. 28; Republican Nominee Will Have Heart-to-Heart Talk With Ex-Governor at Murray Hill. GARDEN RALLY NEXT NIGHT Candidate Later Will Confer With Mrs. Pratt and Other Leaders on State Outlook. | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/baker-denies-he-is-dead-wisconsin-friend-identified-body-as-his-and.html | BAKER DENIES HE IS DEAD; Wisconsin Friend Identified Body as His and Paid for Burial. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/payroll-bandits-get-10203.html | Payroll Bandits Get $10,203 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/princeton-jv-on-top-downs-lehigh-jayvees-70-lane-scoring-on.html | PRINCETON J.V. ON TOP; Downs Lehigh Jayvees, 7-0, Lane Scoring on Barnicle's Pass. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/rescue-at-oviedo-delayed.html | Rescue at Oviedo Delayed | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/gallowaydegroff.html | GallowayDeGroff | True | gpecial to THE NEW YORK TIAtES: | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/new-charter-cost-put-at-10000000-harvey-holds-under-proposed-change.html | NEW CHARTER COST PUT AT $10,000,000; Harvey Holds Under Proposed Change That Sum Must Be Added to Budget. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/2-parker-aides-held-on-perjury-charges-newark-court-says-mrs-bading.html | 2 PARKER AIDES HELD ON PERJURY CHARGES; Newark Court Says Mrs. Bading May Have Played Important Part in Wendel Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/investment-trust-increases-value-the-united-states-foreign.html | INVESTMENT TRUST INCREASES VALUE; The United States & Foreign Securities Lifts Estimates Behind Stock Issues. $41,605,000 IN NET ASSETS Subsidiary Also Announces Rise in Holdings -- Reports by Other Trusts. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/double-poisoning-laid-to-a-butler-korean-accused-of-plot-to-gain.html | DOUBLE POISONING LAID TO A BUTLER; Korean Accused of Plot to Gain the Fortune of Mrs. Lawrence Churchill of White Plains. TWO RELATIVES NOW ILL Her Husband Died Suddenly in Florida Jan. 9 -- Drugs Found, but Servant Denies Guilt. DOUBLE POISONING IS LAID TO BUTLER | True | From a Staff Correspondent. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/dr-henry-m-koles-physician-here-for-halfcentury-is-stricken-at-75.html | DR. HENRY M. KOLES; Physician Here for Half-Century Is Stricken at 75. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/britain-to-check-mosley-fascists-two-cabinet-members-show-the.html | BRITAIN TO CHECK MOSLEY FASCISTS; Two Cabinet Members Show the Government's Mood on Black Shirt Excesses. MOVE TO MOLLIFY LABOR Simon Expresses a Readiness to Meet Group to Prevent Clashes in London Area. BRITAIN TO CHECK MOSLEY FASCISTS | True | By Charles A. Seldenwireless To the New York Times. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hamilton-reports-big-swing-special-to-the-new-york-times.html | Hamilton Reports Big Swing, Special to THE NEW YORK TIMES. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bronx-sites-taken-for-improvement-former-ywca-property-in-tiebout.html | BRONX SITES TAKEN FOR IMPROVEMENT; Former Y.W.C.A. Property in Tiebout Avenue Sold to Apartment Builder. PROJECT IN 201ST STREET Plot Is Assembled in Mount Hope Place for Structure to Hold 150 Families. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/russians-discover-19-arctic-islands-icebreaker-sedoff-returning-to.html | RUSSIANS DISCOVER 19 ARCTIC ISLANDS; Icebreaker Sedoff, Returning to Archangel, Reports Finds Off Nordenscheld Archipelago. | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bullock-dividends-put-at-22000000-record-since-1929-is-cited-by.html | BULLOCK DIVIDENDS PUT AT $22,000,000; Record Since 1929 Is Cited by Vice President of Group of Eleven Trusts. NO FIRST INVESTOR LOST 40,000 Stockholders Can Point to Profit, According to Testimony Before SEC. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/marietta-gannon-to-be-wed-todayi-daughter-of-late-supreme-court.html | MARIETTA GANNON TO BE WED TODAYI; Daughter of Late Supreme Court Justice to Be Bride of A. Donald Brice. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/financial-markets-stock-market-resumes-upward-trend-convertible.html | FINANCIAL MARKETS; Stock Market Resumes Upward Trend; Convertible Bonds Strong -- Foreign Exchange Quiet. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-doris-turner-wed.html | Miss Doris Turner Wed | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bleakley-attacks-lehman-on-milk-challenges-governor-to-say-he-never.html | BLEAKLEY ATTACKS LEHMAN ON MILK; Challenges Governor to Say He Never Was Connected With Any Company. | True | By Craig Thompson | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/building-loan-men-demand-end-of-fha-delegates-unanimously-oppose.html | BUILDING LOAN MEN DEMAND END OF FHA; Delegates Unanimously Oppose Further Housing Activity by Federal Bureau. COST ALSO IS CRITICIZED Fahey Tells of Government Aid and Sees Early Return to Private Enterprise. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/player-critically-hurt-south-dakota-state-end-suffers-broken-neck.html | PLAYER CRITICALLY HURT; South Dakota State End Suffers Broken Neck in Omaha Game. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/fraternities-pledge-128-ten-at-columbia-report-with-eight-more-to.html | FRATERNITIES PLEDGE 128; Ten at Columbia Report, With Eight More to File Lists. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/germany-would-cut-her-foreign-debts-devaluation-is-seen-in-berlin.html | GERMANY WOULD CUT HER FOREIGN DEBTS; Devaluation Is Seen in Berlin Unless the $4,000,000,000 Obligations Are Reduced. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/thugs-kidnap-driver-hijack-20000-pelts-board-truck-as-it-waits-for.html | THUGS KIDNAP DRIVER, HIJACK $20,000 PELTS; Board Truck as It Waits for Traffic Light -- Prisoner Is Freed After 3 Hours. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/another-term-favored.html | Another Term Favored | True | THOMAS R. DECKER | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/47438650-us-bonds-purchased-by-treasury.html | $47,438,650 U.S. Bonds Purchased by Treasury | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/tva-aims-clarified-at-utility-meeting-officer-of-authority-stresses.html | TVA AIMS CLARIFIED AT UTILITY MEETING; Officer of Authority Stresses 'Testing Ground' Role to Public Plant Advocates. RATE CONTRASTS DEBATED Municipal Ownership Group Meets in Springfield, Ill., Which Will Vote on Deal. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/son-of-wf-latus-killed-student-at-w-and-l-dies-when-auto-skids-in.html | SON OF W.F. LATUS KILLED; Student at W. and L. Dies When Auto Skids in Virginia. | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/delisting-powers-of-sec-put-to-test-hearings-are-begun-on-plea-of.html | DELISTING POWERS OF SEC PUT TO TEST; Hearings Are Begun on Plea of Crane Co. to Withdraw Stocks From Chicago Exchange. MARKET ENTERS PROTEST Testimony Also Shows Some Stockholders Oppose Switch to New Yore Exchange. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/nyu-freshmen-ducked-300-in-pajamas-herded-to-bronx-trough-by.html | N.Y.U. FRESHMEN DUCKED; 300 in Pajamas Herded to Bronx Trough by Seniors. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/varying-campaign-views-widely-differing-opinions-expressed-on.html | VARYING CAMPAIGN VIEWS; Widely Differing Opinions Expressed on Leading Candidates. | True | WILLIAM MEEHAN | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/35-killed-in-hindumoslem-disturbances-bombay-government-ready-to.html | 35 Killed in Hindu-Moslem Disturbances; Bombay Government Ready to Call Troops | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/harvard-figuring-on-armys-passes-defense-against-aerials-is.html | HARVARD FIGURING ON ARMY'S PASSES; Defense Against Aerials Is Stressed in Final Drill for Cambridge Clash. ADLIS AT RIGHT TACKLE Gaffney, Jones and Kessler Also to Start Against Cadets at Cambridge Today. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/1936-revenue-act-attacked-in-suit-sears-roebuck-questions-validity.html | 1936 REVENUE ACT ATTACKED IN SUIT; Sears, Roebuck Questions Validity of Provisions for Regaining AAA Taxes Paid. $549,458 REFUND SOUGHT Petition Filed in Chicago Federal Court Is Reply to Government Move to Dismiss Claim. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/garage-men-end-brooklyn-strike-4000-will-start-back-on-jobs-today.html | GARAGE MEN END BROOKLYN STRIKE; 4,000 Will Start Back on Jobs Today With More Pay and Less Work. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bank-sells-astoria-corner.html | Bank Sells Astoria Corner | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lee-d-miller-dead-official-of-the-city-deputy-commissioner-in.html | LEE D. MILLER DEAD; OFFICIAL OF THE CITY; Deputy Commissioner in Charge of Architectural and Engineering Branches of Hospitals. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/belgium-assures-friends-on-policy-tells-british-and-french-no.html | BELGIUM ASSURES FRIENDS ON POLICY; Tells British and French No Abrupt Break in Diplomatic Obligations Is Intended. PARLIAMENT IS SUMMONED Paris Prepares to Seek Accord With Brussels for Mutual Defense if Reich Invades. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/jurors-hungry-disagree.html | Jurors, Hungry, Disagree | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/a-republican-bogy.html | A REPUBLICAN BOGY | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/long-island-auction-today.html | Long Island Auction Today | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/interest-on-frisco-units-bonds.html | Interest on Frisco Unit's Bonds | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/englewood-bridal-for-miss-williams-st-pauls-episcopal-church-is.html | ENGLEWOOD BRIDAL FOR MISS WILLIAMS; St. Paul's Episcopal Church Is Scene of Her Marriage to Irvin Vincent Gage, | True | Special to TH NEW YORK TZxs. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/says-cards-would-trade-dean.html | Says Cards Would Trade Dean | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/womens-campaign-truck-reaches-quieter-sector.html | Women's Campaign Truck Reaches Quieter Sector | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/defines-test-in-business-sw-reyburn-tells-nyu-students-of-need-to.html | DEFINES TEST IN BUSINESS; S.W. Reyburn Tells N.Y.U. Students of Need to Win Respect. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/columbia-elects-fraser-banker-is-named-as-trustee-to-represent.html | COLUMBIA ELECTS FRASER; Banker Is Named as Trustee to Represent Alumni. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/troublesome-quotations.html | TROUBLESOME QUOTATIONS | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/8307337-sought-by-municipalities-only-two-issues-in-excess-of.html | $8,307,337 SOUGHT BY MUNICIPALITIES; Only Two Issues in Excess of $1,000,000 Are Slated for Award Next Week. $2,200,000 WATER BONDS Los Angeles Tops the List With 3 1/2s -- $1,200,000 by Mobile County, Ala., on Friday. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/750000-loan-arranged.html | $750,000 Loan Arranged | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/crawford-hurrell.html | Crawford -- Hurrell | True | Special to THE lgEW YORI TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/shift-in-relief-opposed-negro-group-protests-landon-proposal-to.html | SHIFT IN RELIEF OPPOSED; Negro Group Protests Landon Proposal to Give States Direction. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/liberty-statue-dinner-oct-28.html | Liberty Statue Dinner Oct. 28 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/francis-conlon.html | FRANCIS CONLON | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/douglas-aircraft.html | Douglas Aircraft | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/price-listed-for-power-bonds.html | Price Listed for Power Bonds | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/land-bank-bonds-called-virginiacarolina-institution-to-retire-at.html | LAND BANK BONDS CALLED; Virginia-Carolina Institution to Retire at Par $1,019,060 of 5s. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/divorces-charles-curtiss-son.html | Divorces Charles Curtis's Son | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/children-best-avoiding-traffic.html | Children Best Avoiding Traffic | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/churchill-deplore-move.html | Churchill Deplore Move | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/utility-wins-exemption-sec-acts-on-securities-of-a-company-in-new.html | UTILITY WINS EXEMPTION; SEC Acts on Securities of a Company in New England. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/je-finegan-backs-landon-and-bleakley-head-of-city-civil-service-a.html | J.E. FINEGAN BACKS LANDON AND BLEAKLEY; Head of City Civil Service, a Lifelong Democrat, Sees 'Abuse of Public Confidence.' | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/tank-of-hot-syrup-bursts-scalding-7-90-gallons-of-boiling-liquid.html | TANK OF HOT SYRUP BURSTS, SCALDING 7; 90 Gallons of Boiling Liquid Spray Workers at Sugar Refinery in Brooklyn. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/tva-fails-in-plea-to-bar-power-suit-federal-judge-overrules.html | TVA FAILS IN PLEA TO BAR POWER SUIT; Federal Judge Overrules Assertion Agency Can Be Sued Only in Alabama. GORE TAKES JURISDICTION Provisions Set by Congress Do Not Give Immunity for Any Illegality, Judge Holds. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/business-world.html | Business World | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lagging-jobs-explained-conference-board-finds-work-weeks-increased.html | LAGGING JOBS EXPLAINED; Conference Board Finds Work Weeks Increased to Normal. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/liverpools-cotton-week-british-stocks-little-changed-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed -- Imports Are Higher. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/groundwork-for-service.html | Groundwork for Service | True | ALBERT KONIGSBERG | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/gives-greenwich-meteorite.html | Gives Greenwich Meteorite | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/discount-subway-strike-speakers-at-session-see-progress-in-meeting.html | DISCOUNT SUBWAY STRIKE; Speakers at Session See 'Progress' in Meeting Union Demands. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hirohito-slightly-ill-japanese-emperor-cancels-harvest-ceremony.html | HIROHITO SLIGHTLY ILL; Japanese Emperor Cancels Harvest Ceremony Today. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/staten-island-fair-is-opened-by-2500-varied-activities-of-borough.html | STATEN ISLAND FAIR IS OPENED BY 2,500; Varied Activities of Borough Presented in 85 Exhibits at Exposition on Pier. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/further-fight-is-indicated.html | Further Fight Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/acme-deal-proper-lackawanna-bays-arrangement-with-freight-agency.html | ACME DEAL PROPER, LACKAWANNA BAYS; Arrangement With Freight Agency Aided Road's Business, Official Tells I.C.C. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/auto-racing-for-safety-building-cars-adapted-to-tracks-like.html | AUTO RACING FOR SAFETY; Building Cars Adapted to Tracks Like Roosevelt Raceway Stressed. | True | COLEMAN S. WILLIAMS | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/couzens-returns-to-hospital.html | Couzens Returns to Hospital | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/1932-revolt-fears-are-laid-to-hoover-violence-threat-so-alarmed-him.html | 1932 REVOLT FEARS ARE LAID TO HOOVER; Violence Threat So Alarmed Him He Would Not Cut Pay of Military, Says Byrnes. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/andrews-praises-medical-reforms-13559-physicians-now-may-practice.html | ANDREWS PRAISES MEDICAL REFORMS; 13,559 Physicians Now May Practice Under Workmen's Compensation Act. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/franks-extackle-in-navy-backfield-will-start-in-place-of-case.html | FRANKS, EX-TACKLE, IN NAVY BACKFIELD; Will Start in Place of Case Against Yale -- Forecast of Rain Worries Pond. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/housemaid-author-flees-intruders-miss-salminen-who-won-swedish.html | HOUSEMAID AUTHOR FLEES INTRUDERS; Miss Salminen, Who Won Swedish Prize for Novel, Goes to Friends in Brooklyn. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/roosevelt-victory-seen-by-doherty-oil-man-in-a-deposition-to-court.html | ROOSEVELT VICTORY SEEN BY DOHERTY; Oil Man, in a Deposition to Court on Stockholders' Suit, Holds Defeat Impossible. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/art-notes-salmagundi-club-show.html | Art Notes; Salmagundi Club Show | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/kellogg-richards.html | Kellogg -- Richards | True | Special to THg Nv YoK TrxES. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/robert-henry-adams-former-president-of-american-linseed-company.html | ROBERT HENRY ADAMS; Former President of American Linseed Company Here, | True | special to Ts - YORK TS. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/navy-b-team-wins-2012-conquers-yale-b-squad-51yard-run-by-holovak.html | NAVY B TEAM WINS, 20-12; Conquers Yale B Squad, 51-Yard Run by Holovak Featuring. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/james-j-devine.html | JAMES J. DEVINE | True | !Dectt to r NW YOR T_g | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/paris-is-darkened-for-air-raid-test-lights-out-for-50-minutes-in.html | PARIS IS DARKENED FOR AIR RAID TEST; Lights Out for 50 Minutes in First City-Wide Drill Since the World War Ended. EVENT LARK FOR CITIZENS Full Success Not Attained as a Result -- Nineteen Arrested as Obstructors, 458 Fined. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/pope-receives-new-yorker.html | Pope Receives New Yorker | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/wool-market-better-signs-of-improved-business-seen-in-piece-goods.html | WOOL MARKET BETTER; Signs of Improved Business Seen in Piece Goods Market. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/laborites-demand-arms-curb.html | Laborites Demand Arms Curb | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/new-opponent-for-lavender.html | New Opponent for Lavender | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/m-j-kennedy-sr-rites-political-leaders-and-judges-at-sacred-heart.html | M. J. KENNEDY SR. RITES; Political Leaders and Judges at Sacred Heart Services Here. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/forest-fires-kill-three-in-california-scores-of-blazes-rage-in.html | FOREST FIRES KILL THREE IN CALIFORNIA; Scores of Blazes Rage in North -- Flames Cut Off Yosemite Valley. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/poll-of-cities-vote-new-figures-on-national-survey-made-public-by.html | POLL OF CITIES' VOTE; New Figures on National Survey Made Public by Digest. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/baldwin-plan-deposits-company-says-acceptances-are-in-excess-of.html | BALDWIN PLAN DEPOSITS; Company Says Acceptances Are in Excess of Minimum. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/censor-active-in-peru-social-democrat-apparently-leading-in.html | CENSOR ACTIVE IN PERU; Social Democrat Apparently Leading in Presidential Vote. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/horsemanship-and-equitation.html | Horsemanship and Equitation | True | BEWILDERED | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hopkins-to-speak-at-east-lyme.html | Hopkins to Speak at East Lyme | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/cheney-brothers-plan-special-master-to-hear-proposals-on-nov-19-rfc.html | CHENEY BROTHERS' PLAN; Special Master to Hear Proposals on Nov. 19 -- RFC Aid Suggested. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/5000000-noranda-plan-canadian-company-to-develop-its-own-power-in.html | $5,000,000 NORANDA PLAN; Canadian Company to Develop Its Own Power in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/no-paper-ballots-expected-for-city-extension-of-voting-time-by.html | NO PAPER BALLOTS EXPECTED FOR CITY; Extension of Voting Time by Three Hours Would Permit Use of Machines Alone. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/business-expands-rise-over-year-ago-retail-sales-gain-this-week-9.html | BUSINESS EXPANDS RISE OVER YEAR AGO; Retail Sales Gain This Week 9 to 22% Over 1935 Period, Dun's Survey Shows. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/sales-tax-return-heavy-final-rush-is-likely-to-bring-quarterly.html | SALES TAX RETURN HEAVY; Final Rush Is Likely to Bring Quarterly Payments to $10,000,000 | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ship-taking-munitions-to-madrid.html | Ship Taking Munitions to Madrid | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/talks-on-constitution.html | Talks on Constitution | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/argentina-exports-move-cotton.html | Argentina Exports Move Cotton | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ingersoll-for-landon-will-speak-on-radio-tomorrow-for-republican.html | INGERSOLL FOR LANDON; Will Speak on Radio Tomorrow for Republican Nominee. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/action-on-stock-plan-put-off.html | Action on Stock Plan Put Off | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ormandy-directs-walton-symphony-british-work-new-here-given-by.html | ORMANDY DIRECTS WALTON SYMPHONY; British Work, New Here, Given by Philadelphia Orchestra to Immense Audience. JOSEF HOFMANN SOLOIST Pianist Presents Concerto by Chopin -- Conductor's Second Friday Concert. | True | By Olin Downesspecial To the New York Times. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/anne-r-meserole-is-wed-to-banker-she-is-married-in-englewood-to.html | ANNE R. MESEROLE IS WED TO BANKER; She Is Married in Englewood to John Emory Cookman, Also of That Locality. | True | Special to THE IgEW YORE TLXtES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/printers-not-suspended-afof-l-council-also-rules-hatters-are-not.html | PRINTERS NOT SUSPENDED; A.F.of L. Council Also Rules Hatters Are Not C.I.O. Members. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/son-to-bradford-normans-jr.html | Son to Bradford Normans Jr. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ice-cream-makers-elect.html | Ice Cream Makers Elect | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mrs-jj-astor-gives-a-party-aboard-boat-miss-virginia-french-helps.html | MRS. J.J. ASTOR GIVES A PARTY ABOARD BOAT; Miss Virginia French Helps Her Sister Entertain at Newport -John R. Popes Arrive. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mining-medal-awarded-erskine-ramsay-is-honored-for-distinguished.html | MINING MEDAL AWARDED; Erskine Ramsay Is Honored for Distinguished Achievement. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/a-blast-against-brundage.html | A Blast Against Brundage | True | WILLIAM VAN DYKE BELDEN | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/john-mp-dennis-indijstist-dies-former-state-treasurer-of-maryland.html | .JOHN M'P. DENNIS, INDIJSTIST, DIES; Former State Treasurer of Maryland Was a Leader in Banking and Business, | True | Special to T Nzw Yox Ts. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ticket-sales-at-6000-dempsey-reports-good-demand-for-hospital-fund.html | TICKET SALES AT $6,000; Dempsey Reports Good Demand for Hospital Fund Boxing Show. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mayor-gets-12279-for-police-fund-check-representing-part-of-amount.html | MAYOR GETS $12,279 FOR POLICE FUND; Check Representing Part of Amount Salvaged by Berle Presented to La Guardia. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/charles-alexander-fox-former-vice-president-of-felix-sand-and.html | CHARLES ALEXANDER FOX; Former Vice President of Felix Sand and Graver Company, | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/report-insurgents-halted-3-rebel-columns-press-on-madrid.html | Report Insurgents Halted; 3 REBEL COLUMNS PRESS ON MADRID | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/admiral-simss-reports.html | Admiral Sims's Reports | True | RICHARD WELLING | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/flatbush-12-mcburney-0.html | Flatbush 12, McBurney 0 | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/volatile-bonds-lead-new-upswing-almost-all-classes-except-highgrade.html | VOLATILE BONDS LEAD NEW UPSWING; Almost All Classes Except High-Grade Investments Join in the Rise. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/temple-has-anniversary.html | Temple Has Anniversary | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/will-write-off-500000-universal-corp-prepares-for-new-fiscal-year.html | WILL WRITE OFF $500,000; Universal Corp. Prepares for New Fiscal Year -- To Lift Film Total. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/alumni-football-control.html | Alumni Football Control | True | OLD GRAD | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/flier-sets-record-in-tasman-sea-hop-jean-batten-the-first-woman-to.html | FLIER SETS RECORD IN TASMAN SEA HOP; Jean Batten the First Woman to Fly Solo From England to New Zealand. FOUGHT STORMS ON TRIP Miles of Travel Over Water Became Tiresome -- Sight of Land Welcomed. | True | By Jean Battencopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/drunken-driver-jailed-in-deaths.html | Drunken Driver Jailed in Deaths | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/apartments-rented-in-east-side-houses-duplex-taken-in-cooperative.html | APARTMENTS RENTED IN EAST SIDE HOUSES; Duplex Taken in Cooperative on Seventy-ninth Street -- West Side Contracts. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/sheridan-backs-morris-prials-aide-supports-republican-protesting.html | SHERIDAN BACKS MORRIS; Prial's Aide Supports Republican, Protesting 'Buccaneer Politics.' | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/jersey-to-revise-security-measure-commission-decides-to-prepare-new.html | JERSEY TO REVISE SECURITY MEASURE; Commission Decides to Prepare New Bill as First Proposal Is Vigorously Attacked. OBJECTIONS WILL BE MET Board, However, Still Intends to Seek $25,000 to Test Validity of Federal Law. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/willysoverland-capital-3500000-provided-as-underwriters-pay-for.html | WILLYS-OVERLAND CAPITAL; $3,500,000 Provided as Underwriters Pay for Stock Issue. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/shepard-cornells-entertain-at-fete-marshall-m-macleods-are-among.html | SHEPARD CORNELLS ENTERTAIN AT FETE; Marshall M. MacLeods Are Among Their Guests at the Trianon Room Opening. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/statue-of-liberty-prize-poem.html | Statue of Liberty Prize Poem | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/balancing-the-budget.html | Balancing the Budget | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/misses-harriman-honored-at-dance-w-plunket-stewarts-entertain-in.html | MISSES HARRIMAN HONORED AT DANCE; W. Plunket Stewarts Entertain in Philadelphia for New York Debutantes. ANNA MINOT INTRODUCED Tea Is Given for Her at Home -- Elizabeth Martin Rivinus Also Bows to Society. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/schuschniggs-force-will-meet-in-vienna-350000-fatherland-front.html | SCHUSCHNIGG'S FORCE WILL MEET IN VIENNA; 350,000 Fatherland Front Members Will Parade at Vast Fascist Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/option-stock-for-executives.html | Option Stock for Executives | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/new-mystery-rises-over-missing-ballots-officials-say-they-were.html | New Mystery Rises Over Missing Ballots; Officials Say They Were Sealed in Box | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/white-beat-brann-by-4648.html | White Beat Brann by 4,648 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/savings-bank-depositors-set-new-record-in-state.html | Savings Bank Depositors Set New Record in State | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/carmen-at-hippodrome.html | Carmen' at Hippodrome | True | I.S. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-marcia-taylor-a-bride-in-rochester-daughter-of-justice-married.html | MISS MARCIA TAYLOR A BRIDE IN ROCHESTER; Daughter of Justice Married to.i Frank Dwight Sage -- Dr. G. E. Norton Performs Ceremony. | True | SDecial to THE NEW YORE TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/pew-services-tomorrow.html | Pew Services Tomorrow | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/helene-marie-keunke-a-bride.html | Helene Marie Keunke A Bride | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/world-copper-cut-25850-tons-in-month-reduction-in-domestic-stocks.html | WORLD COPPER CUT 25,850 TONS IN MONTH; Reduction in Domestic Stocks Is 17,010 in September -- High Prices Maintained Abroad. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/4-catholic-pastors-named-in-brooklyn-bishop-molloy-also-appoints-an.html | 4 CATHOLIC PASTORS NAMED IN BROOKLYN; Bishop Molloy Also Appoints an Administrator for St. Leonard's Church. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/marylebone-tallies-91-loses-one-wicket-after-holding-western.html | MARYLEBONE TALLIES 91; Loses One Wicket After Holding Western Australia to 142. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/squalls-mar-the-flight.html | Squalls Mar the Flight | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bambrick-loses-a-point-service-union-officers-reply-to-accounting.html | BAMBRICK LOSES A POINT; Service Union Officers' Reply to Accounting Suit Rejected. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bond-financing-up-sharply-in-week-157560000-in-new-offerings-record.html | BOND FINANCING UP SHARPLY IN WEEK; $157,560,000 in New Offerings, Record Since June 26 - Previous Total $59,714,000. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lemke-writein-in-kansas.html | Lemke 'Write-In' in Kansas | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/few-debentures-of-motors-acceptance-unit-left-with-the-underwriters.html | Few Debentures of Motors Acceptance Unit Left With the Underwriters on August 31 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/football-substitutions-should-be-made-by-officials-only-when.html | FOOTBALL SUBSTITUTIONS; Should Be Made by Officials Only When Physical Relief Is Needed. | True | JOHN COLE M'KIM. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/azana-promises-spain-will-not-be-a-soviet-denies-republic-has.html | Azana Promises Spain Will Not Be a Soviet; Denies Republic Has Persecuted the Church | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/secondclass-postage.html | Second-Class Postage | True | ALBERT GOLDMAN | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/guard-ends-life-by-shot-curb-exchange-employe-had-been-worried-over.html | GUARD ENDS LIFE BY SHOT; Curb Exchange Employe Had Been Worried Over Health. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/siano-tosses-donchin-triumphs-in-4103-of-mecca-arena-wrestling-bout.html | SIANO TOSSES DONCHIN; Triumphs in 41:03 of Mecca Arena Wrestling Bout. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/abc-under-civil-service-justice-bergan-at-albany-upholds-ban-on.html | A.B.C. UNDER CIVIL SERVICE; Justice Bergan at Albany Upholds Ban on Westchester Officer. | True | Special to THE NEW YORK TIMES. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/strike-in-harbor-scouted-by-maher-head-of-marine-workers-is.html | STRIKE IN HARBOR SCOUTED BY MAHER; Head of Marine Workers Is Unimpressed by Threat of Tugboatmen's Union. SEES ONLY 10% STRENGTH Lighterage Interests Likewise Are Not Taking Walkout Move Seriously. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/fake-money-jails-two-men-sentenced-to-7-years-each-in-brooklyn.html | FAKE MONEY JAILS TWO; Men Sentenced to 7 Years Each in Brooklyn Federal Court. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bellevue-shutins-banish-care-at-rodeo-roundup-in-courtyard-small.html | Bellevue Shut-Ins Banish Care At Rodeo Round-Up in Courtyard; Small Patients Laugh Uproariously as Tiny Mite, the Midget Horse, Fails to Throw Pancho, the Hard-Riding Spider Monkey -Lad in 'Iron Lung' Gets Special Cowboy Serenade. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/underwear-bodys-rules-institute-committee-urges-use-under.html | UNDERWEAR BODY'S RULES; Institute Committee Urges Use Under Robinson-Patman Act. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/premier-commands-all-madrid-forces-commissioner-for-war-named-to.html | PREMIER COMMANDS ALL MADRID FORCES; ' Commissioner for War' Named to Control and Harmonize Militia and Army. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/west-side-flats-in-new-ownership-cutler-group-purchases-ninestory.html | WEST SIDE FLATS IN NEW OWNERSHIP; Cutler Group Purchases Nine-Story Apartment Unit in Ninety-fifth Street. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/exprince-alfonso-asks-cut-in-alimony-informs-court-here-that-the.html | EX-PRINCE ALFONSO ASKS CUT IN ALIMONY; Informs Court Here That the Devaluation of Franc Has Reduced His Income. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/victory-is-scored-by-brooklyn-prep-blue-and-white-eleven-beats.html | VICTORY IS SCORED BY BROOKLYN PREP; Blue and White Eleven Beats Fordham Prep, 20-0, Miles Tallying Three Times. HORACE MANN WINS, 77-0 Nash Accounts for Six Touchdowns in Engagement With Fanwood School Team. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/iron-ore-output-rose-24.html | Iron Ore Output Rose 24% | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/visiting-nurses.html | VISITING NURSES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/screen-news.html | SCREEN NEWS | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/coast-unions-polled-on-maritime-strike-leaders-proclaim-solidarity.html | COAST UNIONS POLLED ON MARITIME STRIKE; Leaders Proclaim 'Solidarity' as They Drop Postponement and Start Voting on Referendum. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/phantom-burglar-betrayed-by-fear-man-suspected-as-brooklyns-master.html | PHANTOM BURGLAR' BETRAYED BY FEAR; Man Suspected as Brooklyn's Master Criminal Unable to Control 'Hunted Look.' LINKED TO 50 ROBBERIES Police Had Been Unable Even to Find Out How Locks of Apartments Were Picked. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hockey-dates-to-be-revised.html | Hockey Dates to Be Revised | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/nugent-quits-seeber-brewing.html | Nugent Quits Seeber Brewing | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/flays-football-prices-330-low-for-columbiaarmy-game-evokes-a-few.html | FLAYS FOOTBALL PRICES; $3.30 'Low' for Columbia-Army Game Evokes a Few Comments. | True | Miss T.H. CASTLE. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/el-salvador-volcano-is-active.html | El Salvador Volcano Is Active | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/realizing-cancels-paris-gains.html | Realizing Cancels Paris Gains | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/dr-edward-reynolds-boston-surgeon-dies-noted-for-work-in-obsgetrlcs.html | DR. EDWARD REYNOLDS, BOSTON SURGEON, DIES; !Noted for Work in Obsgetrlcs and Gynecology -- Director of Peabody Museum. | True | Special to TEE NEW YORK Trs.s. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/australian-wool-higher-average-price-1293d-a-pound-in-quarter-with.html | AUSTRALIAN WOOL HIGHER; Average Price 12.93d a Pound in Quarter, With Sales Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/milton-j-budlong-hot-springs-host-he-and-daughter-give-party-for.html | MILTON J. BUDLONG HOT SPRINGS HOST; He and Daughter Give Party for George A. Ranneys and Their Children. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/proposed-pay-rise-for-captains-backed-board-committee-also-favors.html | PROPOSED PAY RISE FOR CAPTAINS BACKED; Board Committee Also Favors Increase in Pensions for Police Veterans. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/manhattan-keyed-to-fighting-pitch-has-high-hopes-of-upsetting-holy.html | MANHATTAN KEYED TO FIGHTING PITCH; Has High Hopes of Upsetting Holy Cross in Encounter on Worcester Gridiron. JASPERS RELY ON PASSING Five of Purple's Best Backs Are Unlikely to Play -- Great Interest Shown by Fans. | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/yale-is-choice-over-strong-navy-eleven-today-princeton-and-army.html | Yale Is Choice Over Strong Navy Eleven Today; Princeton and Army Favored; IMPORTANT GAMES DOT FOOTBALL MAP Today's Tests Are Expected to Mark Turning Point of the Season for Many Teams. N.Y.U. IN COMEBACK TRY Cornell, Syracuse in Up-State Feature -- Manhattan, Pitt Ready for Big Battles. | True | By Robert F. Kelley | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/runaway-horse-kills-woman-67-dashes-on-sidewalk-and-runs-down.html | RUNAWAY HORSE KILLS WOMAN, 67; Dashes on Sidewalk and Runs Down Victim Near Bronx County Building. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/weir-gave-35500-to-republicans-senate-committee-details-his.html | WEIR GAVE $35,500 TO REPUBLICANS; Senate Committee Details His Donations to Aid Fight on New Deal. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-mafee-takes-keys-of-wellesley-at-induction-ceremony-the-new.html | MISS M'AFEE TAKES KEYS OF WELLESLEY; At Induction Ceremony the New President Pledges Faith in Colleges for Women. PARENTS STAND AT SIDE Dr. MacCracken Charts Course for His Former Student, Now a Fellow-Executive. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/belgian-parliament-called.html | Belgian Parliament Called | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/francis-iv-bain-dies-hotel-mens-leader-had-headed-sgate-and.html | FRANCIS IV. BAIN DIES; HOTEL MEN'S LEADER; Had Headed Sgate and National Associations -- Director of Bank in Newburgh. | True | Special to T Nw YORK TJ. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hails-parttime-banking-harr-calls-ruling-in-pennsylvania-for-branch.html | HAILS PART-TIME BANKING; Harr Calls Ruling in Pennsylvania for Branch Units 'Feasible.' | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/credit-men-act-to-cut-big-losses-national-association-launches.html | CREDIT MEN ACT TO CUT BIG LOSSES; National Association Launches Program Using the Slogan, 'Guard Nation's Profits.' | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/rhineland-to-get-view-of-reich-prowess-in-air.html | Rhineland to Get View Of Reich Prowess in Air | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/soviet-denies-aid-to-madrid-is-near-statement-by-stalin-does-not.html | SOVIET DENIES AID TO MADRID IS NEAR; Statement by Stalin Does Not Mean Military Help Will Be Given, Official Says. | True | By Harold Denny | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/blums-cousin-dies-a-pauper.html | Blum's Cousin Dies a Pauper | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/asbury-park-to-pay-state-finance-commission-accepts-order-by.html | ASBURY PARK TO PAY; State Finance Commission Accepts Order by Supreme Court. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lutherans-adopt-4000000-budget-biennial-outlay-for-193839-is-voted.html | LUTHERANS ADOPT $4,000,000 BUDGET; Biennial Outlay for 1938-39 Is Voted by Convention of the United Church. EXTENSION PLAN APPROVED ' Special Effort' Is Authorized to Raise Home Mission Fund for 20th Anniversary in 1938. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/14juror-law-challenged.html | 14-Juror Law Challenged | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/cornell-stresses-defensive-tactics-peck-right-half-only-new-man-to.html | CORNELL STRESSES DEFENSIVE TACTICS; Peck, Right Half, Only New Man to Start Against Syracuse at Ithaca Today. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/key-west-road-assured-florida-court-validates-3600000-bonds-for.html | KEY WEST ROAD ASSURED; Florida Court Validates $3,600,000 Bonds for Oversea Highway. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/girl-violinists-debut.html | Girl Violinist's Debut | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-zimerman-is-wed-in-jersey-short-hills-girl-s-the-bride-of.html | MISS ZIMERMAN IS WED IN JERSEY; Short Hills Girl !s the Bride of Walter S. Nuckols in a Candlelight Ceremony. | True | Special to T NEw YORK TZS. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/to-appeal-smith-verdict-counsel-for-bronx-girl-will-take-case-to.html | TO APPEAL SMITH VERDICT; Counsel for Bronx Girl Will Take Case to Higher Court. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/round-of-parties-at-white-sulphur-luncheon-is-given-at-greenbrier.html | ROUND OF PARTIES AT WHITE SULPHUR; Luncheon Is Given at Greenbrier by Mr. and Mrs. R.E. Fisher for Autumn Colonists. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/crowd-of-20000-sees-carnegie-triumph-as-temple-is-beaten-for-first.html | Crowd of 20,000 Sees Carnegie Triumph as Temple is Beaten for First Time; CARNEGIE VICTOR OVER TEMPLE, 7-0 Defeat, First for Owls in 27 Night Games, Takes Them From Unbeaten Class. LEHMAN SCORES IN THIRD Climaxes 52-Yard Advance, of Which Pass Is a Feature -Open Attack Thrills Fans. | True | By Allison Danzigspecial To the New York Times. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/borah-pledges-aid-on-townsend-plan-favors-putting-pension-proposal.html | BORAH PLEDGES AID ON TOWNSEND PLAN; Favors Putting Pension Proposal Before Congress, He Wires Its Author. BACKS HIS NEW DEAL VOTES Senator in Idaho Says He Supported Measures He Thought Would Help Situation. | True | Special to THE NEW YORK TIMES. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/general-manuel-perez-former-dominican-army-leader-was-in-exile-in.html | GENERAL MANUEL PEREZ; Former Dominican Army Leader Was in Exile in Cuba. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/children-to-see-game-500-to-be-guests-at-giantcard-football-battle.html | CHILDREN TO SEE GAME; 500 to Be Guests at Giant-Card Football Battle Tomorrow. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/says-bribe-got-license-plumber-testifies-he-paid-examiner-250-for.html | SAYS BRIBE GOT LICENSE; Plumber Testifies He Paid Examiner $250 for Permit in 1933. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/record-is-forecast-in-yuletide-trade-christmas-shopping-likely-to.html | RECORD IS FORECAST IN YULETIDE TRADE; Christmas Shopping Likely to Exceed 1928 and 1929 Figures, Whiteman Says. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/more-gold-from-london-engagement-of-3000000-at-some-previous-date.html | MORE GOLD FROM LONDON; Engagement of $3,000,000 'at Some Previous Date' Is Reported. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/pedestrian-deaths-drop-125-fewer-fatalities-reported-for-the-year.html | PEDESTRIAN DEATHS DROP; 125 Fewer Fatalities Reported for the Year to Date. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/book-notes.html | BOOK NOTES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mrs-ra-hohaus-has-daughter.html | Mrs. R.A. Hohaus Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-e-h-wyckoff-wed-to-chicagoan-she-is-married-to-carlyle-e.html | MISS E. H. WYCKOFF WED TO CHICAGOAN; She Is Married to Carlyle E. Anderson by the Rev. Dr. Harry E. Fosdick. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/blow-to-security-idea-seen.html | Blow to Security Idea Seen | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/president-hailed-in-ohio-charges-stockholders-are-made-to-pay-for.html | PRESIDENT HAILED IN OHIO; Charges Stockholders Are Made to Pay for Fight on New Deal. | True | By Charles W. Hurd | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/consumer-prices-of-fuel-oil-cut.html | Consumer Prices of Fuel Oil Cut | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/rebel-files-suit-to-oust-coughlin-pittsburgh-man-also-asks-for-an.html | REBEL FILES SUIT TO OUST COUGHLIN; Pittsburgh Man Also Asks for an Accounting and Removal of Other Union Trustees. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/expresident-hoovers-address-attacking-the-financial-data-of-the-new.html | Ex=President Hoover's Address Attacking the Financial Data of the New Deal | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/schroeder-is-net-victor.html | Schroeder Is Net Victor | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/buys-atlantic-beach-plot.html | Buys Atlantic Beach Plot | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/william-e-b-dixon.html | WILLIAM E. B. DIXON | True | Special to THs Nw Yo Tz3s. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/agrees-on-special-session-bleakley-favors-objectives-of-the.html | AGREES ON SPECIAL SESSION; Bleakley Favors Objectives of the Governor's Call. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/450-passengers-sail-on-europa.html | 450 Passengers Sail on Europa | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/john-scully-dies-money-expert-64-former-vice-president-of-the.html | JOHN SCULLY DIES; MONEY EXPERT, 64; Former Vice President of the Securities Firm of Rees, Scully and Forshay. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/foreign-trade-committee-meets.html | Foreign Trade Committee Meets | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/17-in-relief-row-are-freed.html | 17 in Relief Row Are Freed | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ore-deposits-surveyed-canada-reports-find-of-nickel-copper-gold-and.html | ORE DEPOSITS SURVEYED; Canada Reports Find of Nickel, Copper, Gold and Silver. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/20-million-turkey-crop-new-record-is-forecast.html | 20 Million Turkey Crop, New Record, Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/g-l-flick-jr-weds-miss-nina-v-layn6-ceremony-performed-in-christ.html | G. L, FLICK JR. WEDS MISS NINA V. LAYN6; Ceremony Performed in Christ Church of Bloomfield by the Rev. J. J. Kirkpatrick, GARDINER LAYNG BEST MAN Mrs. Edwin W. Heister ts Matron of Honor and Miss Nina Lou Bissell Maid of Honor, | True | SDeclal to THE NEW YOP T'ES | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-lila-a-lopez-becomes-a-bride-daughter-of-mr-and-mrsvirgil-j.html | MISS LILA A. LOPEZ BECOMES A BRIDE; Daughter of Mr. and Mrs.'Virgil J. Lopez Wed to J. W. Knibbs 3d of Mount Vernon. BOUQUET OF CALLA LILIES Her Sister Is Maid of Honor and I I Sister of Bridegroom Serves [ as Matron of Honor, I | True | Slecial to Ta' iT YOalC Tns., I | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/test-boring-ordered-for-east-river-tube-engineers-will-probe-bottom.html | TEST BORING ORDERED FOR EAST RIVER TUBE; Engineers Will Probe Bottom of Stream Through Which Tunnel Must Pass. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/army-contract-awards-3765086-yards-of-common-fabrics-bought-at.html | ARMY CONTRACT AWARDS; 3,765,086 Yards of Common Fabrics Bought at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/trading-in-brooklyn-several-dwellings-are-included-in-turnover.html | TRADING IN BROOKLYN; Several Dwellings Are Included in Turnover. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/church-to-observe-240th-anniversary-fordham-manor-reformed-will.html | CHURCH TO OBSERVE 240TH ANNIVERSARY; Fordham Manor Reformed Will Begin Ceremonies Tonight in Historic Structure. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/the-annapolis-discussion-admiral-sellerss-views-on-naval-academy.html | THE ANNAPOLIS DISCUSSION; Admiral Sellers's Views on Naval Academy Evoke Comments. | True | WILLIAM C. RIVERS | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bayne-m-bushong.html | BAYNE M, BUSHONG | True | Special to TH Nr-W YORK Trrs. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/obtains-a-divorce-from-gladys-cooper-sir-neville-pearson-gets.html | OBTAINS A DIVORCE FROM GLADYS COOPER; Sir Neville Pearson Gets Decree Nisi After Naming Philip Merivale as Corespondent. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/george-washington-tops-arkansas-136-comes-from-behind-to-triumph.html | GEORGE WASHINGTON TOPS ARKANSAS, 13-6; Comes From Behind to Triumph Over Favored Rival Before 10,000 Spectators. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/frohman-to-aid-peyser-race.html | Frohman to Aid Peyser Race | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/millionth-telephone-installed-in-london-postmaster-general-presents.html | MILLIONTH TELEPHONE INSTALLED IN LONDON; Postmaster General Presents the Instrument to Lord Mayor -City Has 254 Exchanges. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/detroit-auto-men-dispute-roosevelt-challenge-statement-in-his.html | DETROIT AUTO MEN DISPUTE ROOSEVELT; Challenge Statement in His Speech About Aid of Relief Money to the Industry. | True | Special to THE NEW YORK TIMES. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/propaganda-charge-angers-somervell-republican-assertion-that-the.html | PROPAGANDA CHARGE ANGERS SOMERVELL; Republican Assertion That the WPA Checks Included Slips Held 'Absolutely False.' | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/three-held-by-sec-for-stock-deals-two-in-california-are-charged.html | THREE HELD BY SEC FOR STOCK DEALS; Two in California Are Charged With Illegal Sale of Issue of Bond Company. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/2500-see-ballet-jooss-european-company-gives-performance-in.html | 2,500 SEE BALLET; Jooss European Company Gives Performance in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/jury-invites-mayor-to-testify-on-court-extends-inquiry-into-the-old.html | JURY INVITES MAYOR TO TESTIFY ON COURT; Extends Inquiry Into the Old Criminal Building -- Levy Heard for an Hour. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/weighs-stock-guarantee-court-to-rule-on-bush-terminals-action-on.html | WEIGHS STOCK GUARANTEE; Court to Rule on Bush Terminal's Action on Subsidiary's Shares. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/objecting-to-a-comparison.html | Objecting to a Comparison | True | W.H. CONNERS | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/class-suspension-joke-jolts-princeton-boys.html | Class Suspension Joke Jolts Princeton Boys | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-jean-young-wed-to-a-j-pierce-rev-william-weston-patton.html | MISS JEAN YOUNG WED TO A. (J. PIERCE; Rev. William Weston Patton Performs the Ceremony at Orange Woman's Club. | True | Special to THE NEw YORK TrES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/models-in-the-schools.html | MODELS IN THE SCHOOLS | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hamilton-renews-inquiry-demands-he-calls-on-lonergan-for-personal.html | HAMILTON RENEWS INQUIRY DEMANDS; He Calls on Lonergan for Personal Action on Pennsylvania WPA Charges. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/deed-signed-by-franklin-found-in-barrel-of-dishes.html | Deed Signed by Franklin Found in Barrel of Dishes | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/democrats-in-minnesota-objection-is-made-to-intimations-of-partys.html | DEMOCRATS IN MINNESOTA; Objection Is Made to Intimations of Party's Unimportance. | True | LUCIEN O'FOLLIARD | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bleakleys-son-in-radio-debate.html | Bleakley's Son in Radio Debate | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/edgar-edmund-clark-partner-in-the-brokerage-firm-of-fellowes-davis.html | EDGAR EDMUND CLARK; Partner in the Brokerage Firm of Fellowes Davis & Co. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/grants-banking-licenses-state-department-acts-on-2-openings-and-1.html | GRANTS BANKING LICENSES; State Department Acts on 2 Openings and 1 Location Change. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/denies-attack-on-judge-jennings-at-wilkesbarre-admits-he-thought.html | DENIES ATTACK ON JUDGE; Jennings at Wilkes-Barre Admits He Thought Valentine Unfair. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/silent-on-trading-hours-sec-has-no-comment-on-plan-to-extend-time.html | SILENT ON TRADING HOURS; SEC Has No Comment on Plan to Extend Time on Exchange. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/sec-sets-dolphin-paint-hearing.html | SEC Sets Dolphin Paint Hearing | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/davis-on-air-tuesday-as-a-foe-of-new-deal-other-democratic-notables.html | DAVIS ON AIR TUESDAY AS A FOE OF NEW DEAL; Other Democratic Notables to Follow Former Leader With Similar Appeals Later. | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/court-will-watch-french-finances-revised-cour-des-comptes-has-first.html | COURT WILL WATCH FRENCH FINANCES; Revised Cour des Comptes Has First Session Under Auspices of Blum Government. TO BRING FRAUDS TO FORE Auriol Asserts Light Must Be 'Turned on Use of Moneys Paid Out by Nation.' | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/burned-in-launch-fire-motor-boat-operator-injured-fighting-flames.html | BURNED IN LAUNCH FIRE; Motor Boat Operator Injured Fighting Flames Off Bronx Shore. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/fearful-of-a-trend.html | Fearful of a Trend | True | WALTER I. PRIEST | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/english-turf-star-to-be-raced-in-us-thankerton-third-in-derby-will.html | ENGLISH TURF STAR TO BE RACED IN U.S.; Thankerton, Third in Derby, Will Be Shipped Soon for Santa Anita Handicap. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/war-fear-halts-studies-of-nicaraguans-abroad.html | War Fear Halts Studies Of Nicaraguans Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mrs-inman-brokaw-long-island-hostess-gives-dinner-dance-for-aw.html | MRS. INMAN BROKAW LONG ISLAND HOSTESS; Gives Dinner Dance for A.W. Pearce and Miss Marion Gengler, Who Wed Today. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/watsonhaight.html | Watson--Haight | True | Special to THE NEW YORK TIDIES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/katherine-m-white-engaged.html | Katherine M. White Engaged | True | Special to THS NBW YORE TM-S. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lafayette-confers-4-honorary-degrees-two-former-deans-included-in.html | LAFAYETTE CONFERS 4 HONORARY DEGREES; Two Former Deans Included in Awards Made at Founder's Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/w-t-watkins-dead-lumber-merchant-76-pioneer-manufacturer-of-cross-t.html | W. T. WATKINS DEAD; LUMBER MERCHANT, 76; Pioneer Manufacturer of Cross Ties for Railroads Strichen in Marietta, Ohio. | True | Special to TH NgW YOaK. TES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/princeton-to-aid-penn-celebration-elevens-which-first-met-in-1876.html | PRINCETON TO AID PENN CELEBRATION; Elevens Which First Met in 1876 to Play 33d Game in Series Today. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/haverford-soccer-victor.html | Haverford Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/maryland-leaders-disturbed.html | Maryland Leaders Disturbed | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/four-surrender-in-labor-rioting-say-they-were-not-present-but-were.html | FOUR SURRENDER IN LABOR RIOTING; Say They Were Not Present but Were Accused Because They Had Been Union Officers. RESENT RED CHARGES International Head of Textile Workers Protests to Dodge That Case Is Unfair. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/airline-honors-dick-merrill.html | Airline Honors Dick Merrill | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/alaskan-mail-boat-sinks-fourteen-on-board-chacon-and-most-of-cargo.html | ALASKAN MAIL BOAT SINKS; Fourteen on Board Chacon and Most of Cargo Are Saved. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/foreign-demand-lifts-wheat-prices-export-sales-of-canadian-cash.html | FOREIGN DEMAND LIFTS WHEAT PRICES; Export Sales of Canadian Cash Grain for the Week Put at 5,500,000 Bushels. FRANCE A HEAVY BUYER Best Levels of Season Made at Winnipeg -- Chicago Up 3/8c to 5/8c -- Corn Sluggish. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/sued-over-scoundrel-film.html | Sued Over 'Scoundrel' Film | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lemke-loses-maryland-appeal.html | Lemke Loses Maryland Appeal | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/commodity-markets-sugar-silk-and-coffee-make-good-gains-other.html | COMMODITY MARKETS; Sugar, Silk and Coffee Make Good Gains, Other Futures Firm Here -- Cash Prices Mixed. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/convict-russian-as-spy-finland-finds-soviet-officer-studied.html | CONVICT RUSSIAN AS SPY; Finland Finds Soviet Officer Studied Northern Area. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/day-dudley.html | Day -- Dudley | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/dr-sizoos-chancel-is-ready-tomorrow-other-innovations-completed-in.html | DR. SIZOO'S CHANCEL IS READY TOMORROW; Other Innovations Completed in the Historic Collegiate Reformed Church. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mrs-ghaungen-keep.html | MRS. GHAUNGEN KEEP | True | Special to THE NW YORK TLES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/more-than-half-lost-on-east-coast-issue-holders-of-equipment-paper.html | MORE THAN HALF LOST ON EAST COAST ISSUE; Holders of Equipment Paper Who Put In $1,000,000 Will Divide About $450,000. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-ruth-pitcairn-engaged-to-marry-st-louis-girl-an-alumna-of.html | MISS RUTH PITCAIRN ENGAGED TO MARRY; St. Louis Girl, an Alumna of Wellesley College, Will Be Wed to T. Frank James Jr. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/night-club-owes-79485-cabaret-used-helen-morgans-name-but-she-held.html | NIGHT CLUB OWES $79,485; Cabaret Used Helen Morgan's Name, but She Held No Stock. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/william-0-belt-chicago-patent-attorney-succumbs-in-evanston-iii-at.html | WILLIAM 0. BELT; Chicago Patent Attorney Succumbs in Evanston, III. at 66. | True | Special to THE NEW YORK TLMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/jacob-friedman-retired-president-of-the-jacob-friedman-firm-of.html | JACOB FRIEDMAN; , Retired President of the Jacob Friedman Firm of Clothiers. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/oscar-nelsen.html | OSCAR NELSEN | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/reports-on-commercial-paper.html | Reports on Commercial Paper | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/sue-over-16206230.html | Sue Over $16,206,230 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/archaeologists-in-session.html | Archaeologists in Session | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/war-plane-plants-to-be-nationalized-at-once-by-france-four-state.html | WAR PLANE PLANTS TO BE NATIONALIZED AT ONCE BY FRANCE; Four State Factories Will Be Established -- Old Owners to Get Third of the Stock. ARMS WORKS TO FOLLOW Munitions Plant Is First to Be Seized Because Strike Halted Vital Production. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/nurses-urge-laws-to-curb-untrained-would-classify-and-license-all.html | NURSES URGE LAWS TO CURB UNTRAINED; Would Classify and License All in State Who Attend the Sick for Hire. 35,000 NOW UNCONTROLLED Measure Voted as Convention Closes Here -- Will Be Pushed in the Legislature. | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/insurance-by-k-of-c-is-barred-in-missouri-state-suspends-license-as.html | INSURANCE BY K. OF C. IS BARRED IN MISSOURI; State Suspends License as Order Questions Demand for Examination of Books. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/globe-circlers-find-manila-is-hospitable-delay-of-airplane-puts-off.html | GLOBE CIRCLERS FIND MANILA IS HOSPITABLE; Delay of Airplane Puts Off Start From the Philippines Until Next Tuesday Morning. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/wants-giants-shakeup-rend-team-asunder-from-top-to-bottom-is-cry-of.html | WANTS GIANTS SHAKE-UP; ' Rend Team Asunder From Top to Bottom' Is Cry of Reader. | True | McGREW." | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/fordham-cubs-top-st-johns-prep-with-a-lastminute-forward-pass-down.html | Fordham Cubs Top St. John's Prep With a Last-Minute Forward Pass; Down Danvers Eleven, 7 -- 0, as Zarick Takes Kazlo's 30-Yard Toss for Score -- Line Play Marks Contest, Ram Yearlings Being Halted Many Times in Rival Territory. | True | By Thomas J. Deegan | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/nuptials-are-held-for-frances-barnes-she-becomes-bride-in-new-haven.html | NUPTIALS ARE HELD FOR FRANCES BARNES; She Becomes Bride in New Haven Church Ceremony of Russell Sargent Fenn Jr. | True | Slecia! to T Nzw YOK Tris. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/cio-peace-move-urged-upon-lewis-dubinsky-requests-chairman-to.html | C.I.O. PEACE MOVE URGED UPON LEWIS; Dubinsky Requests Chairman to Convene Committee to Consider A.F. of L. Offer. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mrs-maria-alba1vesi-novelist-dies-at-77-british-author-widow-of.html | MRS. MARIA ALBA1VESI, NOVELIST, DIES AT 77; British Author, Widow of Noted Musician and the Mother of Actress Wrote Z9 Books. | True | Wireless to T NEW YORK TX'NS. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerfulcoppers.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful--Coppers Higher Again-- British Funds Steady. GERMAN PRICES HOLD UP Advance in French List Halted--Rentes Make Sharp Rise--Florin Rate Jumps. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bankers-group-elects-bh-griswold-jr-heads-committee-of-investment.html | BANKERS' GROUP ELECTS; B.H. Griswold Jr. Heads Committee of Investment Conference. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/behr-edmonston.html | Behr -- Edmonston | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/no-time-to-change.html | No Time to Change | True | HERMAN B. SHEFFIELD | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/virginia-swift-married-wed-in-her-philadelphia-home-to-david-kipp.html | VIRGINIA SWIFT MARRIED; Wed in Her Philadelphia Home to David Kipp Conover. | True | SDeclal to THE NEW YORK TIMv, S. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mrs-d-ralph-van-duyne.html | MRS, d. RALPH VAN DUYNE | True | Special to TEE NEfF YOa TnES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/fugitive-ends-years-flight.html | Fugitive Ends Year's Flight | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/xray-an-aid-for-glioma-memorial-hospital-reports-success-in.html | X-RAY AN AID FOR GLIOMA; Memorial Hospital Reports Success in Treating Children. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/at-t-to-refund-149899000-bonds-step-expected-next-month-to-retire.html | A.T. & T. TO REFUND $149,899,000 BONDS; Step Expected Next Month to Retire Debentures Carrying 5 Per Cent Interest. CALL LIKELY ABOUT DEC. 1 Move Will Follow Distribution of $150,000,000 of 3 1/4s This Week, Now at Premium. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/oil-demand-is-forecast-texas-rail-board-gets-buyers-requirements.html | OIL DEMAND IS FORECAST; Texas Rail Board Gets Buyers' Requirements for Six Months. | True | Special to THE NEW YORK TIMES. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/philippine-clipper-off.html | Philippine Clipper Off | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bank-women-get-memorial-award-annual-prize-will-be-given-to.html | BANK WOMEN GET MEMORIAL AWARD; Annual Prize Will Be Given to Graduate of American Banking Institute. TRIBUTE TO JEAN A. REID Announcement Is Made at Meeting of Middle Atlantic Division of the National Body. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/nazicatholic-war-in-munich-bitter-church-is-fighting-for-every-inch.html | NAZI-CATHOLIC WAR IN MUNICH BITTER; Church Is Fighting for Every Inch of Ground on Issue of Education of the Young. RAIDS REFLECT TENSION Hundreds of Sermons Charge Reich Violated Concordat -Crisis Believed Near. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/south-africa-buys-coin-machines.html | South Africa Buys Coin Machines | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/the-special-session.html | THE SPECIAL SESSION | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/two-other-documents.html | Two Other Documents | True | D.A. MANSFIELD | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/divorces-van-lear-black-jr.html | Divorces Van Lear Black Jr. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/johns-hopkins-loses-87-bows-to-washington-college-eleven-in.html | JOHNS HOPKINS LOSES, 8-7; Bows to Washington College Eleven in Baltimore Night Game. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/to-extend-bus-service-school-board-will-transport-nonpublic-pupils.html | TO EXTEND BUS SERVICE; School Board Will Transport Non-Public Pupils Nov. 1. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ruling-on-jurisdictional-issue.html | Ruling on Jurisdictional Issue | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/minister-85-dies-as-home-burns.html | Minister, 85, Dies as Home Burns | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/night-club-notes-another-russian-invasion-more-hotel-activity.html | NIGHT CLUB NOTES; Another Russian Invasion -- More Hotel Activity -Remembering the Village and Harlem. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/frank-allen.html | Frank -- Allen | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/squash-match-won-by-columbia-club-short-hills-team-bows-50-as.html | SQUASH MATCH WON BY COLUMBIA CLUB; Short Hills Team Bows, 5-0, as Metropolitan Class C Play Gets Under Way. NEW YORK A.C. SET BACK Loses by 4-1 to Harvard Unit While Crescent, Bayside, Yale Clubs Triumph. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/wallaces-uncle-for-landon.html | Wallace's Uncle for Landon | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/pew-to-contribute-further.html | Pew to Contribute Further | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-jean-locke-to-be-married.html | Miss Jean Locke to Be Married | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/aircraft-firm-buys-long-island-plants-seversky-gets-a-flying-field.html | AIRCRAFT FIRM BUYS LONG ISLAND PLANTS; Seversky Gets a Flying Field, Factories and Seaplane Assembly Base. | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hitler-cartoon-in-court-amsterdam-prosecutor-urges-fine-for.html | HITLER CARTOON IN COURT; Amsterdam Prosecutor Urges Fine for Laborite Editor. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/model-game-and-crowd-contrast-is-drawn-between-tame-rugby-and-wild.html | MODEL GAME AND CROWD; Contrast Is Drawn Between 'Tame' Rugby and 'Wild' Football. | True | SARAH FRANCES MORSE | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/si-academy-13-barnard-6.html | S.I. Academy 13, Barnard 6 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/belay-there.html | BELAY THERE! | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/one-jobinsurance-act-void.html | One Job-Insurance Act Void | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hourly-vs-annual-wages.html | HOURLY VS. ANNUAL WAGES | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ernest-a-hollweg.html | ERNEST A. HOLLWEG | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/usher-19-gets-fund-for-college-course-smith-bestows-scholarship-on.html | USHER, 19, GETS FUND FOR COLLEGE COURSE; Smith Bestows Scholarship on Amateur Boxer Selected by Catholic Youth Group. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/jobless-contractor-ends-life.html | Jobless Contractor Ends Life | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/topics-of-sermons-in-city-churches-tomorrow.html | Topics of Sermons in City Churches Tomorrow | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/plans-thursday-meeting-national-plant-flower-and-fruit-guild-to.html | PLANS THURSDAY MEETING; National Plant, Flower and Fruit Guild to Elect Officers. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/relief-blunder-laid-to-assembly-defeat-of-social-security-bill-cost.html | RELIEF 'BLUNDER' LAID TO ASSEMBLY; Defeat of Social Security Bill Cost $4,000,000, H. R. Jackson Tells Women Voters. LIMIT ON LOCAL AID SCORED State Should Take Responsibility for Care of Transients, Convention Speaker Says. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/owensillinois-co-hits-profits-peak-glass-manufacturer-shows-9641996.html | OWENS-ILLINOIS CO. HITS PROFITS PEAK; Glass Manufacturer Shows $9,641,996 Net for Year, Against $7,893,976. DIVIDEND RAISED TO $6 Reports by Corporations in Other Lines in Wide Areas, With Figures of Comparison. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lions-last-minor-rival.html | Lions' Last Minor Rival | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/ninemonth-corn-grind-rises.html | Nine-Month Corn Grind Rises | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/berlin-market-shows-strength.html | Berlin Market Shows Strength | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/bowman-assails-teachers-oath-johns-hopkins-head-tells-alumni-here.html | BOWMAN ASSAILS TEACHERS' OATH; Johns Hopkins Head Tells Alumni Here It Is Threat to University Independence. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/expect-roosevelt-to-carry-indiana-observers-find-negroes-city.html | EXPECT ROOSEVELT TO CARRY INDIANA; Observers Find Negroes, City Workers and Steel Mill Forces for President. MAIN FIGHT ON STATE RULE Republicans Concentrate on State Offices and Say They Have Chance to Win. | True | By Arthur Krockspecial To the New York Times. | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/housing-repair-drive-is-opened-in-canada-banks-are-cooperating-with.html | HOUSING REPAIR DRIVE IS OPENED IN CANADA; Banks Are Cooperating With Government in Plan Partly Following American Lines. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/miss-gluttings-79-leads-golf-field-rock-spring-star-2-strokes-over.html | MISS GLUTTING'S 79 LEADS GOLF FIELD; Rock Spring Star 2 Strokes Over Course Mark in Winning Jersey Tourney. MRS. GOSS IS RUNNER-UP Record-Holder Returns an 81 at Baltusrol -- Misses Wild and Rutherfurd Tie. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/2-japanese-naval-fliers-killed.html | 2 Japanese Naval Fliers Killed | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/woodmere-13-bklyn-friends-6.html | Woodmere 13, B'klyn Friends 6 | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mary-5-barrows-bride-of-lawyer-she-is-married-in-bronxville-church.html | MARY S. BARROWS BRIDE OF LAWYER; She is Married in Bronxville Church to Henry Jackson Sillcocks of New York, | True | Special to THE NEW ZORK TISS. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/the-devil-is-a-sissy-moves-into-the-capitol-two-new-films-at-the.html | ' The Devil Is a Sissy' Moves Into the Capitol -- Two New Films at the Rialto and Palace. | True | By Frank S. Nugent | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/russian-crew-honored.html | Russian Crew Honored | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mora-will-aids-charity-social-agency-gets-residue-of-estate-20000.html | MORA WILL AIDS CHARITY; Social Agency Gets Residue of Estate -- \$20,000 to Hospital. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/two-ballots-flown-to-manila.html | Two Ballots Flown to Manila | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/alabama-bonds-sold-rfc-awards-4551800-issues-to-the-highest-bidders.html | ALABAMA BONDS SOLD; RFC Awards \$4,551,800 Issues to the Highest Bidders. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/carteret-triumphs-120-conquers-west-side-high-eleven-elko-and-kopin.html | CARTERET TRIUMPHS, 12-0; Conquers West Side High Eleven, Elko and Kopin Scoring | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/cotton-moves-up-on-trade-buying-large-southern-offerings-are.html | COTTON MOVES UP ON TRADE BUYING; Large Southern Offerings Are Absorbed by Domestic and Foreign Interests. GAINS ARE 4 TO 11 POINTS Spot Sales Reach 84,130 Bales -- Trading in the October, 1936, Option Ends. | | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/clipper-in-manila-after-rough-trip-frequent-storms-mark-flight-from.html | CLIPPER IN MANILA AFTER ROUGH TRIP; Frequent Storms Mark Flight From Guam on Last Stage of Pacific Crossing. | True | Wireless to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/lehman-calls-session-for-tuesday-to-extend-voting-hours-to-9-p-m.html | Lehman Calls Session for Tuesday To Extend Voting Hours to 9 P. M.; Governor and Leaders of Both Parties Agree Legislature Shall Meet to Enact Longer Election Day Forced by Big Registration and to Correct Firemen's Eight-Hour Referendum Bill. LEHMAN TO CALL SESSION TUESDAY | True | From a Staff Correspondent. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/victoria-is-visitor-at-british-embassy-former-queen-of-spain.html | VICTORIA IS VISITOR AT BRITISH EMBASSY; Former Queen of Spain Received in Washington as Cousin of King Edward. | True | | C1B 316215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gerhard-lang.html | GERHARD LANG | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/elspeth-corrigan-tiwed-betrothal-to-edmond-loughlin-jr-i-is.html | ELSPETH CORRIGAN TIWED; Betrothal to Edmond Loughlin Jr, I Is Announced, i | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/george-t-shoens-former-school-leader-in-philippines-and-textbook.html | GEORGE T. SHOENS; Former School Leader in Philippines and Textbook Editor. | True | Special to THE NEV "JOR. TnES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lady-astor-gives-demonstration-of-polka-to-show-virginians-how-the.html | Lady Astor Gives Demonstration of Polka To Show Virginians How the English Dance | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/weeks-bond-calls-show-a-decline-fewer-notices-mostly-for-distant.html | WEEK'S BOND CALLS SHOW A DECLINE; Fewer Notices, Mostly for Distant Months, Include Land Bank and Church Issues. OCTOBER TOTAL UP LITTLE Is Now $341,744,000, Against $195,048,000 a Month Ago and $370,101,000 a Year Ago. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fall-style-revue-by-society-women-will-be-held-with-the-formal.html | FALL STYLE REVUE BY SOCIETY WOMEN; Will Be Held With the Formal Luncheon Opening Caprice Room of the Weylin. BENEFIT PARTY ON OCT. 27 Plans for Function to Assist Bellevue Hospital Will Be Completed Tomorrow. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-josephs-wins-258-triumphs-over-delaware-team-in-annual-football.html | ST. JOSEPH'S WINS, 25-8; Triumphs Over Delaware Team in Annual Football Meeting. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/w-s-tyler.html | W. S. TYLER | True | Special to THS NSW YORK TIMS8. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hnrv-morri9.html | HNRV . MORRI9 | True | Special to THe. N-V YORK TS: | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/grace-m-sullivan-wed-at-brookline-she-becomes-bride-of-paul-a.html | GRACE M. SULLIVAN WED AT BROOKLINE; She Becomes Bride of Paul A. Mahoney of Boston and New York. | True | Special to TH NEW YORK TIiIES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/landon-states-issues-in-many-speeches-he-emphasized-republican-view.html | LANDON STATES ISSUES; In Many Speeches He Emphasized Republican View of New Deal. | True | By James A. Hagerty | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/laboratory-setup-for-u-of-p-women-students-are-enabled-to-try-out.html | LABORATORY SET-UP FOR U. OF P. WOMEN; Students Are Enabled to Try Out Their Interests in Extra-Curricular Fields. SOCIAL WORK IS POPULAR Music, Dramatics, Journalism and Languages Offered to Girls With Athletics. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wine-train-arrives-18-cars-from-california-go-to-bronx-canning.html | WINE TRAIN ARRIVES; 18 Cars From California Go to Bronx Canning Plant. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/alberta-is-facing-new-bond-default-aberhart-then-may-put-social.html | ALBERTA IS FACING NEW BOND DEFAULT; Aberhart Then May Put Social Credit in Operation by Dec. 1, the Province Believes. $10,000,000 CAPITAL FLEES | True | By John MacCormac | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rev-william-g-harris.html | REV. WILLIAM G. HARRIS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-henjes-weds-nov-11-i-her-marriage-to-mario-pittoni-will-rake.html | MISS HENJES WEDS NOV. 11 i [; Her Marriage to Mario Pittoni Will. 'rake Place in Brooklyn. { 1 i | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/seth-a-crone-president-of-buffalo-brake-and-beam-company-of-new.html | SETH A. CRONE; President of Buffalo Brake and Beam Company of New York. | True | Special to TE NEV YOR TXMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wpa-music-project-helps-16000-in-city-people-of-all-classes-taking.html | WPA MUSIC PROJECT HELPS 16,000 IN CITY; People of All Classes Taking Courses in 107 Centers, Many in Lunch Hours. FOUR OF FIVE WANT 'PIANO' Voice Lessons Are Next -- Goal Is to Make Music Part of the Social Pattern. | True | By Catherine MacKenzie | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jailed-for-theft-of-historic-papers-engineer-accused-of-taking.html | JAILED FOR THEFT OF HISTORIC PAPERS; Engineer Accused of Taking Lincoln Document From Home of Dr. Mather Cleveland. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/british-short-stories-the-best-british-short-stories-1936-edited-by.html | British Short Stories; THE BEST BRITISH SHORT STORIES. 1936. Edited by Edward J. O'Brien. 270 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDITH H. WALTON. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/roosevelt-leading-in-reuters-poll-here-british-news-agency-canvass.html | ROOSEVELT LEADING IN REUTERS POLL HERE; British News Agency Canvass Gives President 314, Landon 217 Electoral Votes. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/seek-buying-advantages-retail-group-to-study-possibilities-of.html | SEEK BUYING ADVANTAGES; Retail Group to Study Possibilities of Increasing Foreign Purchases. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/womens-group-resumes-radio-reviews-philharmonic-concerts-begin-nov.html | Women's Group Resumes Radio Reviews -- Philharmonic Concerts Begin Nov. 8 | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sees-lehman-victory-head-of-citizens-committee-predicts-large.html | SEES LEHMAN VICTORY; Head of Citizens Committee Predicts Large Plurality in State. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/harvard-freshmen-tie-battle-in-mud-and-rain-against-worcester-ends.html | HARVARD FRESHMEN TIE; Battle in Mud and Rain Against Worcester Ends 6 to 6. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cincinnati-opens-concert-season-american-premiere-of-richard.html | CINCINNATI OPENS CONCERT SEASON; American Premiere of Richard Strauss Music Is Heard in Historic Hall. GOOSSENS IS CONDUCTOR Effective Program Marks Start of 43d Year -- Crowd of 3,100 Is Present. | True | By Olin Downesspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/tenant-farmers.html | TENANT FARMERS | True | By Norman Thomas, Socialist Candidate For President, In A Speech At Waterloo, Iowa. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/russias-attitude-stand-on-violation-of-agreement-regarded-as.html | RUSSIA'S ATTITUDE; Stand on Violation of Agreement Regarded as Reasonable | True | EMILY GREENE BALCH | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-hunting-season-begins-on-tuesday.html | The Hunting Season Begins on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/league-for-peace-to-hear-candidates-three-aspirants-for-congress-to.html | LEAGUE FOR PEACE TO HEAR CANDIDATES; Three Aspirants for Congress to Present Views of Their Parties at Session Tomorrow. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lafayette-aerials-beat-dickinson-70-five-are-completed-in-a-row-to.html | LAFAYETTE AERIALS BEAT DICKINSON, 7-0; Five Are Completed in a Row to Produce Touchdown Late in Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/delaney-stops-barbara-referee-halts-bout-after-fifth-round.html | DELANEY STOPS BARBARA; Referee Halts Bout After Fifth Round -- Sabattino Wins. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/poland-cautious-on-danzig-policy-regards-nazis-dissolution-of-the.html | POLAND CAUTIOUS ON DANZIG POLICY; Regards Nazis' Dissolution of the Socialist Party as an Internal Affair. BUT PRESS IS ANXIOUS Germany Feels Sure Warsaw Will Not Take Strong Hand -- Soviet Factor Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/shot-as-he-walks-in-street.html | Shot as He Walks in Street | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gold-up-sterling-off-in-london.html | Gold Up, Sterling Off in London | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/boston-u-subdues-washington-u-60-blocked-kick-soon-after-start.html | BOSTON U. SUBDUES WASHINGTON U., 6-0; Blocked Kick Soon After Start Paves Way to Touchdown, Scored by Crompton. MUD HANDICAPS PLAYERS Forces Rivals to Stage Punting Duel, With Bukant of St. Louis Eleven Excelling. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/missioners-fear-future-in-japan-see-end-of-their-careers-as-early.html | MISSIONERS FEAR FUTURE IN JAPAN; See End of Their Careers as Early Possibility in View of Exclusion of American. PEACE ACTIVITY BARRED International Idealism Also Is Frowned Upon -- Police Adamant on Dr. Kennard. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lines-of-parties-are-cut-by-women-family-allegiances-broken-in.html | LINES OF PARTIES ARE CUT BY WOMEN; Family Allegiances Broken in Enthusiasm for Two Major Candidates. MRS. BOK FOR ROOSEVELT Miss Natalie Couch Finds Switch to Landon Cancels Defections in Republican Ranks. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-dance-events-ahead-new-organization-is-formed-the-weeks.html | THE DANCE: EVENTS AHEAD; New Organization Is Formed -- The Week's Programs -- Notes From the Field | True | By John Martin | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/newton-drake.html | NEWTON S. DRAKE | True | Special to q_'H NzW YORK TLigg. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pmc-in-front-by-80-defeats-west-chester-teachers-as-schrader-leyrer.html | P.M.C. IN FRONT BY 8-0; Defeats West Chester Teachers as Schrader, Leyrer Star. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/concert-recital-by-friskin.html | CONCERT; Recital by Friskin | True | I.S. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sumner-healey-dies-antique-dealer-here-expert-on-armor-ship-models.html | SUMNER HEALEY DIES; ANTIQUE DEALER HERE; Expert on Armor, Ship Models and Weapons Had Served in French Foreign Legion. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/army-is-no-reformatory.html | ARMY IS NO REFORMATORY | True | W.P.A.T. VON HARTUNG. Major, U.S. Army, Retired. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lastperiod-rally-wins-for-auburn-hitchcocks-pass-to-smith-enables.html | LAST-PERIOD RALLY WINS FOR AUBURN; Hitchcock's Pass to Smith Enables Plainsmen to Top Detroit Eleven by 6-0. FUMBLE SETS THE STAGE Gives Southerners the Ball on Titans' 36 -- 10,000 Brave the Cold to Watch Game. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/r-c-lounsburys-have-daughter.html | R. C. Lounsburys Have Daughter | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/case-sets-back-w-and-j-tallies-by-190-as-mickovsky-fullback-leads.html | CASE SETS BACK W. AND J.; Tallies by 19-0 as Mickovsky, Fullback, Leads Attack. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/connecticut-sets-mark-with-70000-new-voters.html | Connecticut Sets Mark With 70,000 New Voters | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/planes-bomb-castillego.html | Planes Bomb Castillego. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/smith-urges-nation-to-lead-in-tolerance-it-should-set-example-in.html | SMITH URGES NATION TO LEAD IN TOLERANCE; It Should Set Example in Religious Freedom, He Says at Temple Beth Elohim Dinner. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fatal-accidents-few-on-wpa-jobs.html | FATAL ACCIDENTS FEW ON WPA JOBS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/d-h-robertses-wed-25-years.html | d. H. Robertses Wed 25 Years | True | Special to Ts lvw Yo. TLuS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/coughlin-tussles-with-interrupter-seizes-kansan-who-mounts-dais.html | COUGHLIN TUSSLES WITH INTERRUPTER; Seizes Kansan Who Mounts Dais Showering Feathers, Then Protects Him. DENIES HITTING REPORTER In Detroit Speech the Priest Also Declares He Is Not 'Bothered' by Lawsuit. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/55000-children-aided-help-to-potential-delinquents-shown-by-big.html | 55,000 CHILDREN AIDED; Help to Potential Delinquents Shown by Big Brothers and Sisters. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/educators-are-divided-over-plan-for-new-teacher-requirements.html | Educators Are Divided Over Plan For New Teacher Requirements; Proposed Changes in New York City Rules Bring Strong Support and Opposition, With Some Predicting an 'Education Racket' -- Dean Gildersleeve Against Move. | True | By P.w. Wilson | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lehigh-triumphs-over-penn-state-stops-rivals-running-attack-and.html | LEHIGH TRIUMPHS OVER PENN STATE; Stops Rivals' Running Attack and Scores by 7 to 6 in Clash at Bethlehem. COMPLETES 50-YARD PASS Wertz's Toss to Pazzetti on the Goal Line Brings Tally in the Third Period. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/last-hours-of-boy-in-iron-lung-cheered-by-bedside-rodeo-show-its.html | Last Hours of Boy in 'Iron Lung' Cheered by Bedside Rodeo Show; ' It's Swell,' Bellevue Paralysis Patient, 14, Said as Cowboys Sang 'The Last Round-Up' for Him -- A Few Hours Later He Stopped Breathing in Sleep. BOY'S LAST HOURS i CHEFED BY RODEO | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/heleneroadstrum-yest-oran6ebride-she-is-married-in-episcopal-church.html | HELENEROADSTRUM Y/EST ORAN6EBRIDE; She Is Married in Episcopal Church to H. F. Bliss Jr. of Newark. HER COUSINS OFFICIATE They Are the Revs. R.F. Condit of Brooklyn and E. M. Condit of Lee, Mass. | True | Special to Tin: Nsw YORK TnSS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-postoffice-dedicated.html | New Postoffice Dedicated | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/types-of-election-hare-system-considered-as-suitable-for-democracy.html | TYPES OF ELECTION; Hare System Considered as Suitable for Democracy | True | MARTIN TRIPP | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sculpture-exhibit-tomorrow.html | Sculpture Exhibit Tomorrow | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reich-troop-moves-on-rhine-reported-new-division-of-german-army.html | REICH TROOP MOVES ON RHINE REPORTED; New Division of German Army Sent to Kaiserlautern, It Is Rumored in Paris. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-gossip-of-times-square-mr-white-thinks-about-a-new-one-a-quick.html | THE GOSSIP OF TIMES SQUARE; Mr. White Thinks About a New One -- A Quick Trip Around the Circuit -- Another Rodgers and Hart Show for Mr. Wiman? | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/art-is-fleeting.html | Art Is Fleeting | True | SAM WREN | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/railway-financing-disclosed-to-icc-link-between-ny-central-and.html | RAILWAY FINANCING DISCLOSED TO I.C.C.; Link Between N.Y. Central and Universal Carloading Traced in $15,314,759 Loan. AFFILIATE'S ROLES SHOWN Transference of Pledges Revealed as Related to Road's Fight on the B. & O. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-kidnap-murder-case-by-ss-van-dine-316-pp-new-york-charles.html | THE KIDNAP MURDER CASE. By S.S. Van Dine. 316 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/balancing-the-budget.html | BALANCING THE BUDGET? | True | From The St. Louis Post-Dispatch | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-worthington-bride-in-maryland-she-is-married-in-a-bel-air.html | MISS WORTHINGTON BRIDE IN MARYLAND; She Is Married in a Bel Air Church Ceremony to Maurice Hamilton Vaughan, SISTER CHIEF ATTENDANT Caroline Williams, Jean Reed, Harriet Close and Mary Rowland Bridesmaids, | True | Special to THE "',EW YOR '-r%JEs. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/death-toll-mounts-in-bombay-rioting-incendiarism-breaks-out-on-both.html | DEATH TOLL MOUNTS IN BOMBAY RIOTING; Incendiarism Breaks Out on Both Sides -- Mob Sets Fire to a Hindu Temple. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dr-lester-h-mallister-port-jervis-physician-saw-service-abroad-in.html | DR. LESTER H. M'ALLISTER; Port Jervis Physician Saw Service Abroad in World War. | True | Special to T izw YoRx Tz3zs. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wellesley-club-to-hear-political-debate-even-chairmen-will-be-of.html | Wellesley Club to Hear Political Debate; Even Chairmen Will Be of Different Parties | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-rob-ert____a_a-__all-bride-she-is-married-to-william-b.html | !MISS ROB, ERT____A_A ?__ALL BRIDE; She Is Married to William B, | True | I | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/costa-rica-gives-asylum-to-honduran-rebel-chiefs.html | Costa Rica Gives Asylum To Honduran Rebel Chiefs | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/karehmarsh.html | KarehMarsh | True | Special to TEE IEW YORE TIMES, | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ucla-subdues-california-176-bruins-make-two-touchdowns-on-forward.html | U.C.L.A. SUBDUES CALIFORNIA, 17-6; Bruins Make Two Touchdowns on Forward Passes From Hirshon to Schroeder. FIELD GOAL FOR WILLIAMS Golden Bears Cross Mid-Field Only Twice at Berkeley as 30,000 Look On. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/r-mrs-philip-aidmidon-heads-benefit-aides-group-plans-luncheon-tea.html | r MRS. PHILIP AIdMIDON HEADS BENEFIT AIDES; Group Plans Luncheon, Tea and Dinner Oct. 28 for Thrift Shop Association. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/muhlenberg-scores-197-defeats-gettysburg-with-trio-of-touchdowns-in.html | MUHLENBERG SCORES, 19-7; Defeats Gettysburg With Trio of Touchdowns in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/here-is-a-brand-new-uncle-tom.html | HERE IS A BRAND NEW UNCLE TOM | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lehman-to-answer-bleakley-on-milk-rivals-charge-will-be-topic-of.html | LEHMAN TO ANSWER BLEAKLEY ON MILK; Rival's Charge Will Be Topic of Address at Watertown Wednesday Night. STATE AID IS STRESSED Governor Cites Party Record in Speeches as He Rushes Back to Albany. | True | By James M. Kieranspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/thorough-tests-provided-in-meet-for-spaniels-at-fishers-island-six.html | Thorough Tests Provided in Meet For Spaniels at Fishers Island; Six Attractive Stakes Listed at Three-Day Fixture Opening on Friday -- Outstanding Field to Compete -- Setter Events at Medford Draw Record Entry -- Other News of Dogs. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/meyer-and-kasper-star-as-army-tops-harvard-by-320-tally-two.html | MEYER AND KASPER STAR AS ARMY TOPS HARVARD BY 32-0; Tally Two Touchdowns Each, Monk Running Brilliantly Despite Wet Field. FIRST PERIOD SCORELESS But Cadet Eleven Completely Dominates Play Thereafter -- 25,000 at Cambridge. ARMY TURNS BACK HARVARD BY 32-0 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-misqouted-says-james-roosevelt-he-gives-out-version-of-reply-to.html | ' MISQOUTED,' SAYS JAMES ROOSEVELT; He Gives Out Version of Reply to Question on NRA as From the Stenographic Record. AMENDMENT NOT NEEDED But, 'as Individual,' He Says He Advocated One if Necessary to Accomplish 'Purposes.' | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/alicia-tumulty-bride-in-gapital-daughter-of-wilsons-former.html | ALICIA TUMULTY BRIDE IN GAPITAL; Daughter of Wilson's Former Secretary Married to John Donnelly of Boston. CHURCH CEREMONY HELD Official Society of Washington and Half a Dozen States is Represented. | True | Special to The New York Times | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/seeks-brooklyn-radio-station.html | Seeks Brooklyn Radio Station | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-outlook-for-jobs.html | THE OUTLOOK FOR JOBS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/welding-society-to-meet-17th-annual-convention-starts-in-cleveland.html | WELDING SOCIETY TO MEET; 17th Annual Convention Starts in Cleveland Today. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/germans-are-satisfied.html | Germans Are Satisfied | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/a-woman-alone-the-notebooks-of-a-woman-alone-edited-by-mg-ostle.html | A Woman Alone; THE NOTEBOOKS OF A WOMAN ALONE. Edited by M.G. Ostle. With introduction by Geraldine Waife. 303 pp. New York: E.P. Dutton & Co. $2.75. Books in Brief Review | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/taken-off-aid-rolls-ten-near-starvation-head-of-destitute-family.html | TAKEN OFF AID ROLLS, TEN NEAR STARVATION; Head of Destitute Family Tells Judge He Lost Relief Because He Had Occasional Work. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/austria-on-alert-schuschnigg-says-chancellor-warns-foes-at-home-and.html | AUSTRIA ON ALERT, SCHUSCHNIGG SAYS; Chancellor Warns Foes at Home and Abroad in Talk to 10,000 of Fatherland Front. GIVES RESTORATION VIEWS Hapsburgs' Return Is a Matter for the People to Decide, He Says, Defending Dynasty. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/four-generations-great-laughter-by-fannie-hurst-491-pp-new-york.html | Four Generations; GREAT LAUGHTER. By Fannie Hurst. 491 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/winter-uses-for-frames-put-to-work-now-they-provide-the-keen.html | WINTER USES FOR FRAMES; Put to Work Now They Provide the Keen Gardener With Many Plants for Spring | True | By Martha S. Pratt | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/more-or-less-concerning-the-franc.html | MORE OR LESS CONCERNING THE FRANC | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/springfield-toss-tops-rutgers-60-dattola-tosses-to-huston-who-runs.html | SPRINGFIELD TOSS TOPS RUTGERS, 6-0; Dattola Tosses to Huston, Who Runs 10 Yards to Count in the Second Period. FUMBLE LEADS TO TALLY, Victors Recover on Scarlet's 28 -- Losers Get 14 First Downs to Rivals' 2. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/book-fair-to-show-many-treasures-manuscripts-of-conrad-shaw-barrie.html | BOOK FAIR TO SHOW MANY TREASURES; Manuscripts of Conrad, Shaw, Barrie and Others Will Go on Exhibition. RARE BOOKS IN LIST, TOO First Edition of 'Vanity Fair' Will Be Seen at Display Sponsored by The Times. BOOK FAIR TO SHOW MANY TREASURES | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mr-jones-takes-the-lead-again-mr-jones-of-broadway.html | MR. JONES TAKES THE LEAD AGAIN; MR. JONES OF BROADWAY | True | By Bosley Crowther | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/brewers-to-convene-in-chicago.html | Brewers to Convene in Chicago | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/capper-explains-stand-backs-landon-because-he-will-keep-good-things.html | CAPPER EXPLAINS STAND; Backs Landon Because He Will Keep 'Good Things' of New Deal. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reasons-for-leaving-school-are-studied-special-survey-to-determine.html | REASONS FOR LEAVING SCHOOL ARE STUDIED; Special Survey to Determine the Social and Educational Abilities of Those Students in State. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dock-workers-hold-back-west-coast-unions-fear-that-the-maritime.html | DOCK WORKERS HOLD BACK; West Coast Unions Fear That the Maritime Commission May Hurt Their Case | True | By George P. West | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/coughlin-chesnok.html | Coughlin -- Chesnok | True | Special to TH NZ' YOrK TIMS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/paris-millinery-looks-up-rebouxs-feather-trimmings-point-skyward.html | PARIS MILLINERY LOOKS UP; Reboux's Feather Trimmings Point Skyward -- Brimmed Felt Hats Are Shown by Agnes | True | K.C. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/these-are-the-wonders-of-physics-the-renaissance-of-physics-by-karl.html | These Are the Wonders of Physics; THE RENAISSANCE OF PHYSICS. By Karl K. Darrow. 306 pp. New York: The Macmillan Company. $3. | True | HARRY M. DAVIS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/young-huber.html | Young -- Huber | True | Special to T IV,W Yo TS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ponyatovskys-art-brings-only-109262-auction-for-creditor-at-counts.html | PONYATOVSKY'S ART BRINGS ONLY $109,262; Auction for Creditor at Count's Englewood Mansion Attracted 25,000 Persons in Week. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/classification-of-cotton-40-of-weeks-volume-has-grade-of-white.html | CLASSIFICATION OF COTTON; 40% of Week's Volume Has Grade of White Middling or Better. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/digest-poll-of-cities-roosevelt-and-landon-divide-ten-on-second.html | DIGEST POLL OF CITIES; Roosevelt and Landon Divide Ten on Second Survey in Each. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/postage-stamps-standard-postage-stamp-catalogue-for-1937-1180-pp.html | Postage Stamps; STANDARD POSTAGE STAMP CATALOGUE FOR 1937. 1,180 pp. New York: Scott Stamp & Coin Company. $2.50. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/film-council-to-meet-tuesday.html | Film Council to Meet Tuesday | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/d-k-kellogg-dead-railroad-official-long-treasurer-of-richmond.html | D. K. KELLOGG DEAD; RAILROAD OFFICIAL; Long Treasurer of Richmond, Fredericksburg & Potomac -- Stricken at Resort. | True | Special to T l"w' ronK 'rs. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/free-state-beset-by-labor-unrest.html | FREE STATE BESET BY LABOR UNREST | True | By Hugh Smithwireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mirian-heyd-5rind-to-j-d-holbrook-ceremony-is-performed-in-the.html | MIRIAN HEYD 5/rind TO J. D. HOLBROOK; Ceremony Is Performed in the Chapel of the Packer Collegiate Institute. UNCLE ESCORTS THE BRIDE The Rev. Eugene M. Chapman of Randolph, N.Y., Officiates-Mrs. Schenck Matron of Honor. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/statue-to-be-dedicated-heroic-bronze-of-hamilton-to-be-unveiled.html | STATUE TO BE DEDICATED; Heroic Bronze of Hamilton to Be Unveiled Tomorrow. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hungarian-daily-for-roosevelt.html | Hungarian Daily for Roosevelt | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/surgeons-to-meet-in-philadelphia-annual-clinical-congress-will-open.html | SURGEONS TO MEET IN PHILADELPHIA; Annual Clinical Congress Will Open Tomorrow for Five Days of Sessions. TOPICS COMPREHENSIVE World Leaders in Profession to Discuss and Demonstrate Latest Advances. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/david-hutton-tait-member-of-r-g-dun-co-and-dun-bradstreet-inc-50.html | DAVID HUTTON TAIT; Member of R. G. Dun &. Co. and Dun & Bradstreet, Inc,, 50 Years, | True | Special to THE NW YORK TLES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/harlem-pastors-scored-youth-conference-is-told-they-have-hindered.html | HARLEM PASTORS SCORED; Youth Conference Is Told They Have Hindered Movement. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/around-the-leastknown-corner-in-all-the-world-in-news-from-tartary.html | Around the Least-Known Corner in All the World; In "News From Tartary" Mr. Fleming Justifies His Rashness on the Journey With Great Skill NEWS FROM TARTARY. By Peter Fleming. Illustrated. 384 pp. New York: Charles Scribner's Sons. $3. | True | By Owen Lattimore | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/myrtlewood-first-in-ahsland-stakes-leads-sparta-to-wire-by-12.html | MYRTLEWOOD FIRST IN AHSLAND STAKES; Leads Sparta to Wire by 12 Lengths, With Wise Bessa Third, at Keeneland. SOUTH RIDES THE WINNER Sends Mount Over Muddy Mile and Sixteenth in 1:48 4-5 -- Returns $3 for $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/coat-label-sales-set-record.html | Coat Label Sales Set Record | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/president-reaches-hyde-park.html | President Reaches Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/city-college-lists-196-for-awards-degrees-and-certificates-will-be.html | CITY COLLEGE LISTS 196 FOR AWARDS; Degrees and Certificates Will Be Given for Class Work in 1936 Summer Session. TO BE BESTOWED IN 1937 Bachelor of Science Leads in Rewards Voted by Faculty and Higher Board. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/water.html | Water | True | J.W., Woodmere | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bowdoin-conquers-williams-eleven-upsets-heavier-opponent-60-when.html | BOWDOIN CONQUERS WILLIAMS ELEVEN; Upsets Heavier Opponent, 6-0, When Reed Runs Back Punt 50 Yards for Score. COUNTS IN LAST QUARTER First Half Ends With Losers on 10 -- Victors Near Line as Battle Closes. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-frank-getty.html | MRS. FRANK GETTY | True | Special to TE Nzw ORK TS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-football-insurance-urged-for-nyu-team.html | ' Football Insurance' Urged for N.Y.U. Team | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/janet-king-stacey-essex-fells-bride-she-is-married-to-irving-stncey.html | JANET KING STACEY ESSEX FELLS BRIDE; She Is Married to Irving Stncey Simpson in Ceremony at St. Peter's Church. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/military-economy-strains-germany-hitlers-program-has-approval-but.html | MILITARY ECONOMY STRAINS GERMANY; Hitler's Program Has Approval but the Trend to Autarchy Has Business Opposition. DEVALUATION IS EXPECTED | True | By Otto D. Tolischuswireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/leads-in-peru-election-eguiguren-a-social-democrat-heads.html | LEADS IN PERU ELECTION; Eguiguren, a Social Democrat, Heads Presidential List. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/services-for-mrs-fisher-mother-of-seven-brothers-buried-president.html | SERVICES FOR MRS. FISHER; Mother of Seven Brothers Buried -- President Sends Message. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/duquesne-sions-smith-athletic-director-and-football-coach-gets-new.html | DUQUESNE SIONS SMITH; Athletic Director and Football Coach Gets New Contract. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wales-shows-way-at-soccer-agnin-duplicates-last-years-21-verdict.html | WALES SHOWS WAY AT SOCCER AGAIN; Duplicates Last Year's 2-1 Verdict Over England as 45,000 Fans Look On. GLOVER'S GOAL DECIDES Star Forward Registers After Morris Knots the Score in the Second Half at Cardiff. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/scouts-to-make-big-pilgrimage.html | SCOUTS TO MAKE BIG PILGRIMAGE | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/says-gop-musters-a-million-women-mrs-hoyal-at-headquarters-in.html | SAYS G.O.P. MUSTERS A MILLION WOMEN; Mrs. Hoyal at Headquarters in Chicago Declares This Army Is Working in Precincts. CREDITS COMMUNISM FEAR Roosevelt Trend Is Pictured as to Left, and This, She States, Has Aroused Women. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wpa-art-show-tuesday-work-of-88-teachers-in-federal-art-project.html | WPA ART SHOW TUESDAY; Work of 88 Teachers In Federal Art Project Will Be Exhibited. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wilhelm-buschfeld-executive-of-krupp-works-stricken-in-germany-at.html | WILHELM BUSCHFELD; Executive of Krupp Works Stricken in Germany at 63, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/class-heads-named-at-georgian-court-two-brooklyn-girls-among-the.html | CLASS HEADS NAMED AT GEORGIAN COURT; Two Brooklyn Girls Among the Officers Elected in Jersey -- Induction Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/state-bank-for-oregon-proposal-to-be-voted-on-opposed-by-the-local.html | STATE BANK FOR OREGON; Proposal to Be Voted On Opposed by the Local Bankers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/stricken-at-game-here-dr-ab-bland-new-orleans-dentist-victim-of.html | STRICKEN AT GAME HERE.; Dr. A.B. Bland, New Orleans Dentist, Victim of Heart Attack. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-lecture-on-contracting.html | To Lecture on Contracting | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/easy-day-for-w-and-m-routs-guilford-eleven-38-to-0-at-williamsburg.html | EASY DAY FOR W. AND M.; Routs Guilford Eleven, 38 to 0, at Williamsburg. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-open-lectures-tomorrow.html | To Open Lectures Tomorrow | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/margaret-v-cope-wedtonavy-man-daughter-of-captain-becomes-bride-of.html | MARGARET V. COPE WEDTONAVY MAN; Daughter of Captain Becomes Bride of Lieut. Herbert Hiemenz in Brooklyn. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cox-coblens.html | Cox -- Coblens | True | Special to T Ilw Yo | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/we-must-buy-if-we-would-sell-why-quit-our-own-by-george-n-peek-with.html | We Must Buy If We Would Sell; WHY QUIT OUR OWN. By George N. Peek With Samuel Crowther. 353 pp. New York: D. Van Nostrand Company. 50 cents. | True | By P.t. Hitchens | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/i-mrs-h-v-lownrhal-is-engaged-to-wed-englishwomans-betrothal-to.html | i MRS. H. v. LOWNrHAL IS ENGAGED TO WED; Englishwoman's Betrothal to Capt. Edgar Fulford, Oil and Gold Prospector, Announced. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/prune-the-estimates.html | PRUNE THE ESTIMATES | True | From The Christian Science Monitor | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/xavier-15-leake-and-watts-0.html | Xavier 15, Leake and Watts 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-elganor-pew-honored-at-dange-s-b-eckert-and-josephine-eckert.html | MISS ELgANOR PEW HONORED AT DANGE; S. B. Eckert and Josephine Eckert Are Hosts for Her at Philadelphia Hotel. DINNERS PRECEDE EVENT Several Theatre PartiesA!soTake Place -- Miss Emily Alsop Is Week-End Visitor. | True | Special to Ts[s YOR TS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/combining-charged-in-auto-accessories-ftc-names-five-groups-in.html | COMBINING CHARGED IN AUTO ACCESSORIES; FTC Names Five Groups in Complaint of Market Control -- NRA Practice Specified in Defense. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/monkeys-by-rose-fyleman-illustrated-from-photographs-107-pp-new.html | MONKEYS. By Rose Fyleman. Illustrated from photographs. 107 pp. New York: Thomas Nelson & Sons. $1. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-louise-russell-is-a-bride-in-boston-married-to-malcolm-farmer.html | MISS LOUISE RUSSELL IS A BRIDE IN BOSTON; Married to Malcolm Farmer Jr., Son of the Director of Athletics at Yale. | True | Special to TH NEW YORK TlnS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/warns-of-target-firing-col-dennis-orders-shipping-clear-of-fort.html | WARNS OF TARGET FIRING; Col. Dennis Orders Shipping Clear of Fort Hancock Area. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/a-fighting-life-in-the-upper-air-the-wartime-story-of-an-airman.html | A Fighting Life in The Upper Air; The Wartime Story of an Airman With an Uncommon Gift for Expression SAGITTARIUS RISING. By Cecil Lewis. New York: Harcourt, Brace & Co. $2.50. | True | By John Davenport | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/windsor-six-to-continue.html | Windsor Six to Continue | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/columbia-cubs-tie-66-draw-with-rutgers-yearlings-as-blocked-kicks.html | COLUMBIA CUBS TIE, 6-6; Draw With Rutgers Yearlings as Blocked Kicks Feature. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/marshall-club-in-tie-plays-4-12to4-12-draw-against-elizabeth-chess.html | MARSHALL CLUB IN TIE; Plays 4 1/2-to-4 1/2 Draw Against Elizabeth Chess Team. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/roosevelt-victory-favored-in-mexico-newspaper-excelsior-fears-the.html | ROOSEVELT VICTORY FAVORED IN MEXICO; Newspaper Excelsior Fears the Effect on Silver Situation if Landon Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/school-officials-dine.html | School Officials Dine | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/television-pictures-projected-on-screen.html | TELEVISION PICTURES PROJECTED ON SCREEN | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mautte-mulrey-and-druze-tally-for-fordham-in-victory-over.html | Mautte, Mulrey and Druze Tally for Fordham in Victory Over Waynesburg; FORDHAM SUBDUES WAYNESBURG, 20-6 Makes All Three Scores in the First Half, Then Yields Near Close of Game. RAMS AERIALS ACCURATE Net Two Tallies, While Mautte Intercepts Pass for Other at Randalls Island. | True | By Thomas J. Deegan | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wpa-to-restore-colony-site-of-first-lasting-government-in.html | WPA TO RESTORE COLONY; Site of First Lasting Government in Pennsylvania Chosen. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hunter-students-find-jobs-scarce-bureau-of-occupations-reports-it.html | HUNTER STUDENTS FIND JOBS SCARCE; Bureau of Occupations Reports It Is Unable to Get Work for All Who Need It. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-ja-hamlin-departs-at-100-she-leaves-greenwich-by-train-for.html | MRS. J.A. HAMLIN DEPARTS; At 100 She Leaves Greenwich by Train for California. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/watt-a-riddle-science-offers-more-power-to-broadcasters-but-all-do.html | WATT A RIDDLE; Science Offers More Power to Broadcasters -- But All Do Not Accept It | True | By Orrin E. Dunlap Jr. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/kreisler-is-heard-at-carnegie-hall-violinist-scores-triumph-in-his.html | KREISLER IS HEARD AT CARNEGIE HALL; Violinist Scores Triumph in His Own New Revision of Schumann 'Fantasie,' PLAYED HERE FIRST TIME Paganini Concerto, Bach Sonata and 'Fantasy on Russian Themes' on Program. | True | N.S. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wm-sullivan-is-host-gives-musicale-in-ridgefield-for-j-ormon.html | W.M. SULLIVAN IS HOST; Gives Musicale in Ridgefield for J. Ormon Lawson-Johnsons. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-week-in-science-taking-gold-from-the-sea-georges-claude-joins.html | THE WEEK IN SCIENCE: TAKING GOLD FROM THE SEA; Georges Claude Joins the Score of Scientists Who Have Been Lured by the Hope -- Research in the Evolution of Russia | True | By Waldemar Kaempffert | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/brooklyn-college-triumphs-by-130-plays-alertly-to-beat-american.html | BROOKLYN COLLEGE TRIUMPHS BY 13-0; Plays Alertly to Beat American International Eleven at Springfield | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/more-room-in-new-cars-bodies-gain-space-wasted-on-running-boards.html | MORE ROOM IN NEW CARS; Bodies Gain Space Wasted On Running Boards -- 1937 Refinements | True | By Burnham Finneydetroit. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-produce-caracul-department-of-agriculture-tries-crossbreeding.html | TO PRODUCE 'CARACUL'; Department of Agriculture Tries Cross-Breeding Here. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/will-hear-movie-concern-sec-questions-statements-of-hollywood.html | WILL HEAR MOVIE CONCERN; SEC Questions Statements of Hollywood Famous Pictures. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/daddario-is-star-as-wesleyan-wins-crosses-the-line-twice-and.html | DADDARIO IS STAR AS WESLEYAN WINS; Crosses the Line Twice and Provides 12-to-6 Victory Over Haverford Team. LOSERS' BID IS CHECKED Chuck Holzer, Taylor and Beeler Figure in Determined Drive in the Second Half. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-emma-m-broderick-appeared-in-first-presentation-of-the-mikado.html | MRS. EMMA M. BRODERICK; Appeared in First Presentation of 'The Mikado' in United States, | True | Special to THE %IEW 'ORK TI,IES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/honorable-company-the-honorable-company-a-history-of-the-hudsons.html | Honorable Company; THE HONORABLE COMPANY: A History of the Hudson's Bay Company. By Douglas MacKay. Illustrated. 396 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/little-black-ant-by-alice-gall-and-fleming-crew-illustrated-by.html | LITTLE BLACK ANT. By Alice Gall and Fleming Crew. Illustrated by Helen Torrey. 128 pp. New York: Oxford University Press. $1.50. | True | By Anne T. Eaton | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/george-sand.html | George Sand | True | ROSE YOUNG | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-wells-wed-to-robert-chmid-ceremony-for-montclair-n-j-girl.html | MISS WELLS WED TO ROBERT SCHMID; Ceremony for Montclair, N. J., Girl Performed Here in St. Bartholomew's Church. FATHER IS HER ESCORT Miss Katherine Van Sinderen !s the Maid of HonorKent Schmid Rest Man, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/alfred-m-landon.html | ALFRED M. LANDON | True | By Henry Ford, In A Statement Made At Detroit After A Visit By the Republican Candidate For President. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/communism-losing-in-western-europe-in-france-and-in-spain-a.html | COMMUNISM LOSING IN WESTERN EUROPE; In France and in Spain a Weakening of Moscow's Influence is Seen. | True | By Jules Sauerweinwireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/anne-maury-hill-a-richmond-bride-wed-to-philip-j-bowers-jr-of-south.html | ANNE MAURY HILL A RICHMOND BRIDE; Wed to Philip J. Bowers Jr. of South Orange -- Couple Recdve the Papal Blessing. | True | Special to T iw YORK TLES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/financial-markets-stock-market-closes-firm-and-higher-bonds-also.html | FINANCIAL MARKETS; Stock Market Closes Firm and Higher; Bonds Also Advance -- Sterling and Franc Lower. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/league-principles-backed-by-bishops-episcopalanglican-session-holds.html | LEAGUE PRINCIPLES BACKED BY BISHOPS; Episcopal-Anglican Session Holds They Are Essential to Peace-Ordered Earth. NATIONALISM IS ASSAILED No Country Has Final Say on Its Place in World, Speaker Asserts at Evanston. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/city-federation-convention-to-feature-cost-and-cause-of-crime.html | CITY FEDERATION CONVENTION TO FEATURE COST AND CAUSE OF CRIME; MARKETS AND GRIME ON VARIED PROGRAM William F. Morgan Jr. to Give Analysis of the One-Time Food Supply Rackets. G-MAN TO ADDRESS GROUP A.A. Berle, City Chamberlain, to Discuss Economic Aspects of Law Enforcement. | True | By Kathleen McLaughlin | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ends-life-in-duveen-home-watchman-shoots-himself-with-his-service.html | ENDS LIFE IN DUVEEN HOME; Watchman Shoots Himself With His Service Revolver. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/yale-students-pick-landon-1183-to-550-republican-nominee-gains-over.html | YALE STUDENTS PICK LANDON, 1,183 TO 550; Republican Nominee Gains Over Hoover Vote -- Has 63 Per Cent of Freshman Ballots. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/whos-who-whos-who-in-a-america-volume-19-193637-edited-by-albert.html | Who's Who; WHO'S WHO IN A AMERICA. Volume 19: 1936-37. Edited by Albert Nelson Marquis. 2,708 pp. Chicago: The A.N. Marquis Company. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/librarians-to-meet-tonight-on-pensions-1000-expected-at-session-to.html | LIBRARIANS TO MEET TONIGHT ON PENSIONS; 1,000 Expected at Session to Devise Plan -- Survey of Needs Is Proposed. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dickinson-loses-its-roaring-train-centuryold-railroad-which-ran.html | DICKINSON LOSES ITS ROARING TRAIN; Century-Old Railroad Which Ran Across Campus and Down Main Street Is Rerouted. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mildred-magee-engaged-verona-girl-betrothed-to-harvey-smith-of.html | MILDRED MAGEE ENGAGED; Verona Girl Betrothed to Harvey Smith of Brooklyn, | True | Special to THE NEW YORlt: 'iTIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/vial-vina-liebermann-school-head-is-dead-principal-of-p-s-217.html | [VIAL VINA LIEBERMANN, SCHOOL HEAD, IS DEAD; Principal of P. S. 217, Brooklyn, Connected With City School System 34 Years. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/chaminade-beats-freeport-eleven-opens-defense-of-its-nassau.html | CHAMINADE BEATS FREEPORT ELEVEN; Opens Defense of Its Nassau Conference Laurels With a 20-to-6 Triumph. MALVERNE HIGH SCORES Turns Back Garden City, 25-0 -- Lawrence Ties Westbury -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/harvard-satisfied-with-general-test-college-officials-point-to-rise.html | HARVARD SATISFIED WITH GENERAL TEST; College Officials Point to Rise of Honor Graduates From 21.6 to 37% in 12 Years. SCHOLARSHIP STIMULATED Under System, With Tutors, Proportion of Dropped Students Has Declined 2%. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miller-ruddy.html | Miller -- Ruddy | True | Special to TH Nr YORK TI | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reich-plans-extermination-of-profiteers-judges-join-police-in-war.html | Reich Plans Extermination of Profiteers; Judges Join Police in War on High Prices | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bach-recital-at-nyu-today.html | Bach Recital at N.Y.U. Today | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/all-aboard-to-gridiron-every-saturday-football-specials-are-crowded.html | ALL ABOARD TO GRIDIRON; Every Saturday, 'Football Specials' Are Crowded With Merrymakers | True | By Thomas J. Deegan | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/trade-volume-hit-by-mild-weather-retail-sales-figures-however.html | TRADE VOLUME HIT BY MILD WEATHER; Retail Sales Figures, However, Continue to Show Increase Over 1936 Totals. INDUSTRIAL PACE STEADY Purchasing in Wholesale Markets Active as Stores Prepare for Holiday Season. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/nyu-is-set-back-by-north-carolina-violet-in-fine-rally-gets-all.html | N.Y.U. IS SET BACK BY NORTH CAROLINA; Violet, in Fine Rally, Gets All Points in Final Period, but Bows by 14-13. BURNETTE'S KICKS DECIDE He Adds Tallies After Buck and Dirt Cross -- Losers Stage Great Drive. N.Y.U. IS SET BACK BY NORTH CAROLINA | True | By Kingsley Childs | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/evelyn-fleischivlan-wed-new-rochelle-girl-married-here-to-harry.html | EVELYN FLEISCHiVlAN WED; New Rochelle Girl Married Here to Harry Rosenthal, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/business-and-government.html | BUSINESS AND GOVERNMENT | True | By Jesse H. Jones, Chairman of the Reconstruction Finance Corporation, In A Radio Broadcast From Washington. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/schulze-columbia-kicking-star-injures-ankle-as-lions-conquer-vmi.html | Schulze, Columbia Kicking Star, Injures Ankle as Lions Conquer V.M.I.; COLUMBIA PASSES DOWN V.M.I., 38-0 With Luckman in Fine Form, Aerials Account for Four of Six Touchdowns. LION RESERVES PLAY WELL Only 1 of 13 Tosses Completed Against Victors in Clash at Baker Field. | True | By Daniel C. McCarthy | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/foodatcost-plan-for-schools-ready-education-board-to-sift-the.html | FOOD-AT-COST PLAN FOR SCHOOLS READY; Education Board to Sift the Centralized Control and Non-Profit Proposal. A NOON MEAL FOR 13 CENTS Survey by Experts Shows It Can Be Done With Lunches Pure and Wholesome. | True | By Richard Tompkins | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/boston-irish-ward-eight-by-joseph-f-dinneen-329-pp-new-york-harper.html | Boston Irish; WARD EIGHT. By Joseph F. Dinneen. 329 pp. New York: Harper & Brothers. $2.50. | True | LEANE ZUGSMITH. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/browning.html | Browning | True | FLORENCE VAN CLEVE | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/joins-national-casualty-bureau.html | Joins National Casualty Bureau | True |  | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/two-to-go.html | Two to Go | True |  | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sheridan-tribute-set-for-tomorrow-statue-of-union-general-to-be.html | SHERIDAN TRIBUTE SET FOR TOMORROW; Statue of Union General to Be Unveiled in Christopher Street Park. LONG CAMPAIGN FOR FUNDS Exercises Mark Anniversary of Officer's Victory at Battle of Cedar Grove. | True |  | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/in-old-new-orleans-mr-asburys-history-of-the-french-quarter-the.html | In Old New Orleans; Mr. Asbury's History of the French Quarter THE FRENCH QUARTER: An Informal History of the New Orleans Underworld. By Herbert Asbury. 462 pp. New York: Alfred A. Knopf. $3.50. Mr. Asbury's View of the French Quarter | True | By Edward Larocque Tinker | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/east-orange-9-plainfield-0.html | East Orange 9, Plainfield 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/i-dijkes-son-to-wed-i-in-ireland-todm-marquess-of-kildare-heir-to.html | I DIJKE'S SON TO WED i IN IRELAND TODM; Marquess of Kildare, Heir to Duchy of Leinster, to Marry Miss Joan Kavanagh, VIRGINIA BALL IS PLANNED Event in London Will Be Held on Dec. 16 to Endow Bed in Hospital There. By NAN SCAIBOROUGH | True | Wireless to T Nw _'o TIIttES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/french-flier-captured-spanish-rebels-find-pelletier-de-oisy-aboard.html | FRENCH FLIER CAPTURED; Spanish Rebels Find Pelletier de Oisy Aboard Steamer. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/report-rebuff-to-nuncio-colombians-say-protest-against-constitution.html | REPORT REBUFF TO NUNCIO; Colombians Say Protest Against Constitution Was Returned. | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-dormitories-aid-swarthmore-overcrowding-avoided-by-purchase-of.html | NEW DORMITORIES AID SWARTHMORE; Overcrowding Avoided by Purchase of 3 Buildings From Preparatory School. REMODELED BY COLLEGE House System Set Up in Two of Halls -- Room Rent Is the Same for All Students. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jeffersons-ideas-his-disapproval-of-roosevelts-administration.html | JEFFERSON'S IDEAS; His Disapproval of Roosevelt's Administration Doubted | True | F.C. PRESCOTT | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/settlement-hinted-in-fall-ranch-case-outofcourt-negotiations-may.html | SETTLEMENT HINTED IN FALL RANCH CASE; Out-of-Court Negotiations May Decide If Ex-Secretary Can Reside in Tres Ritos Home. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hunt-ball-to-help-brooklyn-charity-supper-dance-on-nov-6-will-be-be.html | HUNT BALL TO HELP BROOKLYN CHARITY; Supper Dance on Nov. 6 Will Be Benefit for Willoughby House Settlement. BRIDGE WILL AID MUSEUM Annual Event on Nov. 6 Headed by Mrs. Aubrey Shaw -- Fair to Assist Home for Girls. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gunnery-in-66-deadlock-tallies-in-last-quarter-to-gain-tie-with.html | GUNNERY IN 6-6 DEADLOCK; Tallies in Last Quarter to Gain Tie With Canterbury Eleven. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-5-no-title-oldtime-battles-at-syracuse-polls-attempts-to.html | Article 5 -- No Title; OLD-TIME BATTLES AT SYRACUSE POLLS Attempts to End Some Evils of Class Elections Brought Little Result. COALITIONS NUMEROUS Heaviest Balloting of Years Marked the Contests Held Last Week. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/westchester-club-to-give-tea-today-reception-for-new-members.html | WESTCHESTER CLUB TO GIVE TEA TODAY; Reception for New Members Arranged by Boulder Brook Group in Bronxville. DANCE HELD IN OSSINING ' Nautical Fete' Is Planned for Saturday by Dobbs Ferry Women's Organization. | True | Special [o THE NW NORF. TIMEB. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/legion-of-the-lost-ones-fights-in-spain-foreign-is-its-name-and.html | LEGION OF 'THE LOST ONES' FIGHTS IN SPAIN; ' Foreign' Is Its Name and French Its Pattern But Mostly Spanish Are Its Grim Warriors SPAIN'S LEGION OF 'LOST ONES' ' Foreign' Is Its Name and French Its Pattern But Mostly Spanish Are Its Grim Warriors | True | By Carlos Prietolondon. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/chancing-scores-by-half-a-length-leads-gallant-gay-to-wire-in.html | CHANCING SCORES BY HALF A LENGTH; Leads Gallant Gay to Wire in General Green Handicap at Rockingham Park. FICKLE CHANCE IS VICTOR Defeats My Colin, With Happy Knot Third, in Six-Furlong Secondary Feature. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/coe-kennedy.html | Coe -- -Kennedy | True | Special to Tg Nw YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/garden-city-group-has-sunflower-ball-republican-recruits-entertain.html | GARDEN CITY GROUP HAS SUNFLOWER BALL; Republican Recruits Entertain -- Old-Fashioned Square Dance Is Feature of Evening. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/exreserve-aide-bolts-roosevelt-gxo-w-norris-of-philadelphia-holds.html | EX-RESERVE AIDE BOLTS ROOSEVELT; Geo. W. Norris of Philadelphia Holds Landon Nearer 1932 Platform Than President. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-shearer-improved.html | Miss Shearer Improved | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/skidmore-college-gives-2-dances.html | Skidmore College Gives 2 Dances | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/incometax-laws-held-too-complex-the-regulatory-interpretations.html | INCOME-TAX LAWS HELD TOO COMPLEX; The Regulatory Interpretations Often Add to Confusion, G.N. Nelson Finds. BASIC INTENT OBSCURED A Typical Case, Involving Realty Sale on Installment Basis, Is Cited. INCOME-TAX LAWS HELD TOO COMPLEX | True | By Godfrey N. Nelson | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/army-chiefs-rows-handicap-leftists-militia-suffers-from-double.html | ARMY CHIEFS ROWS HANDICAP LEFTISTS; Militia Suffers From Double Command by Military and Political Leaders. FRENCH AVIATORS GLOOMY Machine Guns for 6 Airplanes From France Seized in Barcelona on Way to Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dorer-jacobi.html | Dorer -- Jacobi | True | Special to THE NEW YORK TLES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rails-to-need-soon-150000-new-cars-first-shortage-since-1923-for.html | RAILS TO NEED SOON 150,000 NEW CARS; First Shortage Since 1923 for Moving of Freight Seen by Railway Age. LOADINGS CONTINUE RISE 100,000 of 257,000 Cars Reported in Bad Order Expected to Be Scrapped in a Year. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/maryland-scores-over-virginia-210-guckeyson-thrills-crowd-by.html | MARYLAND SCORES OVER VIRGINIA, 21-0; Guckeyson Thrills Crowd by Running 60 Yards to Tally After Catching Punt. MEADE, ELLINGER GO OVER March of 45 Yards Brings First Touchdown -- Cavaliers Play, Well in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fashion-show-will-mark-horace-mann-observance.html | Fashion Show Will Mark Horace Mann Observance | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-fse-letzger-bows.html | Miss Fse letzger Bows | True | Special to T N2W YOR TLZS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-lavender-walks-return-small-and-creeping-plants-are-used-for.html | ' LAVENDER WALKS' RETURN; Small and Creeping Plants Are Used for Interplanting and Bordering Paths | True | By Mortimer S. Merritt | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mass-state-victor-138-turns-back-rhode-island-state-for-seasons.html | MASS. STATE VICTOR, 13-8; Turns Back Rhode Island State for Season's First Triumph. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/richmond-in-206-gallop-fine-aerial-drive-marks-triumph-over-emory.html | RICHMOND IN 20-6 GALLOP; Fine Aerial Drive Marks Triumph Over Emory and Henry. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/simple-dressing-for-tree-wounds-after-pruning-or-scraping-of.html | SIMPLE DRESSING FOR TREE WOUNDS; After Pruning or Scraping of Injuries, Shellac is Put On to Prevent Infection. | True | By Wilburn H. Seubert | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pwa-grant-is-made-to-historic-hospital-old-buildings-of-new-orleans.html | PWA GRANT IS MADE TO HISTORIC HOSPITAL; Old Buildings of New Orleans Institution to Be Replaced | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/earle-to-address-hadassah-tonight-pennsylvania-governor-to-be-first.html | EARLE TO ADDRESS HADASSAH TONIGHT; Pennsylvania Governor to Be First Speaker at National Session in Philadelphia. OTHER NOTED MEN ON LIST They Will Discuss Development of Palestine and Jewish Problems of the Day. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/texas-aggies-down-tcu-by-18-to-7-take-to-air-lanes-to-overcome.html | TEXAS AGGIES DOWN T.C.U. BY 18 TO 7; Take to Air Lanes to Overcome 11-Year-Old Jinx -- Victors in Line for Group Title. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/david-and-jonathan-by-donal-hamilton-haines-298-pp-new-york-farrar.html | DAVID AND JONATHAN. By Donal Hamilton Haines. 298 pp. New York: Farrar & Rinehart. $1.75. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-hf-shattuck-to-be-tea-hostess-chairman-of-committee-for-benefit.html | MRS. H.F. SHATTUCK TO BE TEA HOSTESS; Chairman of Committee for Benefit Performance of 'Tovarich' to Entertain. HER AIDES WILL BE GUESTS Theatre Party to Take Place at the Plymouth Nov. 4 to Help Union Settlement. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/third-party-slipping-as-a-campaign-force-the-combination-of-lemke.html | THIRD PARTY SLIPPING AS A CAMPAIGN FORCE; The Combination of Lemke, Coughlin, Smith and Townsend Is No Longer Feared by the Major Parties | True | By Duncan Aikman | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/road-safety-many-sided-national-conference-leads-to-pooled-study-of.html | ROAD SAFETY MANY SIDED; National Conference Leads To Pooled Study of Car, Driver and Highway | True | By E.l. Yordan | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/denniston-gets-delay-sentence-for-fraud-in-income-tax-reports.html | DENNISTON GETS DELAY; Sentence for Fraud in Income Tax Reports Deferred Till Saturday. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/for-millions-of-devotees-in-the-nation-the-sport-spells-seasonal.html | For Millions of Devotees In the Nation the Sport Spells Seasonal Madness; THE FOOTBALL CIRCUS FANS, FLAGS, FRENZY -- FOOTBALL | True | By Robert F. Kelly | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/credit-where-due-italys-role-in-discovery-of-america-is-questioned.html | CREDIT WHERE DUE; Italy's Role in Discovery of America Is Questioned | True | P. MAS | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-presidents-campaign.html | THE PRESIDENT'S CAMPAIGN | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/girl-cyclist-back-from-jungle-trip-college-student-19-covered-6000.html | GIRL CYCLIST BACK FROM JUNGLE TRIP; College Student, 19, Covered 6,000 Miles in Adventure Into Guatemala, Interior. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/allentown-prep-halted-loses-to-bordentown-military-institute-140-at.html | ALLENTOWN PREP HALTED; Loses to Bordentown Military Institute, 14-0, at Football. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sarboe-and-cards-oppose-pro-giants-chicago-with-squad-back-in.html | SARBOE AND CARDS OPPOSE PRO GIANTS; Chicago, With Squad Back in Condition Again, Invades Polo Grounds Today. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/exempts-lake-superior-power.html | Exempts Lake Superior Power | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/team-laurels-in-manhattan-race-captured-by-nott-terrace-of.html | Team Laurels in Manhattan Race Captured by Nott Terrace of Schenectady; RAY TRAIL LEADS LARGE FIELD HOME Mont Pleasant Cross-Country Runner Beats Dauenhauer by 50 Yards in 12:21. HIS TEAM TAKES SECOND Finishes Behind Nott Terrace, -- Third Place to Newtown in Manhattan Meet. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/heads-rutgers-alumni-council.html | Heads Rutgers Alumni Council | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/marylebone-scores-469-only-four-wickets-lost-in-first-innings.html | MARYLEBONE SCORES 469; Only Four Wickets Lost in First Innings Against West Australia. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/nancy-dallam-bows-at-philadelphia-tea-dance-is-given-by-debutantes.html | NANCY DALLAM BOWS AT PHILADELPHIA TEA; Dance Is Given by Debutante's Mother and Stepfather, Mr. and Mrs. C.S. Townsend. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/madrid-maps-are-in-demand.html | Madrid Maps Are In Demand | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/have-we-come-of-age-he-presents-the-question-tercentenaries-and.html | HAVE WE COME OF AGE?; He Presents the Question Tercentenaries and | True | By James Truslow Adams | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-cruikshank-has-home-bridal-she-is-married-ill-garden-city-to.html | MISS CRUIKSHANK HAS HOME BRIDAL; She Is Married ill Garden City to Edward D. Weatherhead of Cleveland Family, BRIDAL GOWN MOTHER'S Mrs. Clinton C. Waters Matron of Honor/Albert Weatherhead Best Man for Brother. | True | Special to TE NEvr NoRro TIzS.. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-souths-defense-of-slavery-proslavery-thought-in-the-old-south.html | The South's Defense of Slavery; PRO-SLAVERY THOUGHT IN THE OLD SOUTH. By William Sumner Jenkins. 381 pp. Chapel Hill, N.C.: The University of North, Carolina Press. $2.50. | True | FRANCIS BROWN. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/windjammer-slips-in-from-south-sea-joseph-conrad-last-of-old.html | WINDJAMMER SLIPS IN FROM SOUTH SEA; Joseph Conrad, Last of Old Square-Riggers, Here After 57,000-Mile Cruise. LINGERED IN TROPIC ISLES Captain Villiers Brings Saga of Adventure Amid Monsoon and Native Magic. WINDJAMMER SLIPS IN FROM SOUTH SEA | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-mary-schentes-to-wed.html | Miss Mary Schentes to Wed | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/north-dakota-victor-136.html | North Dakota Victor, 13-6 | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/eavesdropping-on-home-richard-crooks-in-australia-heard-the.html | EAVESDROPPING ON HOME; Richard Crooks in Australia Heard the Melodies From Radio City Drop Out of the Sky | True | S.C. ROSIER. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/whalen-to-speak-on-fair.html | Whalen to Speak on Fair | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/period-furniture-is-sold-for-26207-french-and-english-pieces-go-at.html | PERIOD FURNITURE IS SOLD FOR $26,207; French and English Pieces Go at Two-Day Auction -- $500 for Queen Anne Bookcase. $710 DAY'S HIGHEST PRICE Paid for Sarouk Carpet -- European and Oriental Art Objects Also Put on the Block. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/college-tea-dance-saturday.html | College Tea Dance Saturday | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/church-marriage-forizmenewbery-yonkers-girl-becomes-bride-ofi.html | CHURCH MARRIAGE FORIZMENEWBERY; Yonkers Girl Becomes Bride ofl Richard Edie 3d in a Cere- i mony at St, Paul's. I t GOWNED IN IVORY SATIN Miss Isabelle M. Newbery Serves i as Her Sister's Attendant Reception Is Held. | True | Special to T: | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/skidding-car-kills-girl-on-sidewalk-chauffeur-loses-control-of-auto.html | SKIDDING CAR KILLS GIRL ON SIDEWALK; Chauffeur Loses Control of Auto on Wet Bronx Street -Shop Window Smashed. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/party-to-help-bellevue-benefit-on-oct-29-is-headed-by-mrs-charles.html | PARTY TO HELP BELLEVUE; Benefit on Oct. 29 Is Headed by Mrs. Charles Morgan. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pamela-prime-and-fiance-honored-at-dinner-party-given-by-mother.html | Pamela Prime and Fiance Honored 'At Dinner Party Given by Mother; Richard H. Swartwout Entertains to Celebrate His and Daughter's Birthday -- Mrs. James T. McMillan Is Hostess -- James Blaine Walkers Give Luncheon for Mrs. Walker Homan. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/chile-urged-to-outlaw-reds.html | Chile Urged to Outlaw Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/show-at-sing-sing-canceled.html | Show at Sing Sing Canceled | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/all-things-new-by-sonia-daugherty-illustrated-by-james-daugherty.html | ALL THINGS NEW. By Sonia Daugherty. Illustrated by James Daugherty. 296 pp. New York: Thomas Nelson & Sons. $1.75. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-van-schkiik-garden-city-bride-marriage-to-john-t-thacher-is.html | MISS VAN SCH/kI(IK GARDEN CITY BRIDE; Marriage to John T. Thacher is Performed in Cathedral of the Incarnation, LARGE RECEPTION LATER Bride Is a Graduate of St. Mary's School and Bridegroom Has a Yale Degree. | True | Special to THE NEW YORK TLiES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/tennessee-holds-alabama-to-draw-scoreless-tie-takes-crimson-tide.html | TENNESSEE HOLDS ALABAMA TO DRAW; Scoreless Tie Takes Crimson Tide From Ranks of Teams With Perfect Marks. RILEY YARD FROM SCORE Star of Thomas's Squad Halted by Half-Time Whistle -- Game Featured by Kicking Duel. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/roegner-fletcher.html | Roegner -- Fletcher | True | Special to THS NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-rebecca-dauglish.html | MRS. REBECCA DAUGLISH | True | Vireless to T lsw YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pfeiffer-defends-reciprocal-pacts-head-of-importers-and-traders.html | PFEIFFER DEFENDS RECIPROCAL PACTS; Head of Importers and Traders Holds Policy Only Solution of Situation in 1934. FINDS CONCESSIONS SMALL Takes Republican Party to Task for Its Platform Plank Calling for Repeal. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/advertising-talks-to-open-tomorrow-specialists-in-various-fields-to.html | ADVERTISING TALKS TO OPEN TOMORROW; Specialists in Various Fields to Be Presented at Series of Women's Group. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/quoting-lincoln-mr-smiths-steel-rail-speech-viewed-with-suspicion.html | QUOTING LINCOLN; Mr. Smith's 'Steel Rail' Speech Viewed With Suspicion | True | RICHARD A. LESTER | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jersey-college-day-saturday.html | Jersey College Day Saturday | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/on-the-golden-trail-by-hildegarde-hawthorne-illustrated-by-sanford.html | ON THE GOLDEN TRAIL. By Hildegarde Hawthorne. Illustrated by Sanford Tousey. 302 pp. New York: Longmans, Green & Co. $2.; Books for Boys and Girls | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/newsprint-sales-rise-gain-in-number-of-magazines-held-partly.html | NEWSPRINT SALES RISE; Gain in Number of Magazines Held Partly Responsible. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fox-hunt-season-on-tourists-are-now-invited-to-witness-the-colorful.html | FOX HUNT SEASON ON; Tourists Are Now Invited to Witness the Colorful Spectacle in the Midsouth THE FOX HUNTING SEASON IS ON | True | By Waldon Fawcett | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/court-frees-patrolman-invalidates-valentine-order-aimed-at-men-who.html | COURT FREES PATROLMAN; Invalidates Valentine Order Aimed at Men Who Drink. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-new-deal-tried-in-south-africa.html | ' NEW DEAL' TRIED IN SOUTH AFRICA | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/margaret-widdemers-new-book-of-poems-hill-garden-by-margaret.html | Margaret Widdemer's New Book of Poems; HILL GARDEN. By Margaret Widdemer. 72 pp. New York: Farrar & Rinehart. $2. | True | STANTON A. COBLENTZ. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/trotsky-writes-in-isolated-villa-in-norway-wife-maid-and-police-his.html | Trotsky Writes in Isolated Villa in Norway; Wife, Maid and Police His Only Associates | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/i-miss-kathleen-obrien-engaged-i.html | I Miss Kathleen O'Brien Engaged i | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/liberal-and-communist.html | LIBERAL AND COMMUNIST | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lawrence-12-westbury-12.html | Lawrence 12, Westbury 12 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/media-hunts-race-is-annexed-by-rod-old-mills-farms-entry-beats.html | MEDIA HUNTS RACE IS ANNEXED BY ROD; Old Mills Farms' Entry Beats Corky in Feature Event of Final Program. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/conn-state-wins-196-defeats-worcester-tech-thompson-making-90yard.html | CONN. STATE WINS, 19-6; Defeats Worcester Tech, Thompson Making 90-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/landslide-kills-two-in-auto.html | Landslide Kills Two in Auto | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dr-herbert-w-lewis-richmond-physician-had-practiced-in-virginia-for.html | DR, HERBERT W, LEWIS; Richmond Physician Had Practiced in Virginia for 33 Years. | True | special to TH] | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jooss-ballet-seen-in-dance-legend-the-prodigal-son-work-of-leader.html | JOOSS BALLET SEEN IN DANCE LEGEND; 'The Prodigal Son,' Work of Leader of Ensemble, Has Its Premiere at the Alvin. F.A. COHEN IS COMPOSER Costumes Are by Hein Heckroth -- Rudolf Pescht Takes Title Role in Performance. | True | By John Martin | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/vatican-is-waging-open-war-on-reds-through-popes-speeches-and.html | VATICAN IS WAGING OPEN WAR ON REDS; Through Pope's Speeches and Campaign by the Priests It Seeks to Stir the World. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mcginnis-tompane-88078331.html | McGinnis -- Tompane | True | Special to T NEW YORK Ts: | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jersey-clubs-ask-curb-on-accidents-programs-for-season-urge-safety.html | JERSEY CLUBS ASK CURB ON ACCIDENTS; Programs for Season Urge Safety Training for Adults and Children. STRESS HOME PRECAUTION Women Employed in Industry Found to Have Less Mishaps Than Men Workers. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ogden-driggses-have-daughtert.html | Ogden Driggses Have Daughtert | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-waddells-tales-of-the-middle-ages-these-translations-have-been.html | Miss Waddell's Tales Of the Middle Ages; These Translations Have Been Made With Learning, Wit and Imagination THE DESERT FATHERS. By Helen Waddell. 297 pp. New York: Henry Holt & Co. $2.50. | True | By Horace Reynolds | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ending-deficits.html | ENDING DEFICITS | True | From The Baltimore Sun | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/stone-to-be-laid-for-nurses-home-bishop-manning-will-preside-at.html | STONE TO BE LAID FOR NURSES' HOME; Bishop Manning Will Preside at Ceremony for Annex to St. Luke's Hospital. COST SET AT $1,200,000 Building Will Be Completed by Next Fall, With Accommodations for 305 Employes. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/quotation-marks-credit-for-recovery.html | Quotation Marks; CREDIT FOR RECOVERY | True | By President Roosevelt, In An Address At A Democratic Rally At Chicago. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/75-volunteer-to-aid-hospitals-drive-stuart-m-crocker-tells-need-of.html | 75 VOLUNTEER TO AID HOSPITALS' DRIVE; Stuart M. Crocker Tells Need of Funds to Care for BelowCost Patients. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/milk-issue-potent-in-state-campaign-lehman-and-bleakley-are-both.html | MILK ISSUE POTENT IN STATE CAMPAIGN; Lehman and Bleakley Are Both Concerned Over a Problem Vital to the Farmers. MANY FACTORS INVOLVED | True | By Craig Thompson | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/harvard-triumphs-twice.html | Harvard Triumphs Twice | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/office-equipment-lower-reduced-purchase-prices-of-lines-to-feature.html | OFFICE EQUIPMENT LOWER; Reduced Purchase Prices of Lines to Feature Business Show. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/tufts-beats-colby-180-keith-scores-twice-after-marches-of-50-and-60.html | TUFTS BEATS COLBY, 18-0; Keith Scores Twice After Marches of 50 and 60 Yards. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/governor-lehman-to-be-guest.html | Governor Lehman to Be Guest | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/missouri-beaten-by-michigan-state-spartans-take-advantage-of-2.html | MISSOURI BEATEN BY MICHIGAN STATE; Spartans Take Advantage of 2 Fumbles to Win by 13-0 Before 15,000 Fans. LEHNHARDT CROSSES LINE Takes Pass From Sebo at Goal -- Brandstatter Gets Other Touchdown in Final. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/empire-state-club-is-formed.html | Empire State Club Is Formed | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/old-films-brought-here-from-europe-museum-of-modern-art-gets-2.html | OLD FILMS BROUGHT HERE FROM EUROPE; Museum of Modern Art Gets 2 Shipments of Early Movies for Cinema Library. PIONEER OF 1907 OBTAINED Another Consignment Is on Way to Add to Permanent Record of Notable Pictures. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rosemary-wiessel-plans-her-wedding-sisters-will-be-attendants-at.html | !ROSEMARY WIESSEL PLANS HER WEDDING; Sisters Will Be Attendants at Marriage to Charles Webb Jr. [ in Orange___Oct.___31. | True | I Special to TH EW YORK TIMES. [ | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wide-study-starts-in-child-neurology-new-research-project-is-to.html | WIDE STUDY STARTS IN CHILD NEUROLOGY; New Research Project Is to Cover All Problems Linked to Nervous Mechanisms. WORLD-WIDE IN ITS SCOPE ' Very Large Grant' Made by Friedsam Foundation Used to Finance Program. DR. SACHS IS DIRECTOR Council and Advisory Group of Famous Scientists Named to Aid the Project. CHILD NEUROLOGY SUBJECT OF STUDY | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/injury-postpones-marriage.html | Injury Postpones Marriage | True | Special to THE NEW YORK TIMS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/art-series-for-msc-weekly-exhibits-and-recitals-planned-for-the.html | ART SERIES FOR M.S.C.; Weekly Exhibits and Recitals Planned for the Students. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/manero-and-revolta-win.html | Manero and Revolta Win | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ccny-wins-60-in-drive-at-close-schimentys-short-plunge-in-final.html | C.C.N.Y. WINS, 6-0, IN DRIVE AT CLOSE; Schimenty's Short Plunge in Final Minute Climaxes a 26-Yard Advance. LOSERS WAGE HARD FIGHT Beavers Turned Back 3 Times Deep in Rival Territory at Lewisohn Stadium. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/taft-school-wins-76-turns-back-loomis-eleven-in-a-hardfought.html | TAFT SCHOOL WINS, 7-6; Turns Back Loomis Eleven in a Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/clergy-cause-game-raid-police-seize-60-in-bar-on-fifth-avenue-in.html | CLERGY CAUSE GAME RAID; Police Seize 60 in Bar on Fifth Avenue in Brooklyn. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/crossmanstevens.html | CrossmanStevens | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/oklahoma-triumphs-over-kansas-140-wins-big-six-game-as-conkright.html | OKLAHOMA TRIUMPHS OVER KANSAS, 14-0; Wins Big Six Game as Conkright Intercepts Pass and Merrell Runs 39 Yards. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/american-six-buys-irvine.html | American Six Buys Irvine | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/garrigan-coley.html | Garrigan -- Coley | True | Special to THE 'ORK TIDIES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hindenburg-ends-season-airship-completes-her-ten-atlantic-round.html | HINDENBURG ENDS SEASON; Airship Completes Her Ten Atlantic Round Trips on Exact Schedule | True | By Reginald M. Cleveland | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bullets-hit-french-town-spanish-sentinels-said-to-have-fired-on.html | BULLETS HIT FRENCH TOWN; Spanish Sentinels Said to Have Fired on Refugees. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/death-in-the-back-seat-by-dorothy-cameron-disney-301-pp-new-york.html | DEATH IN THE BACK SEAT. By Dorothy Cameron Disney. 301 pp. New York: Random House. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mary-c-glunt-married-she-becomes-bride-of-preston-j-monohan-in.html | MARY C. GLUNT MARRIED; She Becomes Bride of Preston J. Monohan in Rutherford, N, J. | True | Special to TH NEW YORE TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/worcester-to-play-at-yale.html | Worcester to Play at Yale | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-doris-gordon-becomes-betrothed-new-jersey-college-graduate-is.html | MISS DORIS GORDON BECOMES BETROTHED; New Jersey College Graduate Is Fiancee of N. Harry Sack, Cer. tified Public Accountant. | True | Special to THE NEW o Te. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fiftyfifty.html | Fifty-Fifty | True | P.F. HENDERSON | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/soviet-is-angrier-in-spanish-dispute-officials-indicate-moscow-is.html | SOVIET IS ANGRIER IN SPANISH DISPUTE; Officials Indicate Moscow Is on Point of Quitting Accord for Non-Intervention in War. DENY KNOWLEDGE OF SHIP Report That Arms for Madrid Are on Way From Russia Is Doubted by Observers. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-new-house-by-lettice-cooper-319-pp-new-york-the-macmillan.html | THE NEW HOUSE. By Lettice Cooper. 319 pp. New York: The Macmillan Company. $2.50. | True | DOROTHEA KINGSLAND. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-butterfly-draws-5200-to-hippodrome-matinee-performance-of-verdis.html | ' BUTTERFLY' DRAWS 5,200 TO HIPPODROME; Matinee Performance of Verdi's 'Traviata' Is Attended by 3,000 Enthusiastic Auditors. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-edmond-j-danis.html | MRS. EDMOND J. DANIS | True | Special to TE NEw YORK TLES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/samuel-merwin-nolist-62-dead-author-of-many-short-stories-and-books.html | SAMUEL MERWIN, NO.LIST, 62, DEAD; Author of Many Short Stories and Books Succumbs to Apoplexy at Club. COLLABORATED ON PLAYS Wrote 'Temperamental Henry' and 'Anthony the Absolute' Women's Rights Advocate. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/farmingdale-6-huntington-2.html | Farmingdale 6, Huntington 2 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bulbs-for-bloom-indoors-potted-up-now-and-put-away-to-make-roots.html | BULBS FOR BLOOM INDOORS; Potted Up Now and Put Away to Make Roots They Later Supply Flowers in Profusion | True | By F.f. Rockwell | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-things-in-city-shops-paraphernalia-for-halloween-festivities.html | NEW THINGS IN CITY SHOPS; Paraphernalia for Halloween Festivities -- Radiant Rubbers -- Gay Shelf Edgings | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/son-born-to-the-eric-paepckes.html | Son Born to the Eric Paepckes | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/valentine-lauds-scouts-commends-their-conservation-work-in.html | VALENTINE LAUDS SCOUTS; Commends Their Conservation Work in Palisades Park. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/w-heatoh-dead-retired-financier-member-of-stock-exchange-for.html | /W. HEATOH DEAD; RETIRED FINANCIER; Member of Stock Exchange, for Half-Century and on Board of Governors, Z FOUNDED BROKERAGE FIRM Chairman of Committee on Stock ListingwLeft Yale to Serve in the Civil War, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cotton-buying-is-active-farmers-in-southwest-selling-staple-as-fast.html | COTTON BUYING IS ACTIVE; Farmers in Southwest Selling Staple as Fast as It Is Ginned. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fine-triumphs-abroad-young-chess-expert-victor-in-four-games-at.html | FINE TRIUMPHS ABROAD; Young Chess Expert Victor in Four Games at Bussum Tourney. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/social-work-today-forum.html | Social Work Today Forum | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wells-ceremony-will-honor-weld-delegates-from-100-colleges-will.html | WELLS CEREMONY WILL HONOR WELD; Delegates From 100 Colleges Will March in Parade at Inauguration This Week. THREE CONFERENCES SET Modern Trends to Be Discussed in Literature, Science and Women's Professions. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/evangeline-russell-wed-former-screen-star-bride-of-j-s-blackton.html | EVANGELINE RUSSELL WED; Former Screen Star Bride of J. S. Blackton, Pioneer Producer. | True | Special to THE NEW YORK TI,IES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/democratic-victory-wanted-by-italians-they-are-fearful-of-the.html | DEMOCRATIC VICTORY WANTED BY ITALIANS; They Are Fearful of the Tariff Policies and Debt Views of the Republican Party. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/studio-group-to-confer-ywca-executives-will-discuss-club-objectives.html | STUDIO GROUP TO CONFER; Y.W.C.A. Executives Will Discuss Club Objectives Tomorrow. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/in-re-st-helena.html | In Re "St. Helena" | True | DOROTHY CHESTON BENNETT | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/publicity-bureau-created-in-france-blum-forms-interministerial.html | PUBLICITY BUREAU CREATED IN FRANCE; Blum Forms Inter-Ministerial Committee for 'Action and Information Abroad.' TO COORDINATE SERVICES Duties of Group Will Correspond to Those of Propaganda Ministries in Other Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reds-ahead-in-poll-at-li-university-vote-is-24-for-communist-party.html | REDS AHEAD IN POLL AT L.I. UNIVERSITY; Vote Is 24 for Communist Party, 22 for the Democrats and None for Republicans. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wpa-rebuffs-workers-alliance.html | WPA Rebuffs Workers Alliance | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/holland-pins-her-hopes-on-princess-juliana-the-people-look-to-her.html | HOLLAND PINS HER HOPES ON PRINCESS JULIANA; The People Look to Her Approaching Marriage To Save the Royal House From Extinction HOLLAND PINS HOPES ON PRINCESS JULIANA People Look to Her Approaching Marriage To Save the Royal House From Extinction | True | By Clair Pricethe Hague. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pl-hances-hosts-at-white-sulphur-edward-caulkins-is-honored-at.html | P.L. HANCES HOSTS AT WHITE SULPHUR; Edward Caulkins Is Honored at Dinner Given There by Cyril Edwardses. G.C. CLARKS ENTERTAIN J. Edgar Duncans Celebrate the Birthday of Mrs. Upton Shreve 3d at Resort. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/tension-on-chahar-border.html | Tension on Chahar Border | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/buying-more-active-in-wholesale-field-coat-events-bring-good.html | BUYING MORE ACTIVE IN WHOLESALE FIELD; Coat Events Bring Good Results, Retailers Report -- Formal Dress Lines Stressed. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/washingtons-plan-capitals-development-has-had-assorted-designs.html | WASHINGTON'S PLAN; Capital's Development Has Had Assorted Designs | True | CASS GILBERT Jr. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/a-historian-wonders-in-a-year-of-american-sets-out-his-answer-has.html | A HISTORIAN WONDERS; In a Year of American Sets Out His Answer HAS THE NATION COME OF AGE? In a Year of Tercentenaries a Historian Puts The Question and Gives His Answer | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/many-laws-await-high-court-action-justices-to-give-decisions-in.html | MANY LAWS AWAIT HIGH COURT ACTION; Justices to Give Decisions in Seven More Cases Involving New Deal Legislation. STATE ACTS TO BE STUDIED | True | By Dean Dimwoodey Editor United States Law Week | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/medical-aid-for-madrid-labor-defense-orders-supplies-for-spanish.html | MEDICAL AID FOR MADRID; Labor Defense Orders Supplies for Spanish Loyalists. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/republican-fight-on-labor-charged-women-trade-union-leaders-say-the.html | REPUBLICAN FIGHT ON LABOR CHARGED; Women Trade Union Leaders Say the Party Is Seeking to Cripple State Laws. SEE INSIDIOUS PROPAGANDA Labor Party Group Holds That an Attempt Is Being Made to Depress Working Standards. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/city-speeds-plans-for-a-record-vote-election-board-maps-changes.html | CITY SPEEDS PLANS FOR A RECORD VOTE; Election Board Maps Changes Required in Election Law at Special Session Tuesday. FORMAL CALL IS ISSUED Firemen, Confident That Poll on Eight-Hour Day Will Be Legalized, Resume Drive. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mounties-to-widen-work-plan-school-for-all-canadian-policeget-man.html | MOUNTIES TO WIDEN WORK; Plan School for All Canadian PoliceGet Man After 7 Years, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/8s-helen-fraser-i-bride-of-banker-married-in-church-ceremony-i-in.html | 8S HELEN FRASER IS BRIDE OF BANKER; Married in Church Ceremony i in New Rochelle to Donald GEnes. SISTER IS MAID OF HONOR Mary Louise Charles and Loie Nickerson Attendants -- J. H. Hargraves Best Man. | True | SDecfal to THE NEW YOI{ TLES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sees-bchool-a-bar-to-demagogues-dr-kingdon-at-bucknell-says-it-must.html | SEES BCHOOL A BAR TO 'DEMAGOGUES'; Dr. Kingdon at Bucknell Says It Must Take an Active Part in Events. FREE TEACHING IS URGED Newark University Head Holds Ultimate Service Is Creating People 'Thrillingly' Alive. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/irving-prep-7-concordia-0.html | Irving Prep 7, Concordia 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/revolt-in-madrid-seven-red-sundays-by-ramon-j-sender-translated.html | Revolt in Madrid; SEVEN RED SUNDAYS. By Ramon J. Sender. Translated from the Spanish by Sir Peter Chalmers Mitchell. 439 pp. New York: Liveright Publishing Corporation. $2.50. | True | FRED T. MARSH. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/maine-subdues-lowell-wins-210-with-elliott-hamlin-and-mallett.html | MAINE SUBDUES LOWELL; Wins, 21-0, With Elliott, Hamlin and Mallett Scoring. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/audrey-stiebeling-a-bride.html | Audrey Stiebeling a Bride | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/exeter-stops-tilton-registers-touchdown-in-second-period-to-gain-70.html | EXETER STOPS TILTON; Registers Touchdown in Second Period to Gain 7-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/buffalo-whips-alfred-scores-in-every-period-to-gain-260-triumph.html | BUFFALO WHIPS ALFRED; Scores In Every Period to Gain 26-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sport-in-poconos.html | SPORT IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/kuellmuta.html | KuellMuta | True | Special to THZ ]NZW YORK Trigs. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-years-that-led-us-up-to-war-frederic-l-paxsons-judicious-survey.html | The Years That Led Us Up to War; Frederic L. Paxson's Judicious Survey of America, 1913-1917 AMERICAN DEMOCRACY AND THE WORLD WAR: PRE-WAR YEARS 1913-17. By Frederic L. Paxson. Illustrated. 427 pp. Boston: Houghton Mifflin Company. $3.75. The Pre-War Years, 1913-1917 | True | By Nathan G. Goodman | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/middlebury-victor-130-sets-back-rpi-eleven-for-fourth-consecutive.html | MIDDLEBURY VICTOR, 13-0; Sets Back R.P.I. Eleven for Fourth Consecutive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cost-of-appeals-unconstitutional-laws-found-confusing-and-expensive.html | COST OF APPEALS; Unconstitutional Laws Found Confusing and Expensive | True | L.M. FISHER | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/spanish-history-what-is-felt-important-for-us-to-understand.html | SPANISH HISTORY; What Is Felt Important for Us to Understand Outlined | True | KENNETH HUNTER | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hoeooeng-m-held-at-rijtgers-several-hundred-alumni-are-visitors-for.html | HOEOOENG ])M HELD AT RIJTGERS; ,Several Hundred Alumni Are [ Visitors for the Various Week-End Festivities, ALUMNI COUNCIL MEETS Interoollegiate Sports Contests and House Parties Given by 14 Fraternities Are Features, | True | Special to TE NRW YORK TI2S. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/powersbartleman.html | PowersBartleman | True | Special to TE Ngw YORK TrzS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/prizewinning-art-at-carnegie-institute.html | Prize-Winning Art at Carnegie Institute | True | By Edward Alden Jewell | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/audubon-groups-to-meet-wild-life-threat-from-work-relief-projects.html | AUDUBON GROUPS TO MEET; Wild Life Threat From Work Relief Projects to Be a Topic. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/college-will-present-hamlet.html | College Will Present 'Hamlet' | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/trade-ahead-in-richmond-retailers-however-are-awaiting-cold-weather.html | TRADE AHEAD IN RICHMOND; Retailers, However, Are Awaiting Cold Weather to Aid Sales. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/coeds-break-a-tradition-of-pitt-cap-and-gown.html | Co-eds Break a Tradition Of Pitt Cap and Gown | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/donations-sought-for-nursery-sale-articles-requested-to-be-sold.html | DONATIONS SOUGHT FOR NURSERY SALE; Articles Requested to Be Sold Wednesday for Silver Cross Junior Auxiliary. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-isabel-owen-wed-at-cathedral-becomes-bride-of-john-gilbert.html | MISS ISABEL OWEN WED AT CATHEDRAL; Becomes Bride of John Gilbert Wright in the Lady Chapel of St. Patrick's. WILL LIVE IN MONTCLAIR Annette Reddington !s the Only AttendantBridegroom's Brother Best Man, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hospital-inquiry-urged-upon-mayor-waldman-demands-charges-of.html | HOSPITAL INQUIRY URGED UPON MAYOR; Waldman Demands Charges of Neglect, Especially in Harlem, Be Thoroughly Sifted. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/south-carolina-best-conquers-virginia-poly-140-by-drive-in-second.html | SOUTH CAROLINA BEST; Conquers Virginia Poly, 14-0, by Drive in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/old-and-new-glass-in-a-striking-display-an-exhibition-at-the.html | OLD AND NEW GLASS IN A STRIKING DISPLAY; An Exhibition at the Metropolitan Shows the Earliest Known Pieces and Also the Latest | True | By Walter Rendell Storey | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/oviedo-siege-is-broken.html | Oviedo Siege Is Broken | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/primrose-path-hells-bells-by-marmaduke-dixey-304-pp-new-york-e-p.html | Primrose Path; HELL'S BELLS. By Marmaduke Dixey. 304 pp. New York: E. P. Dutton & Co. $2. | True | BEATRICE SHERMAN. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/schuschnigg-plans-full-dictatorship-outlawed-heimwehr-makes-no-move.html | SCHUSCHNIGG PLANS FULL DICTATORSHIP; Outlawed Heimwehr Makes No Move to Oppose Chancellor and the Clerical Party. SOME JOIN COMMUNISTS | True | By G.e.r. Gedyewireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hobart-conquers-trinity-triumphs-by-266-breaking-up-rivals-passing.html | HOBART CONQUERS TRINITY; Triumphs by 26-6, Breaking Up Rivals' Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-average-voter-thinks-like-this-or-so-it-seems-to-one-who-has.html | THE AVERAGE VOTER THINKS LIKE THIS --; Or So It Seems to One Who Has Studied Him And the Springs That Govern His Actions THE AVERAGE VOTER IS SWAYED LIKE THIS -- Or So It Seems to One Who Has Studied Him in His Environment And Noted the Springs That Move Him in an Election Year | True | By Duncan Aikmanwashington. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/londoners-insure-on-future-of-king-rumors-of-edwards-possible.html | LONDONERS INSURE ON FUTURE OF KING; Rumors of Edward's Possible Marriage Send Rates on Coronation Up Sharply. TRADESMEN ARE WORRIED Paper Says Monarch May Wed 'by Spring' -- Mrs. Simpson Is Reported His Guest Again. LONDONERS INSURE ON FUTURE OF KING | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reich-disavows-plea-to-vote-for-landon-foreign-office-says-election.html | REICH DISAVOWS PLEA TO VOTE FOR LANDON; Foreign Office Says Election Was Not Mentioned in Visit of German-American to Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/philadelphia-sales-lag-unseasonable-weather-hits-buying-of-mens-and.html | PHILADELPHIA SALES LAG; Unseasonable Weather Hits Buying of Men's and Women's Wear. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cards-to-help-nursery-party-at-home-of-mrs-jd-ryan-nov-24-for.html | CARDS TO HELP NURSERY; Party at Home of Mrs. J.D. Ryan Nov. 24 for McMahon Shelter. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/registration-sets-westchester-peak-total-is-put-at-more-than-20.html | REGISTRATION SETS WESTCHESTER PEAK; Total Is Put at More Than 20% Over 1932 Record as Four-Day Enrollment Closes. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/union-held-biased-against-negroes-urban-league-director-cites-25-he.html | UNION HELD BIASED AGAINST NEGROES; Urban League Director Cites 25 He Says Lost Jobs Because of Electrical Group. ARE NOW ON RELIEF ROLLS Attorney Says Workers of Ten Years' Standing Could Not Get Membership Cards. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/province-heads-confer-premiers-of-quebec-and-ontario-believed-to.html | PROVINCE HEADS CONFER; Premiers of Quebec and Ontario Believed to Agree on Pulp Policy. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/benefit-helped-by-junior-group-miss-bertha-terry-is-head-of.html | BENEFIT HELPED BY JUNIOR GROUP; Miss Bertha Terry Is Head of Committee to Aid Exchange for Woman's Work. EVENT TO BE HELD OCT. 27 Patricia Verdi, Beverly Waring, Janet Smith and Emily Alsop Among Aides. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/davis-39-saunders-trade-0.html | Davis 39, Saunders Trade 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-pauls-32-hackley-0.html | St. Paul's 32, Hackley 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/port-chester-high-tops-white-plains-gains-first-football-triumph.html | PORT CHESTER HIGH TOPS WHITE PLAINS; Gains First Football Triumph Over Rivals Since 1928 -- Mase Scores on Pass. DAVIS ELEVEN IS VICTOR Turns Back Saunders Trade by 39 to 0 -- Tuckahoe Conquers Rye -- Xavier Wins. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/science-institute-opens-tomorrow-first-of-200-sessions-to-be-held.html | SCIENCE INSTITUTE OPENS TOMORROW; First of 200 Sessions to Be Held During Winter Will Start at Columbia. NOTABLES ON PROGRAM Carl Carmer Is First Speaker -- Lord Marley and Sir Arthur Willert to Be Heard. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lewis-appeals-for-roosevelt-mine-union-head-asserts-that-landon.html | LEWIS APPEALS FOR ROOSEVELT; Mine Union Head Asserts That Landon Backers Aim at a 'Fascist State,' ASSAILS DU PONT FAMILY Campaign Gifts Indicate Desire to Buy Control of Nation, He Says on Radio. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gttoni-mcphee.html | Gttoni -- McPhee | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/three-policemen-ousted-two-dismissed-for-drunkenness-valentines.html | THREE POLICEMEN OUSTED; Two Dismissed for Drunkenness -- Valentine's Total Now 139. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bicyclist-90-travels-long-way-to-exkaiser.html | Bicyclist, 90, Travels Long Way to Ex-Kaiser | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/marquette-victor-in-late-drive-130-kansas-state-yields-in-last.html | MARQUETTE VICTOR IN LATE DRIVE, 13-0; Kansas State Yields in Last Period, Air Attack Setting Stage for Touchdowns. BUIVID AND GUEPES STAR Former Tosses Lateral to Art, Who Shoots Ball to Brother Al on Intricate Play. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/british-cabinet-tries-policy-of-tranquillity-believing-that-the.html | BRITISH CABINET TRIES POLICY OF TRANQUILLITY; Believing That the Country Is Weary of Excitement, Government Will Offer No Cures for World Troubles | True | By Charles A. Seldenwireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/league-figures-show-gold-reserve-shift-france-lost-635000000-during.html | LEAGUE FIGURES SHOW GOLD RESERVE SHIFT; France Lost $635,000,000 During the Last Nine Months, While U.S. Made Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sec-wins-a-unique-case-obtains-first-conviction-under-section-5a-of.html | SEC WINS A UNIQUE CASE; Obtains First Conviction Under Section 5(a) of Act of 1933. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rpi-victor-at-soccer.html | R.P.I. Victor at Soccer | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rosenberg-retorts-to-french-red-chief-speaking-near-the-border-nazi.html | ROSENBERG RETORTS TO FRENCH RED CHIEF; Speaking Near the Border, Nazi Says France Would Do Well to Put Thorez in Camp. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dartmouth-employs-power-plays-to-overwhelm-brown-by-34-to-0-king.html | Dartmouth Employs Power Plays To Overwhelm Brown by 34 to 0; King Furnishes Thrill With Sprint of 63 Yards to a Touchdown -- Entire Green Squad Sees Action -- Thirteen Fumbles Mar the Contest on Gridiron at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-jane-a-moon-is-bride-in-church-married-to-b-c-goodwin-jr-at.html | MISS JANE A. MOON IS BRIDE IN CHURCH; Married ;to B. C, Goodwin Jr, at Newtown, Pa., With Two Pastors .Officiating/ | True | Spefal to Z'k q'gW YORI, C '/lS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/a-reviewers-notebook-briefs-on-new-exhibitions.html | A REVIEWER'S NOTEBOOK: BRIEFS ON NEW EXHIBITIONS | True | By Howard Devree | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/oberlin-stops-hamilton-checks-rivals-136-as-wickenden-tallies-in.html | OBERLIN STOPS HAMILTON; Checks Rivals, 13-6, as Wickenden Tallies in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/joins-lockwood-sims-bond-staff.html | Joins Lockwood, Sims Bond Staff | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/icc-reopens-railroad-warehousing-case-extends-order-barring-service.html | I.C.C. Reopens Railroad Warehousing Case; Extends Order Barring Service Below Cost | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-crisis-in-the-far-east-mr-stimsons-illuminating-exposition-of.html | THE CRISIS IN THE FAR EAST; Mr. Stimson's Illuminating Exposition of Our Relations With Japan THE FAR EASTERN CRISIS. By Henry L. Stimson. 293 pp. New York: Harper & Brothers. $3.75. The Crisis in the Far East | True | By T.a. Bisson | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/on-the-calendar-for-new-york.html | ON THE CALENDAR FOR NEW YORK | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/west-coast-trade-steady-little-change-in-labor-situation-noted-in.html | WEST COAST TRADE STEADY; Little Change in Labor Situation Noted in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/amherst-tramples-rochester-41-to-6-pattengill-brothers-and-scott.html | AMHERST TRAMPLES ROCHESTER, 41 TO 6; Pattengill Brothers and Scott Excel in Last-Half Attack With Long Scoring Runs. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/nyuwilll-teach-crime-detection-will-give-a-course-in-legal-medicine.html | N.Y.U.WILLL TEACH CRIME DETECTION; Will Give a Course in Legal Medicine for Doctors, Police Officers, Other Laymen. DEAN WYCKOFF CITES NEED Coroner System of Examining Suspicious Deaths Is Out of Date, He Declares. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/323-schools-enlist-in-essay-contest-result-of-first-two-weeks.html | 323 SCHOOLS ENLIST IN ESSAY CONTEST; Result of First Two Weeks' Enrollment in Constitution Competition Announced. 142 IN COUNTRY REGION Suburban Area Next With 98 in Event Sponsored by The New York Times. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/35-prosecutors-called-dodge-to-confer-on-prosecution-of-bootleg.html | 35 PROSECUTORS CALLED; Dodge to Confer on Prosecution of Bootleg Coal Sales. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/catalogue-of-art-in-vatican-rushed-prof-morey-of-princeton-says.html | CATALOGUE OF ART IN VATICAN RUSHED; Prof. Morey of Princeton Says Parts of Work Are Advanced to Stage of Publication. 10 YEARS SPENT IN TASK Classifying of the Collection Reveals Some of the Finest Objects in All Europe. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/utility-plan-urged-by-associated-gas-reorganization-of-national.html | UTILITY PLAN URGED BY ASSOCIATED GAS; Reorganization of National Public Service Corporation Announced as Favored. UTILITY PLAN URGED BY ASSOCIATED GAS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-weigh-three-parties-womens-trade-union-league-to-air-issues.html | TO WEIGH THREE PARTIES; Women's Trade Union League to Air Issues Tomorrow. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gets-a-hand-in-railroad-case.html | Gets a Hand in Railroad Case | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reports-plan-to-aid-private-architects-sf-voorhees-in-dallas-says.html | REPORTS PLAN TO AID PRIVATE ARCHITECTS; S.F. Voorhees, in Dallas, Says Government Is Expected to Open Public Field. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/false-whiskers-german-spy-by-bernard-newman-317-pp-new-york.html | False Whiskers; GERMAN SPY. By Bernard Newman. 317 pp. New York: Hillman-Curl, Inc. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/waves-skip-across-seas-first-signs-of-winter-improve-shortwave.html | WAVES SKIP ACROSS SEAS; First Signs of Winter Improve Short-Wave Reception | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/negro-vote-vital-in-a-close-election-both-the-major-parties-are.html | NEGRO VOTE VITAL IN A CLOSE ELECTION; Both the Major Parties Are Working Hard To Capture It | True | By Henry Lee Moon | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/supreme-court-aid-for-browder-asked-order-to-force-name-on-illinois.html | SUPREME COURT AID FOR BROWDER ASKED; Order to Force Name on Illinois Ballot Sought -- Relief Before Poll Impossible. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/exclerk-of-court-honored.html | Ex-Clerk of Court Honored | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/kentucky-tax-causes-canceling-of-shows-state-exacts-46-cents-on.html | KENTUCKY TAX CAUSES CANCELING OF SHOWS; State Exacts 46 Cents on Each $2.50 Ticket -- 1936 Bookings at House in Louisville Dropped. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/90mile-television-pipe-soon-ready-for-tests.html | 90-MILE TELEVISION 'PIPE' SOON READY FOR TESTS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-channel-ferry-for-the-first-time-trains-from-france-are-running.html | NEW CHANNEL FERRY; For the First Time, Trains From France Are Running Into a London Station | True | By Harold Callenderwireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-marks-triumphs-60-makes-winning-score-in-last-period-against.html | ST. MARK'S TRIUMPHS, 6-0; Makes Winning Score in Last Period Against Belmont Hill. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lacking.html | Lacking | True | CHARLES WOODWARD | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/labor-chief-backs-peyser.html | Labor Chief Backs Peyser | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/3-die-in-brazilian-wreck-four-other-officials-of-railroad-hurt-as.html | 3 DIE IN BRAZILIAN WRECK; Four Other Officials of Railroad Hurt as Car Jumps Track. | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/tuckahoe-18-rye-0.html | Tuckahoe 18, Rye 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dining-on-the-train-new-style-the-dining-car-itself-is-changed-and.html | DINING ON THE TRAIN -- NEW STYLE; The Dining Car Itself Is Changed And Service Reaches the Coach | True | By Helen Dallas | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/eleventh-running-of-monmouth-gold-cup-results-in-victory-for.html | Eleventh Running of Monmouth Gold Cup Results in Victory for Justinian II; JUSTINIAN II WINS IN HUNTS FEATURE Janney Entry Shows Way to Lassitude II by 15 Lengths in Monmouth Meet. WHITE RIDES THE VICTOR Harrison Gets Double With Or Else and Depart -- Radiant Rowley Takes Holmdel. | True | By Fred van Nessspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/how-the-campaign-looks-to-an-elephant-and-a-donkey.html | HOW THE CAMPAIGN LOOKS TO AN ELEPHANT AND A DONKEY | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/clinic-opens-tomorrow-treatment-and-study-of-syphilis-will-be.html | CLINIC OPENS TOMORROW; Treatment and Study of Syphilis Will Be Undertaken. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rubber-consumption-rose-for-september-46330-tons-compares-with.html | RUBBER CONSUMPTION ROSE FOR SEPTEMBER; 46,330 Tons Compares With 37,086 Year Before -- Imports' Up, Stocks Off. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/princeton-freshmen-down-mercersburg-open-football-drive-with-a-70.html | PRINCETON FRESHMEN DOWN MERCERSBURG; Open Football Drive With a 7-0 Victory, Green Racing 18 Yards for Touchdown. | True | Special to THE NEW YORK ITMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/airships.html | Airships | True | PETER A. LEAVENS | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/milk-powder-output-is-300000000-pounds-dairymen-at-atlantic-city.html | MILK POWDER OUTPUT IS 300,000,000 POUNDS; Dairymen at Atlantic City Told Billion and a Half Quarts of Milk a Year Are Dried. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/woman-120-dies-in-warsaw.html | Woman, 120, Dies in Warsaw | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/alli-ronka-makes-debut-at-town-hall-american-soprano-offers-list-of.html | ALLI RONKA MAKES DEBUT AT TOWN HALL; American Soprano Offers List of Songs by Eight Finnish Composers, Mostly New. | True | N.S. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pan-american-to-resume-canal-zone-air-service.html | Pan American to Resume Canal Zone Air Service | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-marys-9-seton-hall-0.html | St. Mary's 9, Seton Hall 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sponsors-of-estates-in-move-to-organize-promoters-of-individual.html | SPONSORS OF ESTATES IN MOVE TO ORGANIZE; Promoters of Individual Living Trusts Will Meet Tuesday to Form Association. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/city-is-battered-by-wind-and-rain-storm-uproots-trees-swamps-boats.html | CITY IS BATTERED BY WIND AND RAIN; Storm Uproots Trees, Swamps Boats, Loosens Signs and Brings Traffic Snarl. BLOW COMES FROM SOUTH Mercury Reaches 68 and the Humidity 99 -- Generally Fair Forecast for Today. CITY IS BATTED BY WIND AND RAIN | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/advanced-institute-gets-gest-library-130000-volumes-moved-there.html | ADVANCED INSTITUTE GETS GEST LIBRARY; 130,000 Volumes Moved There From McGill University -- Appointments Announced. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/seek-equal-treatment-venezuelan-oil-company-employes-demand-higher.html | SEEK EQUAL TREATMENT; Venezuelan Oil Company Employes Demand Higher Pay. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/number-ten-in-downing-street-no-10-downing-street-by-basil-fuller.html | Number Ten in Downing Street; NO. 10 DOWNING STREET. By Basil Fuller and John Cornes. Illustrated with photographs. 288 pp. New York: Greenberg. $4. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/vanderbilt-bows-to-so-methodist-mustangs-rout-rivals-with-a.html | VANDERBILT BOWS TO SO. METHODIST; Mustangs Rout Rivals With a Whirlwind Air Attack That Wins, 16 to 0. SPRAGUE SCORES FIRST Tallies on Long Forward and Stidger Counts on Lateral -- Field Goal for Sanders. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/adelphi-20-nyma-7.html | Adelphi 20, N.Y.M.A. 7 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/find-independents-in-strong-position-authorities-see-little-support.html | FIND INDEPENDENTS IN STRONG POSITION; Authorities See Little Support for Charges Chain Groups Are Driving Them Out. NUMBER SHOWS STABILITY Further United States Census Data Expected to Indicate Increase in Sales. | True | By Thomas F. Conroy | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bracken-to-address-exporters.html | Bracken to Address Exporters | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/further-slight-gain-in-reichsbanks-gold-weeks-increase-116000-marks.html | FURTHER SLIGHT GAIN IN REICHSBANK'S GOLD; Week's Increase 116,000 Marks -- Note Circulation Reduced, Reserve Ratio Higher. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/president-patron-for-victory-ball-french-and-belgian-envoys-also-to.html | PRESIDENT PATRON FOR VICTORY BALL; French and Belgian Envoys Also to Sponsor Legion's Benefit on Nov. 10. PROCEEDS TO AID NEEDY British War Veterans Will Give Armistice Celebration for Charity on Nov. 6. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/schlesingmarler.html | SchlesingMarler | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/radio-project-will-expand-wpa-federal-theatre-hopes-to-revive-road.html | RADIO PROJECT WILL EXPAND; WPA Federal Theatre Hopes to Revive Road Shows | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/curb-withdraws-plea-will-not-seek-unlisted-trade-in-ashland-oil.html | CURB WITHDRAWS PLEA; Will Not Seek Unlisted Trade in Ashland Oil Common. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/puts-315-electors-in-landon-column-hamilton-bases-prediction-on.html | PUTS 315 ELECTORS IN LANDON COLUMN; Hamilton Bases Prediction on Leaders' Reports Which, He Says, Confirm Digest Poll. CLAIMS PIVOTAL STATES Republican Chairman Says Increase in Gifts Followed the Governor's Lake State Tour. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/son-for-bradford-normans-jr.html | Son for Bradford Normans Jr. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/will-aid-blind-to-vote-landon-volunteers-will-supply-cars-to-take.html | WILL AID BLIND TO VOTE; Landon Volunteers Will Supply Cars to Take Them to Polls. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/child-to-the-de-fontnouvelles.html | Child to the de Fontnouvelles | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/holy-cross-halts-manhattan-137-brucato-and-osmanski-score-in-early.html | HOLY CROSS HALTS MANHATTAN, 13-7; Brucato and Osmanski Score in Early Advances -- Kurtz Counts for Jaspers. HOLY CROSS STOPS MANHATTAN, 13 TO 7 | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/smiths-chicago-speech-oct-22.html | Smith's Chicago Speech Oct. 22 | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/red-pavilion-by-pauline-stiles-294-pp-garden-city-ny-doubleday.html | RED PAVILION. By Pauline Stiles. 294 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/knox-gives-landon-victory-forecast-reopens-nra-issue-approving.html | KNOX GIVES LANDON VICTORY FORECAST; REOPENS NRA ISSUE; Approving California Invasion, Colonel Tells Governor That 'Key States' Are Now 'Safe.' CHALLENGE TO ROOSEVELT Demand Is Made at Topeka That President Speak Out on Son's Amendment Talk. KNOX GIVES LANDON VICTORY FORECAST | True | By James A. Hagertyspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/federal-housing-as-job-aid-scored-building-loan-council-asks.html | FEDERAL HOUSING AS JOB AID SCORED; Building Loan Council Asks Divorce of Unemployment and Homes Problems. NINE PRINCIPLES LISTED Guide for Government Bars Permanent Plan to Provide Shelter as Improper. LOCAL FINANCING BACKED Spending of Funds of Public Except in Direct Subsidy to Needy Disapproved. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-nation.html | THE NATION | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/illinois-battles-iowa-to-00-tie-39000-see-hawkeyes-stave-off-defeat.html | ILLINOIS BATTLES IOWA TO 0-0 TIE; 39,000 See Hawkeyes Stave Off Defeat in Thrilling Third Period. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cocoa-exchange-elects-two.html | Cocoa Exchange Elects Two | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-days-new-ways-by-jeannette-covert-nolan-320-pp-new-york-green.html | NEW DAYS, NEW WAYS. By Jeannette Covert Nolan. 320 pp. New York: Green Circle Books. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/tige-the-police-cat-produces-quadruplets-practically-in-official.html | Tige, the Police Cat, Produces Quadruplets Practically in Official Fingerprint File | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/london-prelude.html | LONDON PRELUDE | True | By F. Bonavialondon. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/notes-and-topics-of-gardens.html | NOTES AND TOPICS OF GARDENS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/notes-of-events-in-the-local-schools.html | Notes of Events in the Local Schools | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/windows-for-heinz-chapel.html | Windows for Heinz Chapel | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/venezuela-passes-tariff-bill.html | Venezuela Passes Tariff Bill | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/five-stake-events-listed-for-empire-new-rochelle-handicap-will-be.html | FIVE STAKE EVENTS LISTED FOR EMPIRE; New Rochelle Handicap Will Be Opening Feature Tomorrow at Yonkers Track. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/palmer-hebbard.html | Palmer -- Hebbard | True | Special to THE i'Jgw 'ORK TLES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/marin-modernist-discusses-his-art-watercolorist-on-eve-of-oneman.html | MARIN, MODERNIST, DISCUSSES HIS ART; Water-Colorist, on Eve of One-Man Show at Museum, Says He Ignores Periods. TO EXHIBIT 180 PAINTINGS Objects to Art by the Truckload but Thinks WPA Projects May Uncover Talent. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jenkelwisseman.html | JenkelWisseman | True | Special to TZ NW YOK Tn-zs. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/photograph-show-to-open.html | Photograph Show to Open | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/grain-movement-increases-northwest-mills-take-large-supplies-after.html | GRAIN MOVEMENT INCREASES; Northwest Mills Take Large Supplies After Being Strike-Bound. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-clouded-hollywood-horizon.html | THE CLOUDED HOLLYWOOD HORIZON | True | By Douglas W. Churchillhollywood. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/formanwildhaek.html | FormanWildhaek | True | Epecial to u | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mcginnis-tompane.html | McGinnis. -- Tompane | True | Special to T1 l71W YOR Txs. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/broad-gains-in-south-some-wholesale-firms-report-sales-best-for.html | BROAD GAINS IN SOUTH; Some Wholesale Firms Report Sales Best for Season Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/panhellenic-to-give-vocational-advice-younger-members-of-group-here.html | PANHELLENIC TO GIVE VOCATIONAL ADVICE; Younger Members of Group Here Will Be Assisted in Series of Talks Starting Tomorrow. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/music-tax-is-proposed-hanson-of-eastman-school-thinks-radio.html | MUSIC TAX IS PROPOSED; Hanson of Eastman School Thinks Radio Audience Should Pay | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/yale-scores-at-soccer.html | Yale Scores at Soccer | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gielguds-hamlet-from-london-comes-an-actor-with-a-clear-image-of-a.html | GIELGUD'S HAMLET; From London Comes an Actor With a Clear Image of a Great Part JOHN GIELGUD'S HAMLET | True | By Brooks Atkinson | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hecht-altman.html | Hecht -- Altman | True | Special to T Nr.w YoRx TIES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/each-believes-he-has-gained-by-swing-through-the-most-doubtful.html | Each Believes He Has Gained by Swing Through the Most Doubtful States; ROOSEVELT'S OPTIMISM President Feels Western Tour Has Won Doubtful States. | True | By Charles W. Hurd | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-umph-you-still-hanging-around.html | " UMPH! YOU STILL HANGING AROUND?" | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/belgium-to-send-800000-gold-here-first-shipment-since-belga.html | BELGIUM TO SEND $800,000 GOLD HERE; First Shipment Since Belga Devaluation Indicates New Standard's Needs. STERLING EXCHANGE DIPS Guilders Continue to Advance -- Canadian Dollar Gains -- Mark Higher in Week. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/four-new-national-forests.html | Four New National Forests | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-harry-h-shearson-president-of-the-needlework-guild-succumbs-in.html | !MRS. HARRY H. SHEARSON; !President of the Needlework Guild ! Succumbs in Chicago, | True | Special to TIIE NE%V YORK TIMES. j | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/in-the-grand-style-the-descent-of-the-idol-by-jaroslav-durych.html | In the Grand Style; THE DESCENT OF THE IDOL. By Jaroslav Durych. Translated From the Czech by Lynton A. Hudson. 670 pp. New York: E. P. Dutton & Co. $2.75. | True | ALFRED KAZIN. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/study-ratings-at-nyu-standings-of-fraternity-members-listed-for.html | STUDY RATINGS AT N.Y.U.; Standings of Fraternity Members Listed for Year. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lady-astor-optimistic-depression-is-over-in-america-she-says-in.html | LADY ASTOR OPTIMISTIC; ' Depression Is Over' in America, She Says in Virginia. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ruth-carnes-bride-of-j-o-rodgers-jr-huguenot-memorial-church-at.html | RUTH CARNES BRIDE OF J. O. RODGERS JR.; Huguenot Memorial Church At Pelham Is the Setting for Their Wedding. REV. W.P. SOPER OFFICIATES Reception Is Held at the Country Club -- Couple Will Reside at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/anniversary-fete-in-historic-church-exercises-mark-240th-year-of.html | ANNIVERSARY FETE IN HISTORIC CHURCH; Exercises Mark 240th Year of the Founding of Fordham Manor Reformed. HAS HAD BUT 20 PASTORS Dr. Kittell Traces Growth and Decries Modern Tendencies to Neglect Religion. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gabrilowitsch-pianist.html | Gabrilowitsch, Pianist | True | (Mrs.) CROSBY Adams | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/chain-dinner-planned-democrats-to-hold-series-friday-to-be.html | CHAIN DINNER PLANNED; Democrats to Hold Series Friday to Be Addressed by Roosevelt. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/w-w-fry-memorial-rites-service-to-be-held-at-church-in-camden-n-j.html | W. W. FRY MEMORIAL RITES; Service to Be Held at. Church In Camden, N. J., Tuesday. | True | Special to THg NEW YORK TZgS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/while-moor-and-spaniard-fight-again-spain-today-by-edward-conze-140.html | While Moor and Spaniard Fight Again; SPAIN TODAY. By Edward Conze. 140 pp. New York: Greenberg. $1.50. SPAIN IN REVOLT. By Harry Gannes and Theodore Reppard. New York: Alfred A. Knopf. $2. | True | CHARLES POORE. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/calls-hopkins-a-liar-col-theodore-roosevelt-attacks-wpa-operations.html | CALLS HOPKINS A 'LIAR'; Col. Theodore Roosevelt Attacks WPA Operations in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reception-to-honor-pastor.html | Reception to Honor Pastor | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wireless-typewriters-developed-for-planes.html | WIRELESS TYPEWRITERS DEVELOPED FOR PLANES | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/kirkluneborg.html | KirkLuneborg | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/albright-tops-moravian-triumphs-by-60-on-delorenzos-57yard.html | ALBRIGHT TOPS MORAVIAN; Triumphs by 6-0 on Delorenzo's 57-Yard Touchdown Dash. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hughes-earley.html | Hughes -- Earley | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/malverne-25-garden-city-0.html | Malverne 25, Garden City 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/oregon-vanquishes-idaho-registers-twice-in-final-period-to-triumph.html | OREGON VANQUISHES IDAHO; Registers Twice in Final Period to Triumph by 13-0. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/books-and-authors.html | Books and Authors | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bryn-mawr-alumnae-to-observe-classes-wide-program-is-arranged-for.html | BRYN MAWR ALUMNAE TO OBSERVE CLASSES; Wide Program Is Arranged for the College's First Week-End for Its Graduates. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/haile-selassie-purchases-french-villa-near-geneva.html | Haile Selassie Purchases French Villa Near Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/belgium-puts-an-end-to-postwar-planning-withdrawal-from-defense.html | BELGIUM PUTS AN END TO POST-WAR PLANNING; Withdrawal From Defense Pacts Changes Outlook and Not Wholly to The Disadvantage of France NEUTRAL BELGIUM AND HER POWERFUL NEIGHBORS | True | By P.j. Philip wireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/purdue-crushes-chicago-35-to-7-boilermakers-win-their-fourth.html | PURDUE CRUSHES CHICAGO, 35 TO 7; Boilermakers Win Their Fourth Straight of Season as 15,000 Look On. CECIL ISBELL BRILLIANT His Running and Passing Put Maroons to Rout -- Goodstein Scores for Losers. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/isabel-anderson-to-wed-new-jersey-girl-will-become-the-bride-of.html | ISABEL ANDERSON TO WED; New Jersey Girl Will Become the Bride of Richard S, Holden, | True | Special to Tlr Yoz Tss. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/deny-big-increase-in-franked-mail-postal-officials-say-volume-is-no.html | DENY BIG INCREASE IN 'FRANKED' MAIL; Postal Officials Say Volume Is No Greater Than in Any Presidential Year. PARTY CHARGES ANSWERED But Members of Congress Will Increase Flow as Vote Nears, Washington Asserts. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rebels-threaten-escorial.html | Rebels Threaten Escorial | True | By George Axelssonspecial Cable To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/our-gold-again-in-use-to-stabilize-exchange-united-states-joins.html | OUR GOLD AGAIN IN USE TO STABILIZE EXCHANGE; United States Joins With Britain and France to Regulate the Play of Huge National Funds | True | By Elliott V. Bell | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/isaac-joyce-retired-millinery-merchant-was-active-in-charity-work.html | ISAAC JOYCE; Retired Millinery Merchant Was Active in Charity Work, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/madrid-intensifies-plans-for-defense-loyalists-admit-a-strategic.html | MADRID INTENSIFIES PLANS FOR DEFENSE; Loyalists Admit a 'Strategic Retreat' at Navalcarnero -- ther Points Holding. REBEL PLANES SHOT DOWN Government Forced to Take Emergency Measures by War Refugee Problem. | True | By William P. Carneywireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/stability-grows-for-oil-industry-seasonal-fluctuations-fade-before.html | STABILITY GROWS FOR OIL INDUSTRY; Seasonal Fluctuations Fade Before All-Year Demand of Auto Users. HOME USE ALSO A FACTOR Heating Helps Consumption in Winter -- Production-Demand Ratio Is Rationalized. STABILITY GROWS FOR OIL INDUSTRY | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/taxing-great-fortunes.html | TAXING GREAT FORTUNES | True | By Tyler Dennett, President of Williams College, In An Address At the Mark Hopkins Centenary. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-katharine-crane-engaged.html | Miss Katharine Crane Engaged | True | Special to THe- NEW YORK TL'ES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/manhattan-reviving-college-quarterly-literary-magazine-discontinued.html | MANHATTAN REVIVING COLLEGE QUARTERLY; Literary Magazine Discontinued During the World War May Reappear Next Month. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-oedipus-by-the-thames.html | ' OEDIPUS' BY THE THAMES | True | A.V. COOKMAN. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/twotouchdown-drive-in-second-half-enables-cornell-to-turn-back.html | Two-Touchdown Drive in Second Half Enables Cornell to Turn Back Syracuse; CORNELL DEFEATS SYRACUSE, 20 TO 7 Scores First Major Victory Since 1934, Rallying After Orange Counts in First. SHEFFER TALLIES TWICE Blocked Punt Paves Way for Triumph -- Peck, Reckmack Get Touchdowns. | True | By Louis Effratspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jp-warburg-goes-back-to-roosevelt-banker-former-aide-then-critic-of.html | J.P. WARBURG GOES BACK TO ROOSEVELT; Banker, Former Aide, Then Critic of New Deal, Returns Because of Foreign Policy. HOLDS THIS IS PARAMOUNT Letter to Hull Says Recent Agreements Have Started World on Way to Peace. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/seek-funds-for-hospital-members-of-junior-guild-to-raise-money-for.html | SEEK FUNDS FOR HOSPITAL; Members of Junior Guild to Raise Money for Children's Wards. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/denies-currency-moves-netherlands-has-not-been-consulted-on-accord.html | DENIES CURRENCY MOVES; Netherlands Has Not Been Consulted on Accord, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/de-paul-overcome-by-aerials-12-to-7-catholic-university-scores.html | DE PAUL OVERCOME BY AERIALS, 12 TO 7; Catholic University Scores Twice in First Half as Air Attack Clicks. ALL 3 TALLIES ON PASSES Adamaitis and Walker Combine to Give Cardinals Victory -- Heim Counts for Losers. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/long-run-tops-tiger-70-elverson-returns-punt-57-yards-to-goal-in.html | LONG RUN TOPS TIGER, 7-0; Elverson Returns Punt 57 Yards to Goal in Opening Quarter. TWO-YEAR STREAK ENDED Nassau Defeat by Penn Team Hungry for Victory Sets Off Wild Demonstration. LOSERS FAIL NEAR LINE Pass 10-Yard Mark Five Times -- Winners Mark Their 60th Anniversary of Football. PENN TACKLERS STOPPING PRINCETON RUNNER AND AN 1876 FASHION NOTE 60,000 SEE PENN BEAT PRINCETON | True | By Allison Danzigspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hopkins-attaoks-hoover-landon-wpa-head-in-radio-address-says.html | HOPKINS ATTAOKS HOOVER, LANDON; WPA Head, in Radio Address, Says Roosevelt Relief Averted 'Riots and Tear-Gas.' ASSAILS HOOVER 'INACTION' Challenges the Kansas Governor to Reveal Just How He Would Cut Federal Aid Cost. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sir-john-hunter-industrialistdies-chairman-of-glasgow-firm-which.html | SIR JOHN HUNTER, INDUSTRIALIST,DIES,; Chairman of Glasgow Firm Which Built the Forth and Tay Bridges, HELD WAR MUNITION POST Knighted in 1917 -- Director in Outstanding Companies in England and Scotland. | True | Wireless to T Nv YOZK TZISS, | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/shea-golfer-is-killed-police-of-riverside-nj-told-that-victim-fell.html | SHEA, GOLFER, IS KILLED; Police of Riverside, N.J., Told That Victim Fell Downstairs. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/random-notes-for-travelers-switzerland-puts-her-works-of-art-on.html | RANDOM NOTES FOR TRAVELERS; Switzerland Puts Her Works of Art on Exhibition This Month -- Lesser Isles of the Caribbean -- Touring in Yugoslavia | True | By Diana Rice | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mayor-bars-campaign-trucks.html | Mayor Bars Campaign Trucks | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/intruder-in-home-kills-rich-widow-mrs-juliette-enslow-daughter-of.html | INTRUDER IN HOME KILLS RICH WIDOW; Mrs. Juliette Enslow, Daughter of First Mayor of Huntington, W. Va., Strangled in Bed. BLOODHOUNDS ARE USED Ransacked Room and Missing Jewelry Point to Burglar as the Slayer. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/veils-enhance-eyes-at-night.html | VEILS ENHANCE EYES AT NIGHT | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-georges-wins-256-subdues-noble-and-greenough-eleven-losers-tally.html | ST. GEORGE'S WINS, 25-6; Subdues Noble and Greenough Eleven -- Losers Tally at End. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wedding-in-church-for-lillian-smith-daughter-of-linden-couple-is.html | WEDDING IN CHURCH FOR LILLIAN SMITH; Daughter of Linden Couple Is Married to George Guiler -- Sister Matron of Honor. | True | Special tO THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fascism-in-poland-urged-by-leaders-followers-plan-dictators-rule-by.html | FASCISM IN POLAND URGED BY LEADERS; Followers Plan Dictator's Rule by Gen. Rydz-Smigly, With Ban on Old Parties. LEFTIST DANGER IS SEEN Union of Work for the State Is Suggested as Name of New Political Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/man-trails-bloodhounds.html | MAN TRAILS BLOODHOUNDS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lsu-stops-mississippi-uses-aerial-and-ground-plays-to-score-130-as.html | L.S.U. STOPS MISSISSIPPI; Uses Aerial and Ground Plays to Score, 13-0, as 19,000 Look On. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/combining-dress-output-makers-to-operate-simultaneously-on-resort.html | COMBINING DRESS OUTPUT; Makers to Operate Simultaneously on Resort and Regular Lines. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-rochelle-college-to-honor-founder-freshman-cap-and-gown.html | New Rochelle College to Honor Founder; Freshman Cap and Gown Ceremony Friday | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mary-f-geraghty-to-wed-i-will-be-married-in-brooklyn-to-w-f-curley.html | MARY F. GERAGHTY TO WED; i Will Be Married in Brooklyn to W, F. Curley on Nov. 28, | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/collateral-is-released-icc-backs-3036000-operation-in-ny-centralrfc.html | COLLATERAL IS RELEASED; I.C.C. Backs $3,036,000 Operation in N.Y. Central-RFC Deal. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/win-sears-prizes-at-harvard.html | Win Sears Prizes at Harvard | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gray-cloth-stocks-held-by-mills-low-sales-have-exceeded-production.html | GRAY CLOTH STOCKS HELD BY MILLS LOW; Sales Have Exceeded Production by 15% So Far This Year, Sidney H. Scheuer Says. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/radio-will-guard-mint-any-break-in-automatic-signals-at-denver-will.html | RADIO WILL GUARD MINT; Any Break in Automatic Signals at Denver Will Call Outside Aid. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hill-school-loses-86-bows-to-episcopal-eleven-in-game-at-alexandria.html | HILL SCHOOL LOSES, 8-6; Bows to Episcopal Eleven in Game at Alexandria, Va. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/golden-days-are-here-again-its-autumn-golden-days-are-here-again-in.html | GOLDEN DAYS ARE HERE AGAIN -- IT'S AUTUMN; GOLDEN DAYS ARE HERE AGAIN ' In Our Western World, Our Sunset Continent, Autumn Finds Her Perfect Expression' | True | By Donald C. Peattie | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/irish-triumph-52-as-30000-look-on-free-state-soccer-team-puts-on.html | IRISH TRIUMPH, 5-2, AS 30,000 LOOK ON; Free State Soccer Team Puts on Second-Half Drive to Conquer Germany. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-nickel-field-found-in-canada-discovery-in-northwest-shows-pure.html | NEW NICKEL FIELD FOUND IN CANADA; Discovery in Northwest Shows 'Pure Stuff Grading High,' Government Report Says. GAIN FOR GOLD IN QUEBEC August Output Up 19,620 Ounces From Year Before -- Rise in Minerals in British Columbia. | | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/autoparts-trust-alleged-by-board-5-groups-of-manufacturers-and.html | AUTO-PARTS 'TRUST' ALLEGED BY BOARD; 5 Groups of Manufacturers and Jobbers Rule Market, Federal Trade Body Says. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-herman-ohandy-flower-expert-dies-leader-in-westchester-county.html | MRS. HERMAN O.HANDY, FLOWER EXPERT, DIES; Leader in Westchester County Garden Clubs Officiated as Judge aff__Ma__nny ShowsI I | True | Special to TI Nav YORI IME. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bennington-college-gives-original-donors-exact-accounting-of-how.html | Bennington College Gives Original Donors Exact Accounting of How Money Was Spent | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/variations-on-a-familiar-theme.html | VARIATIONS ON A FAMILIAR THEME | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lliis-poindexter-wedtoe-r-lihdsey-washington-d-c-girl-is-bride-of.html | ll/IISS POINDEXTER WEDTOE. R. LIHDSEY; Washington, D. C., Girl Is Bride of Georgian in Church of the Transfiguration Here. HER FATHER ARMY OFFICER She Wears Afternoon Gown of Pale Blue Satin With Tulle Halo of Same Shade. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mr-bealss-novel-of-revolutionary-mexico-the-stones-awake-by.html | Mr. Beals's Novel of Revolutionary Mexico; THE STONES AWAKE. By Carleton Beals. 464 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | STANLEY YOUNG. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/geneva-plays-tie-00-finishes-even-with-daviselkins-defensive-play.html | GENEVA PLAYS TIE, 0-0; Finishes Even With Davis-Elkins, Defensive Play Marking Game. Special to THE NEW YORK TIMES. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/william-whites-entertain.html | William Whites Entertain | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-roundup-author-sued-plaintiff-asks-500000-of-billy-hill-the-song.html | ' ROUND-UP' AUTHOR SUED; Plaintiff Asks $500,000 of Billy Hill, the Song Writer. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/zabala-beaten-by-czech.html | Zabala Beaten by Czech | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/clarkson-and-upsala-tie-play-scoreless-deadlock-in-rain-on-potsdam.html | CLARKSON AND UPSALA TIE; Play Scoreless Deadlock in Rain on Potsdam Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/police-seek-poison-in-churchill-ashes-analysis-ordered-on-remains.html | POLICE SEEK POISON IN CHURCHILL ASHES; Analysis Ordered on Remains as Korean Butler Admits Buying Lead Acetate. WIDOW TO BE QUESTIONED One of Two Victims in White Plains Mystery Reported to Be Near Death. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mnair-group-maps-pittsburgh-battle-court-ruling-sought-as-acting.html | M'NAIR GROUP MAPS PITTSBURGH BATTLE; Court Ruling Sought as Acting Mayor Ignores Recall of the Resignation. SCULLY GROUP CONFIDENT | True | By William T. Martin | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rice-eleven-defeats-georgia-by-13-to-6-owls-overhauled-in-the-final.html | RICE ELEVEN DEFEATS GEORGIA BY 13 TO 6; Owls, Overhauled in the Final Period, Rally to Break Deadlock. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/patriotism.html | Patriotism | True | SAUL S. GARDNER | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-eula-dudgeon-of-bronxville-wed.html | MISS EULA DUDGEON OF BRONXVILLE WED | True | She Becomes Bride of Eugene Walbridge Peck in Church of the Ascension. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bulk-of-hobart-students-will-take-part-in-program-of-intramural.html | Bulk of Hobart Students Will Take Part In Program of Intramural Competition | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lieut-charles-dickens.html | LIEUT. CHARLES DICKENS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/six-nations-paintings-pittsburgh-annual-includes-323-works-by-276.html | SIX NATIONS' PAINTINGS; Pittsburgh Annual Includes 323 Works by 276 European and American Artists | True | By Edward Alden Jewell | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/williams-music-season-josef-hofmann-to-open-program-with-recital-on.html | WILLIAMS MUSIC SEASON; Josef Hofmann to Open Program With Recital on Friday. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dr-ezra-stipple-educator-is-dead-president-emeritus-of-drew.html | DR. EZRA S.'TIPPLE, EDUCATOR, IS DEAD; President Emeritus of Drew University Dies Here of Pneumonia at 75. A GRADUATE OF SYRACUSE Former Pastor at St. LukeJs Built Grace Church -- Was on Drew Faculty 24 Years. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/chamber-of-commerce-facts.html | CHAMBER OF COMMERCE FACTS | True | From The Memphis Commercial Appeal | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/us-bike-racers-trail-kilianvopel-in-berlin.html | U.S. Bike Racers Trail Kilian-Vopel in Berlin | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-rutgers-test-to-aid-the-gifted-proficiency-examinations-will.html | NEW RUTGERS TEST TO AID THE GIFTED; Proficiency Examinations Will Let Worthy Underclassmen Advance Faster. ARTS COLLEGE BACKS PLAN Dean Marvin Sees Many Schools Neglecting Better Students to Help Poorer Ones. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/commodity-markets-most-futures-rise-in-week-with-cocoa-at-sixyear.html | COMMODITY MARKETS; Most Futures Rise in Week, With Cocoa at Six-Year Top -- Results About Even in Cash Markets. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/communist-strength-varies-party-which-seeks-to-play-a-part-in.html | COMMUNIST STRENGTH VARIES; Party Which Seeks to Play a Part in American Campaign Now Claims 50,000 Members | True | By Joseph Shaplen | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/irving-triumphs-76-tops-concordia-on-marciniaks-kick-for-extra.html | IRVING TRIUMPHS, 7-6; Tops Concordia on Marciniak's Kick for Extra Point. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-c-e-polan-engaged-she-will-become-the-bride-of-robert-edward.html | MISS C. E. POLAN ENGAGED; She Will Become the Bride of Robert: Edward Salkin. | True | Special to THTM NIW YORK TIMgS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-press-virginia-drive-alumni-due-at-homecoming-will-confer-on.html | TO PRESS VIRGINIA DRIVE; Alumni Due at Homecoming Will Confer on Alderman Fund. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/delay-price-law-action-food-and-drug-men-are-waiting-for-ruling.html | DELAY PRICE LAW ACTION; Food and Drug Men Are Waiting for Ruling Before Offering Changes | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/courses-and-choruses.html | COURSES AND CHORUSES | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-farmer-basks-in-the-political-sun-he-has-the-promises-of-both.html | THE FARMER BASKS IN THE POLITICAL SUN; He Has the Promises of Both Parties That He Will Get Something From the Government FARMER IN THE POLITICAL SUN He Has the Promises of Both Parties That He Will Get Something From the Government | True | By Roland M. Jones | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/balance.html | Balance | True | JOHN C. ROSE | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/shapley-reviews-year-in-astronomy-puts-new-theory-of-solar-systems.html | SHAPLEY REVIEWS YEAR IN ASTRONOMY; Puts New Theory of Solar System's Origin First, Coronial Line Observation Second. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/nurses-to-give-dance-oct-28.html | Nurses to Give Dance Oct. 28 | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bates-halts-arnold-200-marcus-scores-every-point-in-second-half-at.html | BATES HALTS ARNOLD, 20-0; Marcus Scores Every Point in Second Half at Lewiston. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mae-west-escapes-apartment-holdup-other-residents-victims-in.html | MAE WEST ESCAPES APARTMENT HOLD-UP; Other Residents, Victims in Hollywood, Are Glad She and Bodyguard Were Away. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hunts-for-paine-costume-borglum-balked-in-search-gets-one-of.html | HUNTS FOR PAINE COSTUME; Borglum, Balked in Search, Gets One of Philosopher's Period. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/collective-action-to-end-war-urged-mrs-arthur-brin-president-of.html | COLLECTIVE ACTION TO END WAR URGED; Mrs. Arthur Brin, President of Jewish Women's Council, Says It Is 0nly Chance. POINTS TO RECENT GAINS Hope Seen Despite Failures -- Neutrality Laws Are Held Inadequate. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/microphone-presents-midoctober-devotes-more-time-to-symphonies.html | MICROPHONE PRESENTS --; Mid-October Devotes More Time to Symphonies -- Concerts Planned for This Week | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hampdensydney-best-triumphs-over-swarthmore-146-richardson-scoring.html | HAMPDEN-SYDNEY BEST; Triumphs Over Swarthmore, 14-6, Richardson Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wheat-prices-off-on-rains-abroad-affected-by-reports-from-argentina.html | WHEAT PRICES OFF ON RAINS ABROAD; Affected by Reports From Argentina and Australia -- Drop of 3/8 to 3/4c in Chicago. CORN RISES AFTER DECLINE Up 1/4 to 3/8c as Shorts Cover -- Oats Steady to 1/8c Higher, Rye and Soy Beans Lower. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/barium-steel-listed-on-curb.html | Barium Steel Listed on Curb | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/choral-speaking-wellesley-study-course-introduced-this-fall-is.html | CHORAL SPEAKING WELLESLEY STUDY; Course Introduced This Fall Is Believed Unique in Student Selection. VOICE TONES ARE BLENDED Verse-Speaking Choir Will Appear Before Teachers and in Two Recitals. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/horace-mann-to-play-blair.html | Horace Mann to Play Blair | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bleakley-assails-lehman-on-labor-he-says-record-on-8hour-day-for.html | BLEAKLEY ASSAILS LEHMAN ON LABOR; He Says Record on 8-Hour Day for State Institutions Shows Insincerity. BILL HELD LONG BLOCKED Republican Nominee Speaks at Utica After Day of Campaigning in Hard Rain. | True | By Craig Thompsonspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/long-ally-now-heads-a-drive-against-reds-aide-says-smith-has.html | LONG 'ALLY NOW HEADS A DRIVE AGAINST REDS; Aide Says Smith Has Pledges of $1,500,000 Chest From Financial Leaders. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rev-placidus-dierick.html | REV. PLACIDUS DIERICK | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/schoolboy-rivals-to-meet.html | Schoolboy Rivals to Meet | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ocean-fliers-find-dangers-at-goal-captain-of-the-china-clipper-says.html | OCEAN FLIERS FIND DANGERS AT GOAL; Captain of the China Clipper Says Ride on Land to Manila Is More Perilous Than Air. RETURN SET FOR TUESDAY Party to Be Joined on Eastward Flight by Two Reporters on Globe-Circling Tour. | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/loyola-of-new-orleans-set-back-by-miss-state.html | Loyola of New Orleans Set Back by Miss. State | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wage-law-issue-puts-amendment-to-fore-with-high-court-expected-to.html | WAGE LAW ISSUE PUTS AMENDMENT TO FORE; With High Court Expected to Reject Washington State Act, Effort to Change Constitution Grows | True | BATTLE IN CONGRESS FORECASTBy Lewis Wood | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/keesey-named-manager.html | Keesey Named Manager | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/state-wctu-head-asks-for-60000-fund.html | STATE W.C.T.U. HEAD ASKS FOR $60,000 FUND | True | ' To Save Americans From Drinking Habits' Is Plea of Mrs. Colvin. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/norwich-ties-coast-guard.html | Norwich Ties Coast Guard | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gets-racket-testimony-cooper-to-use-minutes-in-trial-of-dutch.html | GETS RACKET TESTIMONY; Cooper to Use Minutes in Trial of Dutch Schultz Attorney. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/with-other-ensembles.html | WITH OTHER ENSEMBLES | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/deerfield-wins-14-to-2-turns-back-berkshire-school-by-touchdowns-in.html | DEERFIELD WINS, 14 TO 2; Turns Back Berkshire School by Touchdowns in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hotel-bridal-held-for-miss-gengler-she-s-married-to-arthur-w-pearce.html | HOTEL BRIDAL HELD FOR MISS GENGLER; She !s Married to Arthur W. Pearce -- Miss Frances Martin Attends Her. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/truce-with-the-tva.html | TRUCE WITH THE TVA | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hopkins.html | Hopkins | True | JOSEPH HOLLISTER | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-mary-draper-to-give-luncheon-she-will-entertain-for-board-of.html | MRS. MARY DRAPER TO GIVE LUNCHEON; She Will Entertain for Board of People's Institute-United Neighborhood Guild. BENEFIT TO BE PLANNED Arrangements Will Be Made for Event on Nov. 17 at Which Fannie Hurst Will Speak. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rebel-wings-join-in-big-thrust.html | REBEL WINGS JOIN IN BIG THRUST | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/poughkeepsie-clearings-decline.html | Poughkeepsie Clearings Decline | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/race-issue-halts-negro-trials.html | RACE ISSUE HALTS NEGRO TRIALS | True | By C.v. Cotter | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wagner-act-attacked-coach-concern-asks-high-court-to-rule-on.html | WAGNER ACT ATTACKED; Coach Concern Asks High Court to Rule on Interstate Phase. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rockefeller-has-outing-john-d-sr-at-97-enjoys-drive-on-beach-at.html | ROCKEFELLER HAS OUTING; John D. Sr. at 97 Enjoys Drive on Beach at Ormond, Fla. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/in-the-classroom-and-on-the-campus-public-schools-are-advised-not.html | IN THE CLASSROOM AND ON THE CAMPUS; Public Schools Are Advised Not to Train Boys and Girls for Specific Jobs. COLLEGE 'LUXURY' UPHELD Lack of Economic Pressure is a Benefit, Miss McAfee Says -to Chart Child Rows. | True | By Eunice Barnard | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bm1ba-cooksen-has-chapbl-bridal-she-is-married-to-john-taylor-in.html | BM1BA COOKSEN HAS CHAPBL BRIDAL; She Is Married to John Taylor in Ceremony Performed at Yale University. SISTERS ATTEND BRIDE Mrs. William Hamilton and Mrs. Robert Maes Serve as Her Matrons of Honor, | True | Special to TJ NSW YORK TES, | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/f-and-m-plays-00-tie-surprised-by-ursinus-in-eastern-pennsylvania.html | F. AND M. PLAYS 0-0 TIE; Surprised by Ursinus In Eastern Pennsylvania Conference Game. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sofia-backs-belgrade-bulgarian-premier-comes-out-for-move-to.html | SOFIA BACKS BELGRADE; Bulgarian Premier Comes Out for Move to Suppress Terrorism. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/trials-of-an-orchestra.html | TRIALS OF AN ORCHESTRA | True | ROBERT O. FOOTE. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/schwartz-bacharach.html | Schwartz -- Bacharach | True | Special to TIIE NgW YORK TIMgS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/symphony-for-the-cinema.html | SYMPHONY FOR THE CINEMA | True | By Leopold Stokowski | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/drive-on-racketeers-pledged-by-perlman-republican-candidate-for.html | DRIVE ON RACKETEERS PLEDGED BY PERLMAN; Republican Candidate for Attorney General Promises Other Reforms Also in Utica Speech. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/turck-art-objects-to-be-put-on-sale-french-and-european-period.html | TURCK ART OBJECTS TO BE PUT ON SALE; French and European Period Furniture and Decorations Among Items Listed. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/romantic-gowns-for-balls-gold-and-silver-embroidered-dinner-suits.html | ROMANTIC GOWNS FOR BALLS; Gold and Silver Embroidered Dinner Suits -- Sumptuous Wraps Cover Full Dance Frocks | True | By Virginia Pope | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/andover-scores-7-to-0-defeats-northeastern-freshmen-by-touchdown-in.html | ANDOVER SCORES, 7 TO 0; Defeats Northeastern Freshmen by Touchdown in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/art-for-marxs-sake-insistence-on-this-point-is-holding-up-russian.html | ART FOR MARX'S SAKE; Insistence on This Point Is Holding Up Russian Production Schedules | True | BELLA KASHIN. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-klaireshouptenor-engaged-to-she-will-be-married-to-paul-athouse.html | MRS. KLAIRESHOUPTENOR] , ENGAGED TO; She Will Be Married to Paul A!thouse of the Wagnerian Staff of Metropolitan, HE IS BUCKNELL ALUMNUS Made Debut in 1913 as Dmitri in 'Boris Godunov' -- Fiancee Is Corporation Official. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/editorial-views-mr-landon-as-president.html | Editorial Views; MR. LANDON AS PRESIDENT | True | From The Detroit Free Press | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sports-of-the-times-the-distinguished-service-order.html | Sports of the Times; The Distinguished Service Order | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/huge-clipper-plane-ordered-by-russia-martin-company-at-baltimore.html | HUGE CLIPPER PLANE ORDERED BY RUSSIA; Martin Company at Baltimore Building $1,000,000 Ship to Carry 44 Passengers. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/some-schools-in-capital-eliminate-home-study.html | Some Schools in Capital Eliminate Home Study | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/three-teams-keep-clean-slates-in-psal-swimming-tourney-monroe.html | Three Teams Keep Clean Slates In P.S.A.L. Swimming Tourney; Monroe, Textile and De Witt Clinton Triumph in Series for the Manhattan-Bronx-Richmond Title -- Erasmus Hall Conquers Boys High as Brooklyn Competition Gets Under Way . | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/connecticut-faces-extra-session.html | CONNECTICUT FACES EXTRA SESSION | True | By Robert D. Byrnes | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-lippincott-wed-to-james-chapman-ceremony-takes-place-at-home.html | MISS LIPPINCOTT WED TO JAMES CHAPMAN; Ceremony Takes Place at Home of Bride's Uncle and Aunt at Brewster, N. Y. | True | Special to T NW YORK TLMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/nicaragua-gets-exchange-national-bank-to-get-30-of-exporters.html | NICARAGUA GETS EXCHANGE; National Bank to Get 30% of Exporters' Foreign Currencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fellowships-aiding-10-barnard-students-seven-foreign-countries-are.html | FELLOWSHIPS AIDING 10 BARNARD STUDENTS; Seven Foreign Countries Are Represented at College by Winners of Awards. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sutters-own-story-by-erwin-g-gudde-illustrated-with-photographs-244.html | SUTTER'S OWN STORY. By Erwin G. Gudde. Illustrated with Photographs. 244 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/kennedynan-gleve.html | KennedyNan Gleve | True | SPecial to TNZ Nw YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lawrence-widenor.html | Lawrence -- Widenor | True | Special to THE NEW YORE TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-mr-snyder-honored.html | Mrs. M.R. Snyder Honored | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/abroad.html | ABROAD | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/berlin-prices-firm-in-fair-turnover-shares-of-heavy-industries-and.html | BERLIN PRICES FIRM IN FAIR TURNOVER; Shares of Heavy Industries and of Machine Lines Finish at Advances. I.G. FARBEN ADDS A POINT Gold Advances as Sterling Eases in the London Market - - Bill Rates Are Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-hunger-march-faces-kentucky.html | ' Hunger March' Faces Kentucky | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/show-at-warrenton.html | SHOW AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pen-women-to-give-luncheon.html | Pen Women to Give Luncheon | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/spaniard-missing-in-france.html | Spaniard Missing in France | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/nyu-wins-2431-at-crosscountry-tops-columbia-as-ccny-defeats.html | N.Y.U. WINS, 24-31, AT CROSS-COUNTRY; Tops Columbia as C.C.N.Y. Defeats Lafayette Harriers by Same Score. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bethany-subdues-kenyon.html | Bethany Subdues Kenyon | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/winifred-wilsons-plans-connecticut-girl-will-be-bride-of-francis-r.html | :WINIFRED WILSON'S PLANS; Connecticut Girl Will Be Bride of Francis R, Phelps Saturday, | True | Special to TI. sw YORK TI.tSS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/boston-c-is-in-front-bryan-and-guinea-score-as-team-beats-new.html | BOSTON C. IS IN FRONT; Bryan and Guinea Score as Team Beats New Hampshire, 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bonds-again-rise-rails-in-the-lead-convertible-industrial-loans.html | BONDS AGAIN RISE; RAILS IN THE LEAD; Convertible Industrial Loans Also Set Pace Toward Higher Levels. TREASURY LIST IS FIRM Domestic Corporate Average at Highest Since January, 1929 -- Foreign Group Dull. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-stage-of-far-china.html | THE STAGE OF FAR CHINA | True | By Elmer Rice | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/air-marking-drive-gains-department-of-commerce-is-urging-local.html | AIR MARKING DRIVE GAINS; Department of Commerce Is Urging Local Painting of All Town Roofs | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cincinnati-beats-marshall.html | Cincinnati Beats Marshall | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/west-virginia-wins-150-defeats-wva-wesleyan-by-early-attack-on-wet.html | WEST VIRGINIA WINS, 15-0; Defeats W.Va. Wesleyan by Early Attack on Wet Field. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/westhampton-14-patchogue-0.html | Westhampton 14, Patchogue 0 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/soviet-press-mild-on-campaign-here-backs-no-candidate-denies-reds.html | SOVIET PRESS MILD ON CAMPAIGN HERE; Backs No Candidate, Denies Reds Support Roosevelt, but Twits 'Bourgeois.' HEARST IS CHIEF TARGET | True | By Harold Dennyspecial Cable To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-r-l-bacon-to-speak-will-be-guest-of-essex-county-womens.html | MRS. R. L. BACON TO SPEAK; Will Be Guest of Essex County Women's Republican Club. | True |  | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/truck-and-bus-sales-hit-in-greece.html | Truck and Bus Sales Hit in Greece | True |  | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/minor-note-on-a-major-operation-tossing-tradition-to-the-winds-the.html | MINOR NOTE ON A MAJOR OPERATION; Tossing Tradition to the Winds, the Radical Mr. Mamoulian Removes the Tonsil Close-Ups From an Operatic Film | True | By Frank S. Nugent | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/patent-values-difficulty-foreseen-in-proposed-limitation.html | PATENT VALUES; Difficulty Foreseen in Proposed Limitation | True | GILES SUTHERLAND RICH | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-contact.html | " CONTACT" | True | R.M.C. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/two-wheaton-girls-killed-in-collision-four-injured-near-dedham-mass.html | TWO WHEATON GIRLS KILLED IN COLLISION; Four Injured Near Dedham, Mass., Include Two Other Students of College. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pomfret-in-00-game-game-with-milton-academy-eleven-ends-in.html | POMFRET IN 0-0 GAME; Game With Milton Academy Eleven Ends in Scoreless Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/two-men-hold-the-key-to-peace-in-af-of-l-agreement-acceptable-to.html | TWO MEN HOLD THE KEY TO PEACE IN A.F. OF L.; Agreement Acceptable to Lewis and His Opponent, Hutcheson, Sought In Effort to Avoid Open War | True | By Louis Stark | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/republicans-query-president.html | Republicans Query President | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/increasing-prosperity-seen-curbing-demand-for-sales-tax-legislation.html | Increasing Prosperity Seen Curbing Demand For Sales Tax Legislation in Various States | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wives-of-nominees-to-greet-tea-guests-womens-republican-club-here.html | WIVES OF NOMINEES TO GREET TEA GUESTS; Women's Republican Club Here to Be Scene of Entertaining for Mrs. Bleakley Tomorrow. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/committee-on-cause-and-cure-for-war-to-plan-program-for-national.html | Committee on Cause and Cure for War to Plan Program for National Gathering in January | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/football-triumph-to-collingswood-marvin-tallies-touchdown-as.html | FOOTBALL TRIUMPH TO COLLINGSWOOD; Marvin Tallies Touchdown as Unscored-Upon Team Tops Atlantic City, 9-0. EAST ORANGE VICTOR, 9-0 Vanquishes Plainfield, While St. Mary's Subdues Seton Hall High by 9-0. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/field-trials-set-for-jan-18.html | Field Trials Set for Jan. 18 | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/carolyn-russell-a-berkshire-bride-north-adams-girl-married-to.html | CAROLYN RUSSELL A BERKSHIRE BRIDE; North Adams Girl Married to George Churchill Francis in Home Ceremony. | True | Specia! to T YOP.. T'gS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-lawrence-bows-137-beaten-by-northeastern-in-upset-on-rooks.html | ST. LAWRENCE BOWS, 13-7; Beaten by Northeastern In Upset on Rook's 90-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/edison-tech-6-bellows-6.html | Edison Tech 6, Bellows 6 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pacelli-may-call-on-the-president-but-vatican-sources-say-he-will.html | PACELLI MAY CALL ON THE PRESIDENT; But Vatican Sources Say He Will Not Discuss the Activities of Coughlin. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/midwest-reorders-heavy-wholesale-trade-shows-increase-of-10-per.html | MIDWEST REORDERS HEAVY; Wholesale Trade Shows Increase of 10 Per Cent in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-york-aggies-on-top-defeat-wagner-eleven-17-to-7-as-pecora-makes.html | NEW YORK AGGIES ON TOP; Defeat Wagner Eleven, 17 to 7, as Pecora Makes 13 Points. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-alice-mkeon-is-wed-to-lawyer-her-marriage-to-r-w-breslin-is.html | MISS ALICE M'KEON IS WED TO LAWYER; Her Marriage to R'. W. Breslin is Held in St. Stephen's Church at Arlington, N. J. SISTER ONLY ATTENDANT Bride Active in Catholic Women's{ ClubBridegroom Graduate of Notre Dame. | True | Special to T] lsw NoRz TS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/downes-gregory.html | Downes -- Gregory | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/foreign-holdings-of-our-stocks-soar-estimate-of-6000000000-now.html | FOREIGN HOLDINGS OF OUR STOCKS SOAR; Estimate of $6,000,000,000 Now Compares With 1934 Total of $4,270,000,000. LOWER MARGIN HELD NEED Partner in Frazier Jelke Says Rules Here Give Buyer Abroad an Unfair Advantage. FOREIGN HOLDINGS OF OUR STOCKS SOAR | True | By Hallam Boyd | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reed-hits-red-alliance-links-roosevelt-to-revolutionary-elements-in.html | REED HITS 'RED ALLIANCE'; Links Roosevelt to Revolutionary Elements in Radio Talk. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/justifies-partisan-stand-streit-says-democrats-stand-for-humane.html | JUSTIFIES PARTISAN STAND; Streit Says Democrats Stand for 'Humane Government.' | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/peddie-wins-third-straight-by-scoring-against-poly-prep-in-second.html | Peddie Wins Third Straight by Scoring Against Poly Prep in Second Quarter; POLY PREP HALTED BY PEDDIE ELEVEN Suffers First Setback of Year, Bowing to Unbeaten Rival by Count of 6 to 0. CRONIN GETS TOUCHDOWN Takes Toss From Arnold for 8-Yard Gain -- Intercepted Pass Leads to Tally. | True | By Frank Elkins | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/chinese-heads-map-northern-defense-chiang-kaishek-confers-with.html | CHINESE HEADS MAP NORTHERN DEFENSE; Chiang Kai-shek Confers With Provincial Governors and Nanking Militarists. A UNITED FRONT IS SEEN Resistance to Autonomy Plan by Japan Looms -- Tension on Chahar Border Rises. CHINESE HEADS MAP NORTHERN DEFENSE | True | By A. T. Steelewireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/brief-talks-with-picture-people.html | BRIEF TALKS WITH PICTURE PEOPLE | True | By B.r. Crisler | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/prints-of-wm-blake-seen-in-philadelphia-exhibition-includes.html | PRINTS OF WM. BLAKE SEEN IN PHILADELPHIA; Exhibition Includes Water-Colors and Books -- Some Items Not to Be Found in British Museum. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/browder-is-required-to-take-literacy-test.html | Browder Is Required To Take Literacy Test | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/vassar-interest-lags-in-politics-only-521-of-1400-students-vote-in.html | VASSAR INTEREST LAGS IN POLITICS; Only 521 of 1,400 Students Vote in Straw Ballot Which Landon Wins, Nearly 3 to 1. SOME OF FACULTY ACTIVE Professor Fite Seeks Re-election to Assembly as Republican -- Dean for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/count-arthur-95-wins-continental-conquers-rust-at-jamaica-jacobs.html | COUNT ARTHUR, 9-5, WINS CONTINENTAL; Conquers Rust at Jamaica -- Jacobs Saddles 149th Victor of Year, New U.S. Mark. COUNT ARTHUR, 9-5, WINS CONTINENTAL | True | By Bryan Field | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/blind-will-survey-jobs-for-the-blind-wider-economic-opportunities.html | BLIND WILL SURVEY JOBS FOR THE BLIND; Wider Economic Opportunities Are to Be Provided Under New Federal Law. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/schroeder-takes-final-defeat-borotra-86-61-97-in-queens-club.html | SCHROEDER TAKES FINAL; Defeat Borotra, 8-6, 6-1, 9-7, In Queens Club Tournament. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/virginia-populists-populism-in-the-old-dominion-virginia-farm.html | Virginia Populists; POPULISM IN THE OLD DOMINION: Virginia Farm Politics, 1885-1900. By William DuBose Sheldon. 182 pp. Princeton, N.J., University Press. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/outlays-in-campaign-reaching-a-new-high-new-methods-of-fundraising.html | OUTLAYS IN CAMPAIGN REACHING A NEW HIGH; New Methods of Fund-Raising Used For 1936 Election, Which May Cost Around $25,000,000 | True | By Luther A. Huston | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/8-hour-day-rules-irk-ship-ship-crews-britannics-seamen-say-it-is-not-as.html | 8 -- HOUR DAY RULES IRK SHIP CREWS; Britannic's Seamen Say It Is Not as Good in Practice as It Looks on Paper. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/party-sabotage-laid-to-roosevelt-he-and-farley-seek-to-replace-it.html | PARTY SABOTAGE LAID TO ROOSEVELT; He and Farley Seek to Replace It With New Labor Group, J.A. Cleary Charges. A CHALLENGE ON THE NRA Republican Committee Demands to Know if the President Seeks to Revive Its Program. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/clubs-to-convene-in-westchester-political-symposium-creates.html | CLUBS TO CONVENE IN WESTCHESTER; Political Symposium Creates Increased Interest for the Session on Friday. MRS. BROWN TO PRESIDE Federation to Hear Accredited Representatives of Parties on Issues of 1936. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hun-school-eleven-wins-fumble-paves-way-for-60-verdict-over-f-and-m.html | HUN SCHOOL ELEVEN WINS; Fumble Paves Way for 6-0 Verdict Over F. and M. Academy, | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/union-turns-back-vermont-by-8-to-0-brown-gets-touchdown-on-sixth.html | UNION TURNS BACK VERMONT BY 8 TO 0; Brown Gets Touchdown on Sixth Play of Game -- Safety Ends Scoring in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/he-shall-die-death-in-the-deep-south-a-novel-about-murder-by-ward.html | He Shall Die; DEATH IN THE DEEP SOUTH. A Novel About Murder. By Ward Greene. 283 pp. New York: Stackpole Sons. $2. | True | E.C. BECKWITH. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/feldermannbell.html | FeldermannBell | True | Special to THE NW YORW'Fs. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ecuador-plot-charged-army-colonel-and-others-held-in-alleged-revolt.html | ECUADOR PLOT CHARGED; Army Colonel and Others Held in Alleged Revolt Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sale-to-aid-chapin-home-mrs-horace-fox-heads-group-in-charge-of.html | SALE TO AID CHAPIN HOME; Mrs. Horace Fox Heads Group in Charge of Benefit. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-forgotten-fleet-mystery-by-geoffrey-coffin-294-pp-new-york.html | THE FORGOTTEN FLEET MYSTERY. By Geoffrey Coffin. 294 pp. New York: Dodge Publishing Company. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lafayette-roll-increased.html | Lafayette Roll Increased | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/scotlands-heather-now-has-an-enemy.html | SCOTLAND'S HEATHER NOW HAS AN ENEMY | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rural-stores-prosperous-retailers-in-midwest-area-benefit-as-farm.html | RURAL STORES PROSPEROUS; Retailers in Midwest Area Benefit as Farm Situation Improves. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/soldiers-to-play-today-oppose-yonkers-in-governors-island-football.html | SOLDIERS TO PLAY TODAY; Oppose Yonkers in Governors Island Football Opener. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wholesale-buying-active-distributers-in-chicago-markets-complain-of.html | WHOLESALE BUYING ACTIVE; Distributers in Chicago Markets Complain of Poor Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/boy-at-play-on-roof-is-shot-as-a-thief-chum-12-carries-him-5.html | Boy at Play on Roof Is Shot as a Thief; Chum, 12, Carries Him 5 Stories to Safety | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/la-guardia-affirms-roosevelt-support-without-reserve-he-tells-2500.html | LA GUARDIA AFFIRMS ROOSEVELT SUPPORT; ' Without Reserve,' He Tells 2,500 at Pittsburgh Labor Rally -- He Is Against 'Reaction.' | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mrs-dayton-and-mrs-owen-direct-stake-winners-in-middletown-field.html | Mrs. Dayton and Mrs. Owen Direct Stake Winners in Middletown Field Trials; FIELD TRIALS HELD BY WOMEN'S CLUB First Event of Its Kind Is a Success Despite Inclement Weather at Middletown. POINTER CAPTURES DERBY Onlione Village Venture Is Victor -- Mrs. Moran's Puppy Takes First Honors. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/estonia-will-elect-constitutional-body-voting-is-set-for-december.html | ESTONIA WILL ELECT CONSTITUTIONAL BODY; Voting Is Set for December on Board That Is to Draft a New Fundamental Code. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/russian-students-ball-to-open-with-scene-from-piquedame-annual.html | Russian Students' Ball to Open With Scene From 'Pique-Dame'; Annual Event on Nov. 13 to Mark Centenary of Pushkin's Death | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/british-plane-base-is-likely-on-cyprus-the-islanders-are-looking.html | BRITISH PLANE BASE IS LIKELY ON CYPRUS; The Islanders Are Looking Forward to Becoming a New Link in the Imperial Defense. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lawrenceville-in-front-checks-princeton-freshman-second-football.html | LAWRENCEVILLE IN FRONT; Checks Princeton Freshman Second Football Team, 19-0. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gossip-of-london.html | GOSSIP OF LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/kentucky-runs-wild-397-halts-washington-and-lee-eleven-in-game-at.html | KENTUCKY RUNS WILD, 39-7; Halts Washington and Lee Eleven in Game at Lexington. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/senate-list-issued-by-citizens-union-of-22-seeking-reelection-only.html | SENATE LIST ISSUED BY CITIZENS UNION; Of 22 Seeking Re-election, Only 1 Republican and 2 Democrats Are Endorsed. FIVE OTHERS ARE BACKED Baldwin, Joseph and Livingston Win Highest Praise in Report on State Tickets. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-hair-styles-from-france.html | NEW HAIR STYLES FROM FRANCE | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/miss-van-bibber-becomes-a-bride-married-in-valley-forge-to-clarence.html | MISS VAN BIBBER BECOMES A BRIDE; Married in Valley Forge to Clarence A. Shoop -- Sister is Maid of Honor, | True | Special to Tli NW NOR TreES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mnary-stays-out-of-partys-fight-oregonian-plays-lone-hand-in.html | M'NARY STAYS OUT OF PARTY'S FIGHT; Oregonian Plays Lone Hand in Campaign While Keeping Silent on Landon. | True | By Richard L. Neuberger | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/carnival-planned-for-night-of-nov-13-beneficiary-of-party-will-be.html | CARNIVAL PLANNED FOR NIGHT OF NOV. 13; Beneficiary of Party Will Be the Vocational Service for Juniors. SKATING TO BE FEATURE Mrs. William Fairburn Jr. and Miss Elisabeth A. Blun Are Co-Chairmen. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/heney-johnson.html | Heney -- -Johnson | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/moscow-takes-gloomy-view.html | Moscow Takes Gloomy View | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fordham-to-give-play-mimes-and-mummers-to-present-journeys-end-dec.html | FORDHAM TO GIVE PLAY; Mimes and Mummers to Present 'Journey's End' Dec. 10. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dedication-at-pembroke-sports-day-to-be-held-saturday-in.html | DEDICATION AT PEMBROKE; Sports Day to Be Held Saturday in Celebration for New Field. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/scores-on-103yard-run-reileys-long-dash-gives-kent-66-tie-with.html | SCORES ON 103-YARD RUN; Reiley's Long Dash Gives Kent 6-6 Tie With Hotchkiss. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/drexel-on-top-90-downs-lebanon-valley-eleven-as-stevens-features.html | DREXEL ON TOP, 9-0; Downs Lebanon Valley Eleven as Stevens Features Attack. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/patman-trial-staff-composed-of-leaders-executives-and-legal.html | PATMAN 'TRIAL' STAFF COMPOSED OF LEADERS; Executives and Legal Authorities Concerned With Price Law Will Be Participants. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/account-debits-show-a-decline-23-per-cent-drop-in-week-to-oct-14.html | ACCOUNT DEBITS SHOW A DECLINE; 23 Per Cent Drop in Week to Oct. 14, Which Included Only Five Business Days. TOTAL IS $7,290,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/would-aid-wheat-sales-manitoba-concern-asks-ottawa-to-buy.html | WOULD AID WHEAT SALES; Manitoba Concern Asks Ottawa to Buy, Regardless of Price. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rare-stamps-left-by-colonel-green.html | RARE STAMPS LEFT BY COLONEL GREEN | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/berlin-opera-house-fire.html | BERLIN OPERA HOUSE FIRE | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/tulanes-eleven-crushes-colgate-harddriving-southerners-win-by-28-to.html | TULANE'S ELEVEN CRUSHES COLGATE; Hard-Driving Southerners Win by 28 to 6 Before 25,000 at the Polo Grounds. LOFTIN GOES OVER TWICE Bryan Flicks Touchdown Passes to Bond and Mattis -- Jaeger Stars for Losers. TULANE'S ELEVEN CRUSHES COLGATE | True | By Arthur J. Daley | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/sales-gains-recorded-here-department-stores-volume-up-68-during.html | SALES GAINS RECORDED HERE; Department Stores' Volume Up 6-8% During First Half of Month. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/whither.html | Whither? | True | GEORGE HYDE PRESTON | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dr-c-d-dunham-and-miss-margaret-todd-married-at-church-of.html | Dr. C. D. Dunham and Miss Margaret Todd Married at Church of Transfiguration | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/opera-tickets-speculation.html | Opera Tickets Speculation | True | CARL H. HUEBNER | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/i-son-born-to-william-kelletts.html | i Son Born to William Kelletts | True | Special to THE NEW YOR: TL'aSS. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/chicago-opens-its-annual-hobby-show.html | CHICAGO OPENS ITS ANNUAL HOBBY SHOW | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/charity-council-to-meet-federation-fund-drive-to-be-mapped-at.html | CHARITY COUNCIL TO MEET; Federation Fund Drive to Be Mapped at Temple Emanu-El Today | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-johns-in-front-2-to-1.html | St. John's in Front, 2 to 1 | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/asheville-harvest-dance.html | ASHEVILLE HARVEST DANCE | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/supplementary-and-rental.html | SUPPLEMENTARY AND RENTAL | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wings-to-far-east-pacific-passenger-service-will-start-this-week.html | WINGS TO FAR EAST; Pacific Passenger Service Will Start This Week, After Years of Preparation | True | By Russell Owen | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/marguery-pitney-to-be-wed-nov-14-glen-ridge-girl-to-have-three.html | MARGUERY PITNEY TO BE WED NOV. 14; Glen Ridge Girl to Have Three Attendants at Marriage to Edward Ames. | True | Special to T N.w YORK T | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/four-scalded-by-blast-water-urn-explodes-in-restaurant-in-sixth.html | FOUR SCALDED BY BLAST; Water Urn Explodes in Restaurant in Sixth Avenue. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/liquor-raid-bares-arsenal-in-jersey-3-machine-guns-and-a-maxim.html | LIQUOR RAID BARES ARSENAL IN JERSEY; 3 Machine Guns and a Maxim Silencer Among the Articles Found in Weehawken. BULLET-PROOF VEST ALSO Tenant of Building, a Retired Policeman, Is Being Sought for Questioning. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/wiaa-game-won-by-new-rochelle-defending-champions-launch-league.html | W.I.A.A. GAME WON BY NEW ROCHELLE; Defending Champions Launch League Drive by Downing Roosevelt Eleven, 12-0. EDISON TECH IN 6-ALL TIE Plays to Deadlock With Bellows -- Concordia, Hackley and N. Y. M. A. Teams Lose. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hospital-to-profit-by-unusual-party-garden-city-auxiliary-of-the.html | HOSPITAL TO PROFIT BY UNUSUAL PARTY; Garden City Auxiliary of the Mercy Hospital to Entertain at Country Nov. 6. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/nuptials-are-held-for-carolyn-gone-daughter-of-colonel-married-in.html | NUPTIALS ARE HELD FOR CAROLYN GONE; Daughter of Colonel Married in Washington Chapel to Gordon Bisland Dural. RECEPTION HELD AT HOME Mrs. John Aymar Is Matron of Honor and John C. Bradford Serves as Best Man. | True | Special to Tm Nmw YORE TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/opportunity-shop-opens-gift-branch-debutantes-act-as-salesgirls-in.html | OPPORTUNITY SHOP OPENS GIFT BRANCH; Debutantes Act as Salesgirls in Latest Department of Outlet for Articles for Charity. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/berdyaevs-philosophy-of-human-destiny-the-meaning-of-history-by.html | Berdyaev's Philosophy of Human Destiny; THE MEANING OF HISTORY. By Nicolas Berdyaev. Translated from the Russian by George Reavey. 224 pp. New York: Charles Scribner's Sons. $3. | True | By John Cournos | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/coughlin-imperils-curleys-chances-priests-exciting-visit-to-bay.html | COUGHLIN IMPERILS CURLEY'S CHANCES; Priest's Exciting Visit to Bay State Leaves Democratic Leaders in Confusion. THEY AWAIT ROOSEVELT | True | By Leonard Ware | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/a-gamin-visits-gotham.html | A GAMIN VISITS GOTHAM | True | By John T. McManus | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/spring-suitings-to-rise-increase-of-2-12-to-5-cents-a-yard-expected.html | SPRING SUITINGS TO RISE; Increase of 2 1/2 to 5 Cents a Yard Expected on Major Lines. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jones-gives-10000-to-party.html | Jones Gives $10,000 to Party | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/charity-bazaar-planned-daughters-of-british-empire-to-open-event-on.html | CHARITY BAZAAR PLANNED; Daughters of British Empire to Open Event on Nov. 18. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hill-lists-home-battle.html | Hill Lists Home Battle | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/riding-tennis-golf-lead-at-colonies.html | Riding, Tennis, Golf Lead at Colonies | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/belgium-now-seeking-modified-neutrality-leopolds-announcement-of.html | BELGIUM NOW SEEKING MODIFIED NEUTRALITY; Leopold's Announcement of Return to Pre-War Status Is Followed By Reassurances to France BRITAIN TAKES DEEP INTEREST | True | By Edwin L. James | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mr-kynes-stories-soldiers-sailors-and-dogs-by-peter-b-kyne-274-pp.html | Mr. Kyne's Stories; SOLDIERS, SAILORS, AND DOGS. By Peter B. Kyne. 274 pp. New York: H.C. Kinscey & Co. $2. | True | E.C.B. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hither-thither-and-yon-magazines-in-a-new-dress-other-events-of.html | HITHER, THITHER AND YON; Magazines in a New Dress -- Other Events Of Interest in New York and Elsewhere | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/georgetown-tops-bucknell-by-190-flashes-spectacular-aerial-tactics.html | GEORGETOWN TOPS BUCKNELL BY 19-0; Flashes Spectacular Aerial Tactics to Register Third Triumph of the Season. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/asks-polls-fraud-curb-morris-in-appeal-to-bennett-accuses-him-of.html | ASKS POLLS FRAUD CURB; Morris, in Appeal to Bennett, Accuses Him of Laxity in Primary. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/minister-of-war-had-been-ill-since-operation-fought-in-the-madero.html | Minister of War Had Been Ill Since Operation -- Fought in the Madero Revolution. | True | Special Cable to THE IIEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-england-lines-active-reports-from-the-leading-centers-in-area.html | NEW ENGLAND LINES ACTIVE; Reports From the Leading Centers in Area Continue Cheerful. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/robert-w-agnew.html | ROBERT W. AGNEW | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/auto-parts-orders-rise-further-gains-in-industrial-lines-noted-in.html | AUTO PARTS ORDERS RISE; Further Gains in Industrial Lines Noted in Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/new-york-cow-censustaker-local-cow.html | NEW YORK; COW CENSUS-TAKER LOCAL COW | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/boys-high-downs-manual-training-wins-70-mccullough-hurling-pass-to.html | BOYS HIGH DOWNS MANUAL TRAINING; Wins, 7-0, McCullough Hurling Pass to Rosenthal in Last Period for Tally. CLINTON ELEVEN IN FRONT Vanquishes George Washington, 16 to 0 -- Results of Other School Contests. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/coffin-stratton.html | Coffin -- Stratton | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/visitors-to-attend-horse-show-ball-guests-at-dance-nov-7-to-be.html | VISITORS TO ATTEND HORSE SHOW BALL; Guests at Dance Nov. 7 to Be Officers of Military Jumping Teams From Europe. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/california-fires-force-evacuation-san-francisco-bay-resorts-are.html | CALIFORNIA FIRES FORCE EVACUATION; San Francisco Bay Resorts Are Threatened by the Advancing Flames. MINING AREAS IN DANGER Women and Children Flee From District Where Mark Twain Lived and Wrote. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/loomis-team-to-travel.html | Loomis Team to Travel | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/einstein-on-competition.html | EINSTEIN ON COMPETITION | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/breaks-pane-to-get-bed-youth-hurls-brick-and-police-grant-his-wish.html | BREAKS PANE TO GET BED; Youth Hurls Brick and Police Grant His Wish in Cell. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lliss-harriet-moseley-wed-to-r-w-emmons-i-in-ceremony-at-the-estate.html | Iliss Harriet Moseley Wed to R. W. Emmons i In Ceremony at the Estate of Her Parents | True | Splal to T Nzw YOR Tns. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/road-runs-off-until-today.html | Road Runs Off Until Today | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cotillion-planned-for-velvet-ball-85-debutantes-from-leading-cities.html | COTILLION PLANNED FOR 'VELVET BALL'; 85 Debutantes From Leading Cities in East Have Accepted Invitations to Participate. INFIRMARY WILL BENEFIT Novel Features Arranged for Colorful Event to Be Held in Waldorf Oct. 30. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/700000-in-england-see-soccer-games-witness-play-in-league-circuit.html | 700,000 IN ENGLAND SEE SOCCER GAMES; Witness Play in League Circuit, Charlton's Match Drawing 77,000 Spectators. PORTSMOUTH TAKES LEAD Scores as Derby and Brentford Are Turned Back -- Aberdeen Gains in Scottish Race. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/bridge-ethical-cut-for-partners-rulemakers-in-america-and-britain.html | BRIDGE: ETHICAL CUT FOR PARTNERS; Rule-Makers in America and Britain Prescribe Methods -- Three Hands | True | By Albert H. Morehead | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/elis-win-on-break-127-kelley-kicks-fumble-to-3yd-line-and-frank.html | ELIS WIN ON 'BREAK,' 12-7; Kelley Kicks Fumble to 3-Yd. Line and Frank Makes Winning Score. 43,000 WATCH THRILLER Middies Shackle Foe's Attack After Ingram Gives Navy Eleven 7-6 Margin. FRANK CAPS EARLY DRIVE Shoots Off Tackle for Tally in First -- Great Stand Keeps the Blue Unbeaten. A GOAL-LINE PLUNGE THAT FAILED TO GAIN AN INCH FOR THE NAVY YALE HALTS NAVY WITH RALLY, 12-7 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/liquor-labels-pouring-in-federal-agency-is-flooded-with-poster-art.html | LIQUOR LABELS POURING IN; Federal Agency Is Flooded With Poster Art Which Is Closely Censored Under the Law | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/events-of-interest-in-shipping-world-capt-scharf-europas-master.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Scharf, Europa's Master, Starts 26th Year in Employ of North German Lloyd. GULF COMPANY BUYS SHIPS Acquires From Export Lines the Freighters Excellency and Exton, Long Laid Up Here. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/egyptian-train-kills-twelve.html | Egyptian Train Kills Twelve | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lastperiod-drive-scores-for-baylor-makes-three-touchdowns-to-win-by.html | LAST-PERIOD DRIVE SCORES FOR BAYLOR; Makes Three Touchdowns to Win by 21-18 After Texas Gains First-Half Lead of 18-0. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mr-borahs-campaign.html | MR. BORAH'S CAMPAIGN | True | From The Boise Statesman | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/stern-marks.html | Stern -- Marks | True | Special to THB NEW YORK TFMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-middle-west-of-long-ago-the-older-middle-west-18401880-its.html | The Middle West of Long Ago; THE OLDER MIDDLE WEST. 1840-1880. Its Social, Economic and Political Life and Sectional Tendencies Before, During and After the Civil War. By Henry Clyde Hubbart. 305 pp. New York: D. Appleton-Century Company. $3.50. | True | By Francis Brown | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/campaign-debate-on-radio-is-cut-off-cbs-bars-use-by-vandenberg-of.html | CAMPAIGN 'DEBATE' ON RADIO IS CUT OFF; CBS Bars Use by Vandenberg of Phonographic Recordings of Roosevelt Utterances. SENATOR ANSWERED THEM Rules Against Reproductions Cited -- Part of Chain Sent Out the Broadcast. CAMPAIGN 'DEBATE' ON RADIO IS CUT OFF | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/anything-can-happen-by-george-gibbs-246-pp-new-york-d.html | ANYTHING CAN HAPPEN. By George Gibbs. 246 pp. New York: D. Appleton-Century Company. $2. | True | By Beatrice Sherman | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/federal-review-of-trade-october-activity-likely-to-pass-september.html | FEDERAL REVIEW OF TRADE; October Activity Likely to Pass September Rate. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/erb-workers-protest-ask-mayor-to-investigate-finegans-civil-service.html | ERB WORKERS PROTEST; Ask Mayor to Investigate Finegan's Civil Service Plan. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/carhart-nash.html | Carhart -- Nash | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/document-of-1790-shown-signed-by-george-washington-it-appointed-an.html | DOCUMENT OF 1790 SHOWN; Signed by George Washington, It Appointed an Envoy in England. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/court-refuses-cut-in-teachers-hours-rejects-a-plea-of-vocational.html | COURT REFUSES CUT IN TEACHERS' HOURS; Rejects a Plea of Vocational Staffs to Equalize All High School Schedules. FEARS 'DAY LABOR' STATUS McGoldrick Rules Arbitrary Limits Inconsistent With Profession's Dignity. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/museum-acquires-tomb-from-egypt-the-brooklyn-institution-buys.html | MUSEUM ACQUIRES TOMB FROM EGYPT; The Brooklyn Institution Buys Sarcophagus, 3,000 Years Old, Weighing 3 Tons. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-present-english-play-philadelphia-group-will-open-season-oct-26.html | TO PRESENT ENGLISH PLAY; Philadelphia Group Will Open Season Oct. 26 and 27. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/guffey-sees-gifts-hidden-in-maine-senator-lists-contributions-of.html | GUFFEY SEES GIFTS HIDDEN IN MAINE; Senator Lists Contributions of $29,250 to Republicans, Concealed by Symbols. HE NAMES NEW YORKERS Democratic Spokesman Defends Practice of Sending Franked Material to Voters. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/missing-student-appears-montclair-boy-reaches-home-surprised-at.html | MISSING STUDENT APPEARS; Montclair Boy Reaches Home Surprised at Alarm He Caused, | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/schuberts-gastein-symphony-again-new-book-on-composer-discusses.html | SCHUBERT'S 'GASTEIN' SYMPHONY AGAIN; New Book On Composer Discusses Famous Mystery | True | By Herbert F. Peyservienna. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/plans-new-radio-center-columbia-system-buying-site-in-hollywood-for.html | PLANS NEW RADIO CENTER; Columbia System Buying Site in Hollywood for Project. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/carleton-j-birchfield.html | CARLETON J. BIRCHFIELD | True | Special to THE NE%V YORK Tnss. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lay-crash-to-quick-turn-government-experts-report-on-st-louis-plane.html | LAY CRASH TO QUICK TURN; Government Experts Report on St. Louis Plane Wreck Fatal to 8. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/a-plea-in-rebuttal.html | A PLEA IN REBUTTAL | True | By Alfred M. Landon, Republican Candidate For President, In A Speech At Grand Rapids, Mich. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/christie-hilton.html | Christie -- Hilton | True | Special to TH NV YOR TrME-Q. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/campaign-in-new-york-marked-by-uncertainty-heavy-registration-in.html | CAMPAIGN IN NEW YORK MARKED BY UNCERTAINTY; Heavy Registration in City and State Has Injected an Unknown Quantity Into the Contest's Last Weeks ELECTION BOARD HEAD | True | By W.a. Warn | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-explain-charter-to-women.html | To Explain Charter to Women | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/press-fans-palestine-fires-despite-ending-of-the-arab-strike-the.html | PRESS FANS PALESTINE FIRES; Despite Ending of the Arab Strike the Racial Ill-Feeling Is Kept Alive by Agitation | True | By Joseph M. Levywireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/many-reservations-made-at-theatre-party-for-the-benefit-of-madison.html | Many Reservations Made at Theatre Party For the Benefit of Madison House, Nov. 2 | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/reception-to-reopen-jumel-house-tuesday-mrs-george-stowe-and-mrs-jp.html | RECEPTION TO REOPEN JUMEL HOUSE TUESDAY; Mrs. George Stowe and Mrs. J.P. Marshall to Greet Guests -- Mayor Expected to Attend. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/blair-scores-on-gridiron-halts-montclair-academy-6-to-0-on.html | BLAIR SCORES ON GRIDIRON; Halts Montclair Academy, 6 to 0, on Last-Quarter Tally. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/buick-and-dodge-lines-for-1937-refinements-in-bodies-and-driving.html | BUICK AND DODGE LINES FOR 1937; Refinements in Bodies And Driving Factors Mark New Types | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/heads-freshmen-at-stratford.html | Heads Freshmen at Stratford | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/military-ball-planned-event-nov-14-after-armynotre-dame-game-to-aid.html | MILITARY BALL PLANNED; Event Nov. 14 After Army-Notre Dame Game to Aid Chapel. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lightship-signals-to-undergo-test-radio-beacons-and-fog-devices-of.html | LIGHTSHIP SIGNALS TO UNDERGO TEST; Radio Beacons and Fog Devices of 29 Stations in East Will Be Kept Going All Week. SHIPMASTERS TO CHECK UP Synchronizing of the Signals as Direction-Finding Factor at Sea Is Sought. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-german-book-of-destiny-the-course-of-events-follows-the-program.html | THE GERMAN BOOK OF DESTINY; The Course of Events Follows the Program That Hitler Laid Down in 'Mein Kampf' THE GERMAN BOOK OF DESTINY: 'MEIN KAMPF' The Course of Events Has Closely Paralleled the Program Laid Down for the Reich in the Fuehrer's Story of His Life | True | By Otto D. Tolischusberlin. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/85-offer-blood-to-teacher.html | 85 Offer Blood to Teacher | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/soviet-and-japanese-near-a-new-accord-envoy-presents-reply-to-tokyo.html | SOVIET AND JAPANESE NEAR A NEW ACCORD; Envoy Presents Reply to Tokyo on Border Commissions -- Final Settlement Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/restraint-of-press-poses-british-issue-some-fear-selfcensorship-in.html | RESTRAINT OF PRESS POSES BRITISH ISSUE; Some Fear Self-Censorship in Simpson Divorce May Set a Dangerous Precedent. PRELATE DENIES REBUFF | True | By Walter F. Leysmithwireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/girl-rooters-in-battle-after-their-team-bows.html | Girl Rooters in Battle After Their Team Bows | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/exhaust-gases-means-of-amelioration-in-cities-suggested.html | EXHAUST GASES; Means of Amelioration In Cities Suggested | True | YANDELL HENDERSON, Professor of Applied Physiology | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/henry-st-drive-teams-to-meet-at-dinner-to-discuss-program-event.html | Henry St. Drive Teams to Meet At Dinner to Discuss Program; Event Wednesday at Sherry's to Be Attended by Many of Those Interested in Raising $250,000 Fund for Visiting Nurse Service -- Reception on Tuesday. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-what-next-an-english-view.html | " WHAT NEXT?" -- AN ENGLISH VIEW | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/warns-lutherans-of-war-on-religion-dr-gould-wickey-denounces-state.html | WARNS LUTHERANS OF WAR ON RELIGION; Dr. Gould Wickey Denounces State University Professors as Leading Attack. SEES CHURCH SCHOOLS HIT At the Columbus Convention Head of Swedish Group Favors United Faith. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mansions-in-the-cascades-by-anne-shannon-monroe-and-elizabeth.html | MANSIONS IN THE CASCADES. By Anne Shannon Monroe and Elizabeth Lambert Wood. 325 pp. New York: The Macmillan Company. $2.50. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/to-return-philippine-rail-bonds.html | To Return Philippine Rail Bonds | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/charles-a-foehls-jr-have-a-son.html | Charles A. Foehls Jr. Have a Son | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cazn-etlv-h-eliry.html | Cazn etlV -- H eliry | True | Special to THE NEW 'fORK TIIiES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/a-new-novel-by-hugh-walpole-in-a-prayer-for-my-son-he-departs-from.html | A New Novel by Hugh Walpole; In "A Prayer for My Son" He Departs From the Herries Clan to Write The Story of a Boy's Divided Childhood A PRAYER FOR MY SON. By Hugh Walpole. 355 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | By Percy Hutchison | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cardinal-to-bless-church-corpus-christi-ceremonies-will-be-held.html | CARDINAL TO BLESS CHURCH; Corpus Christi Ceremonies Will Be Held Next Sunday. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/townsendites-put-vote-at-10000000-leader-says-his-followers-will.html | TOWNSENDITES PUT VOTE AT 10,000,000; Leader Says His Followers Will Decide the Presidency and Many House Races. HELP INFLUENCES LANDON Decision to Go to the Coast Prompted by Shift of Pension Group Support to Him. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/arab-grievances-temporary-halt-in-immigration-urged-as-goodwill.html | ARAB GRIEVANCES; Temporary Halt in Immigration Urged as Good-Will Move | True | F.I. SHATARA, President Arab National League | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/industrial-buyers-face-rising-costs-sellers-market-is-developing-as.html | INDUSTRIAL BUYERS FACE RISING COSTS; Sellers' Market Is Developing as the Delivery Situation Becomes More Acute. PURCHASING FAR AHEAD Conditions Declared Unmatched Since Boom Days -- Shortage of Cars Delays Goods. | True | By Charles E. Egan | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/gets-cornellian-council-post.html | Gets Cornellian Council Post | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/warns-of-limits-to-science-power-dr-kt-compton-sees-danger-in.html | WARNS OF LIMITS TO SCIENCE POWER; Dr. K.T. Compton Sees Danger in Expecting 'Miracles' to Replace Natural Resources. ARGUES FOR CAPITALISM Its Training of Scientists a Strong Reason for It, He Tells Mann Centennial Conference. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/j-helen-l-lang-wed-to-paul-r-bosten-queens-village-girl-is-bride-of.html | j HELEN L LANG WED TO PAUL R. BOSTEN; Queens Village Girl Is Bride of Stock Exchange Member in Church Ceremony. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ellsworth-wins-medal.html | Ellsworth Wins Medal | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/pawling-school-on-top-conquers-riverdale-by-270-after-haywood-leads.html | PAWLING SCHOOL ON TOP; Conquers Riverdale by 27-0 After Haywood Leads the Way. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/when-germanys-art-was-at-its-best.html | When Germany's Art Was at Its Best | True | By Gabriele Reuterberlin. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-man-the-time-and-the-gibson-girl-fairfax-downeys-portrait-of.html | The Man, the Time, and The Gibson Girl; Fairfax Downey's Portrait of the Artist Is a Triumph of Appropriateness PORTRAIT OF AN ERA, as Drawn by C.D. Gibson: A Biography. By Fairfax Downey. Illustrated. 391 pp. New York: Charles Scribner's Sons. $3.50. The Time, the Man, and the Gibson Girl | True | By Robert van Gelder | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/quezon-host-to-worldgirdles.html | Quezon Host to World-Girdles | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/washington-defeats-oregon-state-19-to-7-two-touchdowns-in-second.html | WASHINGTON DEFEATS OREGON STATE, 19 TO 7; Two Touchdowns in Second Half Gain Triumph for Huskies on Seattle Gridiron. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/farmers-keep-crop-records.html | Farmers Keep Crop Records | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/madrid-is-cut-off-by-rail-from-sea-in-swift-advance-rebels-loose.html | MADRID IS CUT OFF BY RAIL FROM SEA IN SWIFT ADVANCE; Rebels Loose Moorish Cavalry in a 20-Mile Thrust and Capture Castillejos. OTHER FORCES PUSH AHEAD Defenders Are Driven Back on Navalcarnero, Key Town, as the Flanks Give Way. SIEGE OF OVIEDO IS LIFTED Insurgents Enter City Where Dynamite-Throwing Miners Trapped 8,000 in Factory. Rail Line to the Sea Is Cut MADRID IS CUT OFF BY RAIL FROM SEA | True | By Frank L. Kluckhohnspecial Cable To The New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/roosevelt-ends-5000mile-tour-aides-jubilant-he-visits-five-cities.html | ROOSEVELT ENDS 5,000-MILE TOUR; AIDES JUBILANT; He Visits Five Cities Up-State During Day Before Going to Hyde Park Home. PRAISES PWA AT BUFFALO Federal Building Helps City and Also Saves Rent, He Says in Dedication. GREAT THRONG AT ALBANY He Urges Lehman's Re-election -- Leaders Report State Sure, Count On Pennsylvania. ROOSEVELT ENDS 5,000-MILE TOUR | True | By Charles W. Hurdspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/all-faiths-aid-benefit-join-in-presenting-night-of-stars-to-be.html | ALL FAITHS AID BENEFIT; Join in Presenting 'Night of Stars' to Be Given Wednesday. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/will-invade-peekskill.html | Will Invade Peekskill | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/in-london-now-farewell-romance-by-gilbert-frankau-604-pp-new-york.html | In London Now; FAREWELL ROMANCE. By Gilbert Frankau. 604 pp. New York: E.P. Dutton & Co. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/fall-in-school-kills-girl-senior-at-julia-richman-fractured-skull.html | FALL IN SCHOOL KILLS GIRL; Senior at Julia Richman Fractured Skull -- Inquiry Begun. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/ivirs-frank-e-blackwell-daughter-of-james-birney-former-minister-to.html | IVIRS. FRANK E. BLACKWELL; Daughter of James Birney, Former Minister to the Netherlands. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/soviet-arms-reported-found.html | Soviet Arms Reported Found | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/villanova-halts-w-maryland-130-registers-fourth-triumph-of-season.html | VILLANOVA HALTS W. MARYLAND, 13-0; Registers Fourth Triumph of Season, Tallying in Second and Final Periods. NYE AND RAIMO ARE STARS Former Goes Over After a Pass From Buek -- Latter Dashes 31 Yards to Goal. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/president-favored-labor-says-afl-report-on-candidates-cites-his.html | PRESIDENT FAVORED LABOR, SAYS A.F.L.; Report on Candidates Cites His Record From Time He Was a State Senator. QUOTES LANDON SPEECHES Endorses Neither Man -- Committee Advises Workers to 'Stand By Our Friends.' | True | By Louis Starkspecial To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/visitor-from-china-honored-at-dinner-two-other-parties-given-for.html | VISITOR FROM CHINA HONORED AT DINNER; Two Other Parties Given for Mrs. E. Norman Scott in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/keeshin-deal-favored-proposed-report-to-icc-is-for-purchase-of.html | KEESHIN DEAL FAVORED; Proposed Report to I.C.C. Is for Purchase of Durant Lines. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mineola-6-hicksville-6.html | Mineola 6, Hicksville 6 | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/mccleary-richter.html | McCleary -- Richter | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/rebels-meet-madrids-might-advance-on-the-spanish-capital-believing.html | REBELS MEET MADRID'S MIGHT; Advance on the Spanish Capital Believing Capture Will Mean Recognition by Powers | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/cotton-prices-end-steady-after-rise-southern-hedge-selling-is.html | COTTON PRICES END STEADY AFTER RISE; Southern Hedge Selling Is Larger as the Belt Gets Better Weather. BUT DEMAND HOLDS UP Quotations 3 Points Lower to 1 Point Higher at Close -- Mills Heavy Buyers. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/skinner-fowler.html | Skinner -- Fowler | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/st-johns-is-126-winner-turns-back-american-university-eleven-by.html | ST. JOHN'S IS 12-6 WINNER; Turns Back American University Eleven by Overhead Attack. | True | Special to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/crime-on-the-cuff-by-henri-weiner-278-pp-new-york-william-morrow-co.html | CRIME ON THE CUFF. By Henri Weiner. 278 pp. New York: William Morrow & Co. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/betty-g-robinson-married-in-virginia-has-six-attendants-when-she.html | BETTY G. ROBINSON MARRIED IN VIRGINIA; Has Six Attendants When She Becomes the Bride of A. M. Knapp at Pulaski. | True | Special to THI NoP YORK TLMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/germanys-trade-at-peak-for-year-exports-for-september-total.html | GERMANY'S TRADE AT PEAK FOR YEAR; Exports for September Total 411,600,000 Marks, Highest for the Year. FOOD IMPORTS INCREASE Purchase of Raw Materials Also Had to Be Curtailed -- Gold Coverage at Low Point. | True | Wireless to THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/roosevelt-gains-in-nebraska-result-still-uncertain-although-omaha.html | ROOSEVELT GAINS IN NEBRASKA; Result Still Uncertain Although Omaha Speech and Norris's Work Help | True | By Roland M. Jones | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/lafayette-guild-to-hold-sale.html | Lafayette Guild to Hold Sale | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/insull-art-to-be-sold-auction-here-next-month-to-include.html | INSULL ART TO BE SOLD; Auction Here Next Month to Include Furnishings of Wife's Homes | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/isabel-m-jackson-surgeons-fiancee-daughter-of-cnrsdale-couple.html | ISABEL M. JACKSON SURGEON'S FIANCEE; Daughter of Scnrsdale Couple Betrothed to Dr. Thorburn McGowan of New London. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/campaign-to-win-support-for-new-charter-under-way-meeting-for.html | Campaign to Win Support For New Charter Under Way; Meeting for Discussion and Explanation of Revised City Document Will Be Held Tomorrow -- Many Groups Aid. | True | By Grace Hendrick Eustis | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/-bird-hotels-now-built-winter-feeding-places-prepared-by-the.html | ' BIRD HOTELS' NOW BUILT; Winter Feeding Places Prepared by the Hobbyist Catering to Migrant Guests | True | By Raymond S. Deck | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/hardiness-in-mums-protection-is-necessary-in-winter-for-even-the.html | HARDINESS IN 'MUMS; Protection Is Necessary in Winter for Even the Rugged Varieties. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/foster-mothers-plan-dinner.html | Foster Mothers Plan Dinner | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/w-s-wheeler-dies-big-game-hunter-campbell-soup-co-officer-is.html | W. S. WHEELER DIES; BIG GAME HUNTER; Campbell Soup Co. Officer Is Stricken in Philadelphia Home at Age of 62, HONORED AS AN EXPLORER Was Active for Years in Club Athletics -- Chose Travel to College After Attending St. Paul's. | True | Special to THE Nsw YOR. Tltv.s. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/concert-revival-return-of-better-times-threatens-old-overproduction.html | CONCERT REVIVAL; Return of Better Times Threatens Old Overproduction in Music | True | By Olin Downes | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/market-is-sought-for-indian-arts.html | MARKET IS SOUGHT FOR INDIAN ARTS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/joan-b-mcallister-will-be-wed-nov-19-sister-to-be-ma-ron-of-honor.html | JOAN B. McALLISTER WILL BE WED NOV. 19; Sister to Be Ma -- ron of Honor at Marriage to J. Read Smith /n Brooklyn Church. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/dr-maddy-to-instruct-school-bands-by-radio.html | DR. MADDY TO INSTRUCT SCHOOL BANDS BY RADIO | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/jailed-by-wife-pierce-gets-bail-playboy-according-to-her-separation.html | JAILED BY WIFE, PIERCE GETS BAIL,' Playboy,' According to Her Separation Suit, Says He Will Seek a Divorce. POSTS A BOND OF $25,000 Lawyer Asserts Plaintiff Visited Prison in a Vain Attempt at a Reconciliation. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/love-in-scotland-david-and-joanna-by-george-blake-345-pp-new-york.html | Love in Scotland; DAVID AND JOANNA. By George Blake. 345 pp. New York: Henry Holt & Co. $2. | True | SARAH T. DICKSON. | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/the-wheel-that-turned-by-kathleen-moore-knight-274-pp-new-york.html | THE WHEEL THAT TURNED. By Kathleen Moore Knight. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-18 | 1936-10-18 | https://www.nytimes.com/1936/10/18/archives/east-stroudsburg-victor.html | East Stroudsburg Victor | True | | C1B 315222,C1B 315223,C1B 315224,C1B 315225,C1B 315226,C1B 315227,C1B 315228,C1B 315229,C1B 315230 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/mission-sunday-marked-bishop-molloy-presides-at-services-in.html | MISSION SUNDAY MARKED; Bishop Molloy Presides at Services in Brooklyn. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/news-of-the-stage-iron-men-tonight-tovarich-seasons-first-hit.html | NEWS OF THE STAGE; ' Iron Men' Tonight -- 'Tovarich' Season's First Hit -- Gertrude Elliott Leaves Cast of Howard 'Hamlet.' | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/boothdarby.html | BoothDarby | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/german-prices-stronger-wholesale-index-up-01-point-in-week-to-1044.html | GERMAN PRICES STRONGER; Wholesale Index Up 0.1 Point in Week to 104.4. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/princeton-bans-liquor-at-games-dodds-calls-it-menace-to-sport.html | Princeton Bans Liquor at Games; Dodds Calls It Menace to Sport; Holders of Tickets 'Requested' to Abstain From Drinking -- Heads of Many Universities and of Women's Colleges Endorse Campaign to End Nuisance. PRINCETON BANS DRINKING AT GAMES | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/robledo-is-held-by-loyalists.html | Robledo Is Held by Loyalists | True | By William P. Carney | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/burnt-mills-is-victor-beats-eastcott-polo-team-98-on-eas-hoppings.html | BURNT MILLS IS VICTOR; Beats Eastcott Polo Team, 9-8, on E.A.S. Hopping's Goal. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/escherball.html | EscherBall | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/war-on-reds-urged-at-naval-services-chain-rebel-parasites-and-send.html | WAR ON REDS URGED AT NAVAL SERVICES; Chain 'Rebel Parasites' and Send Them Back to Russia, Chaplain Tells Battalion. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/morgan-i-obriens-honored-at-party-arthur-williams-entertains-for.html | MORGAN I. O'BRIENS HONORED AT PARTY; Arthur Williams Entertains for Them at a Luncheon and Musicale on Long Island. | True | Special to THE NEW YORK TES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/paris-certain-much-capital-is-returning-sharp-rise-in-gold-reserve.html | Paris Certain Much Capital Is Returning; Sharp Rise in Gold Reserve Analyzed | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dr-chalmers-asks-defeat-of-landon-hopeful-but-often-haywire.html | DR. CHALMERS ASKS DEFEAT OF LANDON; Hopeful but 'Often Haywire' Experiment Should Continue, He Declares. ROOSEVELT VICTORY 'SURE' Broadway Tabernacle Pastor Defends Making Political Discourse From Pulpit. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/losses-heavy-at-oviedo.html | Losses Heavy at Oviedo | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/madrid-demands-refuges.html | Madrid Demands Refuges | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/amos-pinchot-finds-president-radical-writes-secretary-ickes-he-is.html | AMOS PINCHOT FINDS PRESIDENT RADICAL; Writes Secretary Ickes He Is Quitting Roosevelt Over Socialistic Trend. HOLDS IT BIGGEST ISSUE Cites Testimony of H.G. Wells That He Is 'Revolutionary In the New Way.' | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/blum-wards-off-left-front-clash-tells-radical-socialists-only.html | BLUM WARDS OFF LEFT FRONT CLASH; Tells Radical Socialists Only Alternative to Unity Is a New French Election. SEES PERIL TO DEMOCRACY Choice of Dictatorship or Free Institutions Will Be Posed, Premier Says at Orleans. | True | By P.j. Philipwireless To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/braille-maps-given-to-schools.html | Braille Maps Given to Schools | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/john-b-russell-executive-of-empire-safe-deposit-company-dies-in.html | JOHN B. RUSSELL; Executive of Empire Safe Deposit Company Dies in Glen Ridge. | True | Special to THE NEW YORK TIZZIES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/canisius-on-top-190-turns-back-st-vincent-eleven-for-third-triumph.html | CANISIUS ON TOP, 19-0; Turns Back St. Vincent Eleven for Third Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/city-subway-earns-2516844-reserve-operating-revenue-helps-carry-the.html | CITY SUBWAY EARNS $2,516,844 RESERVE; Operating Revenue Helps Carry the Cost of $696,943,947 Capital Expenditure. NEW LINES NEARLY READY Income for Fiscal Year Ended June 30 Exceeds Running Costs by .$3,519,661. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/church-is-80-years-old-trinity-episcopal-of-mt-vernon-holds-special.html | CHURCH IS 80 YEARS OLD; Trinity Episcopal of Mt. Vernon Holds Special Services. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/reich-wheat-circles-expect-further-rise-little-of-the-staple.html | REICH WHEAT CIRCLES EXPECT FURTHER RISE; Little of the Staple Offered in Berlin, Hamburg and Other Markets in the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/liner-launched-in-1926.html | Liner Launched in 1926 | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/mr-hoover-on-the-budget.html | MR. HOOVER ON THE BUDGET | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/cotton-up-in-week-despite-hedging-mills-have-bought-heavily-with.html | COTTON UP IN WEEK DESPITE HEDGING; Mills Have Bought Heavily, With Products Reported Sold Ahead for Months. GINNING PEAK IS PAST Considerable Staple Late and in Danger if Killing Frosts Come Before Picking. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/football-giants-outplayed-in-first-half-rally-furiously-to-top.html | Football Giants, Outplayed in First Half, Rally Furiously to Top Cardinals; TWO AERIALS WIN FOR GIANTS, 14 TO 6 | True | By Arthur J. Daley | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/silicosis-laws-conflict-lawyers-report-legal-phase-of-occupational.html | SILICOSIS LAWS CONFLICT; Lawyers Report Legal Phase of Occupational Disease Inquiry. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/rev-samuel-p-rose-i-retired-theological-professor-of-j-united.html | REV. SAMUEL P. ROSE; I Retired Theological Professor of J United Church in Canada, I | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/st-anselms-downs-providence-by-72-registers-touchdown-in-third.html | ST. ANSELMS DOWNS PROVIDENCE BY 7-2; Registers Touchdown in Third Period After Blocking a Kick by Rival Back. SCORES ON FORWARD PASS Kelley's 17-Yard Toss Taken Over by Connors -- Losers' Aerial Drive Halted. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/uniform-fines.html | Uniform Fines | True | HOWARD P. NASH | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/bronx-apartments-lead-realty-sales-multifamily-structures-sold-on.html | BRONX APARTMENTS LEAD REALTY SALES; Multi-Family Structures Sold on Clinton, Holland and Olinville Avenues. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/luncheon-will-aid-fund-musicians-to-benefit-by-event-here-on.html | LUNCHEON WILL AID FUND; Musicians to Benefit by Event Here on Wednesday. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/many-art-shows-to-open-this-week-score-of-exhibitions-will-be-held.html | MANY ART SHOWS TO OPEN THIS WEEK; Score of Exhibitions Will Be Held, Including Three of French Paintings. MARIN DISPLAY ARRANGED His Works Will Be on View at the Museum of Modern Art Beginning Wednesday. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/king-at-sandringham-edward-in-seclusion-as-rumors-of-impending.html | KING AT SANDRINGHAM; Edward in Seclusion as Rumors of Impending Marriage Are Heard. | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/bull-moose-men-object-deny-president-is-carrying-on-theodore.html | BULL MOOSE MEN OBJECT; Deny President Is Carrying on Theodore Roosevelt's Policies. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/farm-vote-buying-charged-by-bacon-republican-says-aaa-benefits-have.html | FARM VOTE 'BUYING' CHARGED BY BACON; Republican Says AAA Benefits Have Been Increased as Last-Minute Strategy. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/400-attend-4-am-mass.html | 400 Attend 4 A.M. Mass | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/church-passes-its-13th-year.html | Church Passes Its 13th Year | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/rebuilding-is-seen-as-need-of-church-the-rev-cc-cole-says-it-has.html | REBUILDING IS SEEN AS NEED OF CHURCH; The Rev. C.C. Cole Says It Has Fallen Into Disrepair, but Will Rise Again. EVERY ONE URGED TO TASK Minister Alone Cannot Do It and Members Must Cooperate, Preacher Declares. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/11-womens-arrest-draws-courts-ire-police-chided-by-magistrate-kross.html | 11 WOMEN'S ARREST DRAWS COURT'S IRE; Police Chided by Magistrate Kross for Raiding Poker Game in Penthouse on Drive. HOLDS ACTION 'LAWLESS' Freeing All, She Warns Against Entering Homes Without Warrant or Evidence. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/st-lawrence-link-scored-in-2-ports-commercial-groups-here-and-in.html | ST. LAWRENCE LINK SCORED IN 2 PORTS; Commercial Groups Here and in New Orleans See Menace in Waterway Project. ITS SOUNDNESS DOUBTED Diversion of Traffic From the Railroads and Sea Carriers Held Sure to Follow. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/piano-recital-by-dalies-frantz-at-town-hall-margaret-halstead.html | Piano Recital by Dalies Frantz at Town Hall -- Margaret Halstead, Soprano, Is Heard. | True | N.S. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/seek-wpa-strike-spread-men-in-walkout-to-tour-other-projects-in.html | SEEK WPA STRIKE SPREAD; Men in Walkout to Tour Other Projects in Rochester Area. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/wilbur-endorses-action.html | Wilbur Endorses Action | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/wheat-bids-strong-with-pit-bullish-chicago-traders-discern-firm.html | WHEAT BIDS STRONG, WITH PIT BULLISH; Chicago Traders Discern Firm Basis for Constructive World Operations. CONSUMPTION IS GAINING Liberal Buying Last Week Lifted Prices to Around Highs -- Mill Demand Active. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/reboli-takes-bike-race-wins-25mile-motorpaced-event-and-ends-de.html | REBOLI TAKES BIKE RACE; Wins 25-Mile Motor-Paced Event and Ends De Fillipo's Streak. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/final-dance-given-by-jooss-ballet-last-two-performances-here-this.html | FINAL DANCE GIVEN BY JOOSS BALLET; Last Two Performances Here This Season Include 'The Mirror' in Revival. HARRY HAMILTON IN DEBUT Lasar Galpern Appears in His First Solo Recital at the Carnegie Chamber Hall. | True | By John Martin | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/the-hazards-of-faith.html | The Hazards of Faith | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/librarians-press-for-pension-fund-meeting-votes-to-urge-board-of.html | LIBRARIANS PRESS FOR PENSION FUND; Meeting Votes to Urge Board of Estimate to Place Them Under State System. LOWER COST TO CITY SEEN Time Held Favorable to Renew Campaign Deferred Because of New York's Fiscal Problems. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/more-plans-for-factories.html | More Plans for Factories | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/to-join-morgan-stanley-sumner-b-emerson-will-become-vice-president.html | TO JOIN MORGAN STANLEY; Sumner B. Emerson Will Become Vice President of Company Today. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/leica-show-opens-tonight.html | Leica Show Opens Tonight | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/duboffliberman.html | DuboffLiberman | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/wessington-eleven-victor.html | Wessington Eleven Victor | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/players-selected-for-womens-team-strong-aggregation-is-named-to.html | PLAYERS SELECTED FOR WOMEN'S TEAM; Strong Aggregation Is Named to Represent L.I. Field Hockey Association. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/formosa-japanese-bare-chinese-plot-for-revolt.html | Formosa Japanese Bare Chinese 'Plot' for Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/topping-orders-fast-car-will-build-auto-capable-of-doing-180-miles.html | TOPPING ORDERS FAST CAR; Will Build Auto Capable of Doing 180 Miles an Hour, | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/rookie-policeman-gets-jail-breaker-plays-detective-on-own-time-to.html | ROOKIE POLICEMAN GETS JAIL BREAKER; Plays Detective on Own Time to Capture Robber Who Fled Comstock. GOT TIP FROM A FRIEND Thug, Wearing Spectacles to Hide Identity, Is Trapped in Rooming-House Hall. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/authors-aid-roosevelt.html | Authors Aid Roosevelt | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/hispanos-triumph-by-10-turn-back-philadelphia-passon-eleven.html | HISPANOS TRIUMPH BY 1-0; Turn Back Philadelphia Passon Eleven -- Wanderers Win. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/first-american-ship-at-tel-aviv.html | First American Ship at Tel Aviv | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/canadian-inquiry-ordered.html | Canadian Inquiry Ordered | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/building-up-62-in-city-for-1936-fiveborough-total-for-nine-months.html | BUILDING UP 62% IN CITY FOR 1936; Five-Borough Total for Nine Months Is $169,272,827 -- Manhattan Leads. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/richard-bradley-87-contractor-is-dead-connecticut-builder-had-been.html | RICHARD BRADLEY, 87, CONTRACTOR, IS DEAD; Connecticut Builder Had Been President of the Branford Trust Company. | True | Specta! to T!s TEw YORC Tgs. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/-underwriters-listed-united-stockyards-corporation-files-details-of.html | { UNDERWRITERS LISTED; United Stockyards Corporation Files Details of Offering. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/serve-as-dance-patronesses.html | Serve as Dance Patronesses | True | Special to THE NEW YORK Ts. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/widow-questioned-in-poisoning-case-mrs-churchill-returns-to-her.html | WIDOW QUESTIONED IN POISONING CASE; Mrs. Churchill Returns to Her White Plains Home -- Sure Korean Butler Is Innocent. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/jewish-population-in-reich-cut-21-decrease-of-112000-in-three-and-a.html | JEWISH POPULATION IN REICH CUT 21%; Decrease of 112,000 in Three and a Half Years Is Reported From Berlin. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/landon-wins-harvard-and-5-other-colleges-governor-leads-at-yale.html | LANDON WINS HARVARD AND 5 OTHER COLLEGES; Governor Leads at Yale, Williams, Dartmouth, U. of C. -- Lehigh Gives Him 4 to 1. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ethiopias-fate-sways-belgium.html | Ethiopia's Fate Sways Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/st-marks-honors-dutch-founders-old-churchinthe-bouwerie-holds.html | ST. MARK'S HONORS DUTCH FOUNDERS; Old Church-in-the-Bouwerie Holds Services to Celebrate Two Anniversaries. FIRST GOVERNOR PRAISED Mayor Felicitates Congregation and Holland Dames Wreathe Peter Stuyvesant Bust. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/bond-club-to-hear-british-peer.html | Bond Club to Hear British Peer | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/federal-lawyer-drowns-two-missing-as-sloop-overturns-in-chesapeake.html | Federal Lawyer Drowns, Two Missing As Sloop Overturns in Chesapeake Bay | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/i-kenneth-wards-have-daughter.html | I Kenneth Wards Have Daughter' | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/futures-active-in-south-cotton-closes-13-to-18-points-up-in-new.html | FUTURES ACTIVE IN SOUTH; Cotton Closes 13 to 18 Points Up in New Orleans in Week. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/selfhelp-needed-dr-fosdick-urges-inward-quest-for-answer-to.html | SELF-HELP NEEDED; Dr. Fosdick Urges Inward Quest for Answer to Problems. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/two-touchdowns-by-feathers-help-chicagoans-triumph-on-gridiron.html | Two Touchdowns by Feathers Help Chicagoans Triumph on Gridiron Before 20,000. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/boston-turns-back-cleveland-9-to-0-american-league-leaders-hold.html | BOSTON TURNS BACK CLEVELAND, 9 TO 0; American League Leaders Hold Place as Soar Kicks Goal and Passes Brilliantly. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/loyalists-fall-back-to-torrejon-rebels-18-miles-south-of-madrid.html | Loyalists Fall Back to Torrejon; REBELS 18 MILES SOUTH OF MADRID | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/tricontinental-lifts-asset-value-investment-trust-reported-54635595.html | TRI-CONTINENTAL LIFTS ASSET VALUE; Investment Trust Reported $54,635,595 Sept. 30, Equal to $11.04 a Common Share. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/l-green-bay-scores-2018-on-engebretsen-s-field-goal-lead-shifting-4.html | l Green Bay Scores, 20-18, on Engebretsen's Field Goal, Lead Shifting 4 Times. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/war-fear-held-needless-dr-miller-says-faith-transcends-impotent.html | WAR FEAR HELD NEEDLESS; Dr. Miller Says Faith Transcends 'Impotent Fatalism.' | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/fontaine-to-box-feldman-will-meet-tonight-at-st-nicholas-pastor-at.html | FONTAINE TO BOX FELDMAN; Will Meet Tonight at St. Nicholas -- Pastor at White Plains. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/church-marks-anniversary.html | Church Marks Anniversary | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/resident-offices-report-on-trade-consistent-buying-activity-noted.html | RESIDENT OFFICES REPORT ON TRADE; Consistent Buying Activity Noted, With Most Interest Centered in Ready-to-Wear. FORMAL' HATS IN DEMAND Better-Type Merchandise Favored in Men's and Boys' Lines for Holiday Selling. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dance-committee-named-first-of-piccadilly-series-to-be-held-in.html | DANCE COMMITTEE NAMED; First of Piccadilly Series to Be Held in Philadelphia Nov. 2. | True | Special to THE NEW YORK TLIES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/the-wpa-exhibition.html | The WPA Exhibition | True | LOUIS H. BROWN | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/demands-on-china-listed.html | Demands on China Listed | True | Special Cable to THE NEW YORK TIMES. | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/demand-seen-as-easing-but-backlog-is-ample-to-cushion-fall-magazine.html | DEMAND SEEN AS EASING; But Backlog Is Ample to Cushion Fall, Magazine Steel Says. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/lily-pons-rebels-at-film-with-martini-robert-montgomery-demurs-at.html | Lily Pons Rebels at Film With Martini -- Robert Montgomery Demurs at Warners -- Film Fare. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/air-passengers-increase-american-line-reports-12710-at-this.html | AIR PASSENGERS INCREASE; American Line Reports 12,710 at This Terminus in September. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/our-rights-analyzed-rev-rp-barnes-says-nations-founders-meant-to.html | OUR 'RIGHTS' ANALYZED; Rev. R.P. Barnes Says Nation's Founders Meant to Curb Them. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/i-frederick-w-banta-brooklyn-republican-was-active-i-in-many-civic-.html | I FREDERICK W. BANTA; { { Brooklyn Republican Was Active i in Many Civic Groups. { | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/an-attractive-aida-verdis-opera-produced-with-new-sets-at.html | AN ATTRACTIVE 'AIDA'; Verdi's Opera Produced With New Sets at Hippodrome. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/city-relief-camp-helps-600-get-jobs-homeless-men-rebuilt-morally.html | CITY RELIEF CAMP HELPS 600 GET JOBS; Homeless Men, Rebuilt Morally and Physically, Have Begun New Lives, Hodson Reports. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/william-w-hogan.html | WILLIAM W, HOGAN | True | Special to THE IqSW Yoa TaES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/16596-in-city-got-aicp-help-in-year-aided-to-regain-selfsupport.html | 16,596 IN CITY GOT AICP HELP IN YEAR; Aided to Regain Self-Support While 37,000 Others Shared in Health Benefits. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/smallpox-discovered-on-liner.html | Smallpox Discovered on Liner | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/denies-capture-of-noted-flier.html | Denies Capture of Noted Flier | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/fred-h-c-woolley.html | FRED H. C, WOOLLEY | True | Special to THg Ngw YORK TIXtgS. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/king-hobart-first-in-eastern-scoring-fullback-sets-pace-with-36.html | KING, HOBART, FIRST IN EASTERN SCORING; Fullback Sets Pace With 36 Points After Adding 8 in Trinity Contest. MEYER IS NEXT WITH 30 Army Ace Has 5 Touchdowns -- Palau of Fordham Leads in Conversions With 8. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/osborn-seeks-ban-on-aid-to-firemen-head-of-budget-group-fights.html | OSBORN SEEKS BAN ON AID TO FIREMEN; Head of Budget Group Fights Proposed Referendum as Home Rule Violation. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/polo-matches-called-off.html | Polo Matches Called Off | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/miss-harris-is-named-champion-exhibitor-with-patricia-arthur-next.html | Miss Harris Is Named Champion Exhibitor, With Patricia Arthur Next at Horse Show | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/new-rules-saving-life-in-maternity-dr-maceachern-tells-results-of.html | NEW RULES SAVING LIFE IN MATERNITY; Dr. MacEachern Tells Results of Eight Requirements Set by College of Surgeons. GAIN IN SCIENTIFIC CARE Standardizing Hospitals Cuts Mortality, He Says on Eve of Philadelphia Session. | True | By William L. Laurencespecial To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/brewerderieks.html | BrewerDerieks | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/racing-at-empire-will-start-today-sation-and-miss-merriment-among.html | RACING AT EMPIRE WILL START TODAY; Sation and Miss Merriment Among Seven Entered for New Rochelle Handicap. | True | By Bryan Field | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/three-pastors-honored-memorial-tablet-unveiled-at-brooklyn.html | THREE PASTORS HONORED; Memorial Tablet Unveiled at Brooklyn Swedenborgian Church. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/prices-in-britain-soar-still-higher-the-economists-index-is-738.html | PRICES IN BRITAIN SOAR STILL HIGHER; The Economist's Index Is 73.8, Unequaled Since Deserting of Gold Five Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/jewish-veterans-give-charity-ball-more-than-4000-persons-are-guests.html | JEWISH VETERANS GIVE CHARITY BALL; More Than 4,000 Persons Are Guests at Benefit Held in the Hotel Astor. A GREETING FROM LEHMAN Colors Presented to District Council by Chairman Masch in Mother's Memory. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/will-open-charity-drive-theatre-party-dec-3-will-begin-heath-center.html | WILL OPEN CHARITY DRIVE; Theatre Party Dec. 3 Will Begin Heath Center Campaign. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/home-town-honors-rogers.html | Home Town Honors Rogers | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/rangers-to-begin-ice-drills-today-33-players-in-two-squads-for.html | RANGERS TO BEGIN ICE DRILLS TODAY; 33 Players in Two Squads for Patrick to Choose From -- Boucher Has Weak Ankle. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/a-new-and-brighter-lexicon-remedy-is-offered-for-the-pernicious.html | A NEW AND BRIGHTER LEXICON; Remedy Is Offered for the Pernicious Anemia of Political Phraseology. | True | ALBERT A. VOLK | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ends-life-with-engine-fumes.html | Ends Life With Engine Fumes | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/harriet-cornings-troth-albany-girl-to-be-the-bride-of-wharton.html | HARRIET CORNING'S TROTH; Albany Girl to Be the Bride of Wharton Sinkler Jr, | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/goldwyn-must-defend-suit.html | Goldwyn Must Defend Suit | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/two-teams-arrive-for-field-hockey-irish-and-scottish-groups-here-to.html | TWO TEAMS ARRIVE FOR FIELD HOCKEY; Irish and Scottish Groups Here to Participate in Philadelphia Tourney. PLAY BEGINS WEDNESDAY Five Squads From Abroad Now on Hand for Triennial International Competition. | True | By Frank Elkins | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/german-friendship-is-invited-by-lebrun-president-of-france-voices.html | GERMAN FRIENDSHIP IS INVITED BY LEBRUN; President of France Voices His Appeal at Dedication of Strasbourg Memorial. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/easier-payments-talked-in-berlin-reich-needing-cash-badly-may-agree.html | EASIER PAYMENTS TALKED IN BERLIN; Reich, Needing Cash Badly, May Agree to Free Trade in Part, It Is Felt. STEP WOULD HAVE PRICE Bankers Insist a Cheapening of Mark Must Mean Also a Full Liberation of Transfer. | True | By Robert Crozier Longwireless To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/rabbi-barnett-elzas-is-dead-here-at-68-exhead-of-new-york-board-of.html | RABBI BARNETT ELZAS IS DEAD HERE AT 68; Ex-Head of New York Board of Jewish Ministers -- Had Long Branch Congregation. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/manchukuo-charges-soviet-raid.html | Manchukuo Charges Soviet Raid | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/recital-by-miss-halstead.html | Recital by Miss Halstead | True | N.S. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/hoppe-to-play-matsuyama.html | Hoppe to Play Matsuyama | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dj-mcguiness-backs-morris.html | D.J. McGuiness Backs Morris | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/corn-traders-mark-time-action-of-market-in-chicago-viewed-with.html | CORN TRADERS MARK TIME; Action of Market in Chicago Viewed With Mixed Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/fire-hazards-found-in-16701-tenements-out-of-121457-inspected.html | Fire Hazards Found in 16,701 Tenements Out of 121,457 Inspected During Year | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/head-of-negro-group-out-for-roosevelt-je-spingam-republican-says.html | HEAD OF NEGRO GROUP OUT FOR ROOSEVELT; J.E. Spingam, Republican, Says President Wins Confidence by Lack of Prejudice. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/crowds-and-votes.html | CROWDS AND VOTES | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/gain-by-atlantic-refining-ninemonth-net-profit-220-a-share-against.html | GAIN BY ATLANTIC REFINING; Nine-Month Net Profit $2.20 a Share, Against 71c in 1935 Period. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/train-kills-jobless-man.html | Train Kills Jobless Man | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dodgers-win-exhibition-rout-west-new-york-eleven-340-maniaci-and.html | DODGERS WIN EXHIBITION; Rout West New York Eleven, 34-0 -- Maniaci and Barrett Star. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/soy-bean-offerings-light-buyers-sought-100000-bushels-in-chicago-on.html | SOY BEAN OFFERINGS LIGHT; Buyers Sought 100,000 Bushels in Chicago on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ground-broken-for-church.html | Ground Broken for Church | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/weeks-volume-in-grains-wheat-futures-turnover-rises-corn-and-oats.html | WEEK'S VOLUME IN GRAINS; Wheat Futures Turnover Rises -- Corn and Oats Off. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/mrs-macy-still-in-coma.html | Mrs. Macy Still in Coma | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ma-streeter-dies-ilaimed-millions-shouldered-shotgun-to-help.html | MA' STREETER DIES; (ILAIMED MILLIONS; Shouldered Shotgun to Help Squatter Husband Defend Chicago Lake Front. HAD PLANNED A UTOPIA But Courts Held Her 'Sovereign State' Did Not Exist -- Had Peddled Aprons for Living. | True | Special to To Il-YORK 'fLUtES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/elevens-still-scoreless.html | Elevens Still Scoreless | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/clemson-memorial-trophy-won-by-elstone-spring-at-middletown-field.html | Clemson Memorial Trophy Won by Elstone Spring at Middletown Field Trials; FIELD TRIAL STAKE TO ELSTONE SPRING Mrs. Dayton Handles Victor as First Meeting Conducted by Women Closes. GARDNER'S POINTER WINS Russ' Seaview Rex, Directed by Mrs. Gardner, Annexes Gun Dog Laurels. | True | By Henry B. Ilsley special To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/teachers-seek-pay-rise-now.html | Teachers Seek Pay Rise Now | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/soviet-sees-peril-to-france-in-spain-immediate-withdrawal-from.html | SOVIET SEES PERIL TO FRANCE IN SPAIN; Immediate Withdrawal From Non-Intervention Pact Expected Because of Violations. | True | By Harold Denny | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/prize-fund-for-west-point.html | Prize Fund for West Point | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/civic-group-lists-assembly-choices-candidates-in-new-york-and-bronx.html | CIVIC GROUP LISTS ASSEMBLY CHOICES; Candidates in New York and Bronx Counties Appraised by Citizens Union. THEIR CAREERS REVIEWED The Recommendations Are Made 'Without Regard to Partisan or Factional Considerations.' | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/britain-not-upset-by-rise-in-imports-heavy-flow-of-raw-materials.html | BRITAIN NOT UPSET BY RISE IN IMPORTS; Heavy Flow of Raw Materials Held a Reflection of Keen Domestic Activity. EXPORTS CONTINUE STRONG Sales Above Start of Year -- French Capital Finances Excess of Receipts. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/move-favored-at-yale.html | Move Favored at Yale | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/strong-plays-brilliantly-to-lead-yankees-to-triumph-over-braves-his.html | Strong Plays Brilliantly to Lead Yankees to Triumph Over Braves; His Lateral to Klein After Catching Forward Nets Touchdown and Rose Tallies on Blocked Punt to Decide, 13-0 -- Ken Also Nabs McBride After Latter Races 65 Yards. | True | Special to THE NEW YORE TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/mrsira-b-harn.html | MRS,-IRA B, HARN | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/netherlands-gold-reserves.html | Netherlands Gold Reserves | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/model-yachts-in-regatta-south-ozone-park-skipper-wins-rockville.html | MODEL YACHTS IN REGATTA; South Ozone Park Skipper Wins Rockville Centre Contest. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/hamilton-end-out-for-season.html | Hamilton End Out for Season | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/riggs-beats-mulloy-at-net.html | Riggs Beats Mulloy at Net | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/young-women-aid-nursery-benefit-they-help-committee-to-sell-tickets.html | YOUNG WOMEN AID NURSERY BENEFIT; They Help Committee to Sell Tickets for Charity Showing of 'Red, Hot and Blue.' RUTH RUXTON IN CHARGE Performance on Nov. 4 Will Be Given to Raise Funds for West Side Institution. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/auslander-rebukes-giggling-gourmets-poet-at-dinner-offers-food-for.html | AUSLANDER REBUKES GIGGLING GOURMETS; Poet at Dinner Offers Food for the Mind, but Chides Ladies Who Prefer the Menu. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ask-rebroadcast-for-vandenberg-republicans-demand-use-of.html | ASK REBROADCAST FOR VANDENBERG; Republicans Demand Use of Phonographic Records of Roosevelt Statements. BUT COLUMBIA REFUSES Declares It Will Not Break Rule Despite Protests Over the Chicago Mix-Up. ASK REBROADCAST FOR VANDENBERG | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/newburgh-parish-marks-centennial-cardinal-hayes-presides-in-st.html | NEWBURGH PARISH MARKS CENTENNIAL; Cardinal Hayes Presides in St. Patrick's, Extols Mgr. Carroll, Pastor. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/graduates-of-smith-to-meet-in-chicago-fourth-regional-gathering.html | GRADUATES OF SMITH TO MEET IN CHICAGO; Fourth Regional Gathering Will Be Held Nov. 6-7, With Neilson Among the Speakers. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/more-funds-urged-for-mental-hygiene-greatly-increased-facilities.html | MORE FUNDS URGED FOR MENTAL HYGIENE; Greatly Increased Facilities Held Needed to Prevent Insanity and Delinquency. | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/chrysler-trophy-captured-by-meadow-brooks-golfers-on-links-at-great.html | Chrysler Trophy Captured by Meadow Brook's Golfers on Links at Great Neck; TAILER SETS PACE AS TEAM TRIUMPHS Plays Brilliantly to Help Meadow Brook Linksmen Annex Triangular Event. VICTORS AMASS 75 POINTS Deepdale, Which Scored in 1935, Gets 56 1/2 -- Total of 48 1/2 for Piping Rock. | True | By John M. Brennanspecial To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/tree-dedicated-to-war-hero.html | Tree Dedicated to War Hero | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/shot-with-police-pistol-patrolmans-brother-accidentally-wounds.html | SHOT WITH POLICE PISTOL; Patrolman's Brother Accidentally Wounds Himself. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/confucius-covered-a-situation.html | Confucius Covered a Situation | True | CHUNG PARK LUM | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/john-duff-78-dies-textile-mills-head-new-bedford-industrialist-and.html | JOHN DUFF, 78, DIES; TEXTILE MILLS HEAD; New Bedford Industrialist and Former Postmaster Honored by Pope for Charities. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ten-felled-by-coal-gas.html | Ten Felled by Coal Gas | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/hog-prices-lower-in-chicago-in-week-top-of-1045-compares-with-1055.html | HOG PRICES LOWER IN CHICAGO IN WEEK; Top of $10.45 Compares With $10.55 in Previous Period and $10.90 a Year Ago. CATTLE RECEIPTS HEAVY Total Was 58,200 Head, Against 52,000 in 1935 Period -- Market for Lambs Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/lutheran-stone-is-laid-1200-attend-brooklyn-ceremony-at-education.html | LUTHERAN STONE IS LAID; 1,200 Attend Brooklyn Ceremony at Education Building | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/church-wedding-for-miss-kenney-daughter-of-mrs-albright-mauchel.html | CHURCH WEDDING FOR MISS KENNEY; Daughter of Mrs. Albright Mauchel Becomes Bride of Haughton Fitz Randolph. SHE HAS STUDIED ABROAD Also Alumna of Drew Seminary -- Bridegroom I- a Nephew of North Carolina Governor. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/no-problem-in-evanston.html | No Problem!' in Evanston | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/world-industrial-output-increased-in-august.html | World Industrial Output Increased in August | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/to-hear-harbor-plea-war-department-calls-session-on-flushing.html | TO HEAR HARBOR PLEA; War Department Calls Session on Flushing Waterfront. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/architectflier-crashes-on-a-reef-in-puerto-rico.html | Architect-Flier Crashes On a Reef in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/the-financial-week-business-activity-continues-it-plays-a-part-in.html | THE FINANCIAL WEEK; Business Activity Continues; It Plays a Part in Politics -- The 'Gold Export Pact.' | True | By Alexander D. Noyes | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/british-stock-index-easier.html | British Stock Index Easier | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/burrlegg.html | BurrLegg | True | Special f.o T N-W YOR. TL"ZS. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/metera-takes-auto-race.html | Metera Takes Auto Race | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/columbia-dates-listed-two-triangular-meets-included-on-crosscountry.html | COLUMBIA DATES LISTED; Two Triangular Meets Included on Cross-Country Card. | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/government-asks-larger-oil-output-bureau-of-mines-recommends-rise.html | GOVERNMENT ASKS LARGER OIL OUTPUT; Bureau of Mines Recommends Rise of 28,000 Barrels a Day in Crude in November. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/horse-kicks-frank-buck-big-game-hunter-in-hospital-after-accident.html | HORSE KICKS FRANK BUCK; Big Game Hunter in Hospital After Accident at Massapequa. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ingersoll-assails-roosevelt-policies-brooklyn-borough-president-is.html | INGERSOLL ASSAILS ROOSEVELT POLICIES; Brooklyn Borough President Is a Democrat, but Pledges His Vote to Landon. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/westchester-bank-clearings-up.html | Westchester Bank Clearings Up | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/wounded-boy-arrested-lad-shot-on-roof-accused-of-trying-to-enter.html | WOUNDED BOY ARRESTED; Lad Shot on Roof Accused of Trying to Enter Liquor Stores. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/to-press-unified-traffic-laws.html | To Press Unified Traffic Laws | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/will-give-tea-tomorrow-mrs-ernest-eidlitz-to-entertain-for-mission.html | WILL GIVE TEA TOMORROW ....; Mrs, Ernest Eidlitz to Entertain for Mission Benefit Aides. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/financing-today-for-maine-utility-bonds-and-preferred-stock-of.html | FINANCING TODAY FOR MAINE UTILITY; Bonds and Preferred Stock of Cumberland County Power Will Be Offered. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/explaining-the-charter-attempt-is-made-to-allay-perturbation-over.html | EXPLAINING THE CHARTER; Attempt Is Made to Allay Perturbation Over Certain Features. | True | FRANCES W. DEUTSCH | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/man-88-hit-by-truck-succumbs-in-jersey-milk-driver-dies-four-hurt.html | MAN, 88, HIT BY TRUCK, SUCCUMBS IN JERSEY; Milk Driver Dies, Four Hurt in Another Mishap -- Crash Takes Life of Pedestrian. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/driving-markets-abroad.html | DRIVING MARKETS ABROAD? | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dartmouth-for-ban.html | Dartmouth for Ban | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/white-man.html | White Man' | True | L.N. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/stocks-irregular-in-berlin-last-week-movement-mixed-after-a-firm.html | STOCKS IRREGULAR IN BERLIN LAST WEEK; Movement Mixed After a Firm Opening -- Home Bonds Quiet, Foreign Issues Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/foreign-exchange-rates-week-ended-oct-17-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 17, 1936 | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/st-thomas-is-set-back-loses-to-st-marys-of-texas-in-football-game.html | ST. THOMAS IS SET BACK; Loses to St. Mary's of Texas in Football Game, 13 to 6. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/soccer-americans-tie-play-11-deadlock-with-baltimore-in-thrilling.html | SOCCER AMERICANS TIE; Play 1-1 Deadlock With Baltimore in Thrilling Contest. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/disbarment-proceedings.html | DISBARMENT PROCEEDINGS | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/warne-fields.html | Warne -- Fields | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/oscar-dacosta-international-cricket-player-dies-at-his-home-in.html | OSCAR DACOSTA; International Cricket Player Dies at His Home in Jamaica, | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/troops-called-out-in-bombay-rioting-soldiers-patrol-the-streets.html | TROOPS CALLED OUT IN BOMBAY RIOTING; Soldiers Patrol the Streets After Fighting Takes Toll of 50 Dead in 4 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/enid-szantho-to-give-concerts.html | Enid Szantho to Give Concerts | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/richmond-fete-on-today-weeks-program-to-mark-staten-islands-275th.html | RICHMOND FETE ON TODAY; Week's Program to Mark Staten Island's 275th Year. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/fairchild-aviation-plan-stockholders-to-vote-on-nov-2-on.html | FAIRCHILD AVIATION PLAN; Stockholders to Vote on Nov. 2 on Segregation Proposal. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/wreckage-of-barge-found.html | Wreckage of Barge Found | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/wrestling-ring-rumpus-in-swing-your-lady-opening-of-samson.html | Wrestling Ring Rumpus in 'Swing Your Lady!' -- Opening of Samson Raphaelson's 'White Man.' | True | By Brooks Atkinson | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/hicholi-hill-jr-ehgiheer-is-deid-authority-on-water-systems-had.html | HICHOLI5 HILL JR., EHGIHEER, IS DEID; Authority on Water Systems Had Been President of Hackensack Company. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/rebels-18-miles-south-of-madrid-capital-is-ready-pierce-iron-ring.html | REBELS 18 MILES SOUTH OF MADRID; CAPITAL IS READY; Pierce 'Iron Ring' Around City by Pushing Enemy 2 Miles Beyond Illescas on South. | True | By Frank L. Kluckhohn | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/touring-reporter-goes-on-tomorrow-kieran-to-start-from-manila.html | TOURING REPORTER GOES ON TOMORROW; Kieran to Start From Manila Before Daylight -- Clipper Is Inspected for Flight. FAIR WEATHER INDICATED Ekins Hops From Burbank, Calif., for East in Final Stage of His Round-the-World Trip. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/herrera-outpoints-brown.html | Herrera Outpoints Brown | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/farley-predicts-a-record-sweep-chairman-back-says-that-president.html | FARLEY PREDICTS A RECORD SWEEP; Chairman, Back, Says That President Will Poll Greatest Vote in History. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/a-melodrama-of-purpose-is-the-presidents-mystery-at-the-globe-cain.html | A Melodrama of Purpose Is 'The President's Mystery' At the Globe -- 'Cain and Mabel,' at the Strand. | True | By Frank S. Nugent | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/throngs-in-vienna-hail-new-fuehrer-schuschnigg-is-proclaimed-as.html | THRONGS IN VIENNA HAIL NEW 'FUEHRER'; Schuschnigg Is Proclaimed as Leader at Demonstration in Austrian Capital. OATH CALLS FOR SACRIFICE 'Independent Christian, German State' Planned Based on the Corporative Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/mr-tollers-views-on-hitler.html | Mr. Toller's Views on Hitler | True | ERNST TOLLER | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dr-william-p-j-burke.html | DR. WILLIAM P. J. BURKE | True | Special to Ts Nsw YORK TI,'S. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/moth-boat-honors-to-atlantic-city-team-of-four-triumphs-with-total.html | MOTH BOAT HONORS TO ATLANTIC CITY; Team of Four Triumphs With Total of 64 1/4 Points in National Regatta. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/judge-george-f-gober-exhead-of-the-lumpkin-law-school-at-university.html | JUDGE GEORGE F. GOBER; Ex-Head of the Lumpkin Law School at University of Georgia. | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/support-for-the-library.html | Support for the Library | True | ERVEN LAMBERT | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/fort-jay-victor-270-stancook-exarmy-star-leads-in-defeat-of-yonkers.html | FORT JAY VICTOR, 27-0; Stancook, Ex-Army Star, Leads in Defeat of Yonkers Alumni. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/a-plea-to-wavering-democrats.html | A Plea to 'Wavering Democrats | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/capt-raftis-30-years-on-force.html | Capt. Raftis 30 Years on Force | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/lehman-to-loose-attack-on-rival-he-will-hit-back-sharply-this-week.html | LEHMAN TO LOOSE ATTACK ON RIVAL; He Will Hit Back Sharply This Week on Milk Control and 8-Hour Day Issues. TO RESUME UP-STATE TOUR Confident of Re-election -- Meets Legislative Leaders Today on Extra Session Plans. | True | By James M. Kieranspecial To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/chinese-to-reject-japans-demand-leaders-at-hangchow-parley-forecast.html | CHINESE TO REJECT JAPAN'S DEMAND; Leaders at Hangchow Parley Forecast Deadlock Today at Talk With Envoy. | True | By Hallett Abend | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/horse-show-put-off-a-week.html | Horse Show Put Off a Week | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/at-the-strand.html | At the Strand | True | J.T.M. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/1000-to-head-drive-for-charity-funds-appeal-of-jewish-federation.html | 1,000 TO HEAD DRIVE FOR CHARITY FUNDS; Appeal of Jewish Federation for $3,000,000 Backed by 500 City Societies. FREE AID 33% OVER 1929 Medalie Announces a Goal of 100,000 Gifts to Wipe Out Institutions' Deficit. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/kathleen-doughty-engaged.html | Kathleen Doughty Engaged | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/liu-regulars-to-report.html | L.I.U. Regulars to Report | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/sing-sing-football-halted-by-ruling-mulrooney-bars-admission-fees.html | SING SING FOOTBALL HALTED BY RULING; Mulrooney Bars Admission Fees at All State Prisons, Holding Them Illegal. MONEY BUYS EQUIPMENT Baseball and Stage Shows Also Affected -- Order Assailed as Blow to Reform Programs. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/landon-leads-at-lehigh.html | Landon Leads at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/celtics-beaten-at-soccer.html | Celtics Beaten at Soccer | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/business-men-to-meet-1000-expected-at-twoday-parley-opening-today.html | BUSINESS MEN TO MEET; 1,000 Expected at Two-Day Parley Opening Today in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/franc-cut-sends-prices-sharply-up-french-wholesale-index-went-to.html | FRANC CUT SENDS PRICES SHARPLY UP; French Wholesale Index Went to 438 on Oct. 10, Against 407 on Sept. 30. BASIC FOODS ALL HIGHER Vegetables Made Slowest Increase Since Devaluation -- Level Far Under 1927-29. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/paris-sees-gold-in-widened-role-its-abandonment-it-is-held-makes.html | PARIS SEES GOLD IN WIDENED ROLE; Its Abandonment, It Is Held, Makes Metal, Paradoxically, More Important. CHAOS BELIEVED AVOIDED France Regards the Tripartite Currency Treaty as Keystone in Hoped-For Stability. | True | By Fernand Maroniwireless To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/himber-asks-orchestras-to-ban-all-martial-music.html | Himber Asks Orchestras To Ban All Martial Music | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/autoist-finds-runaway-asleep-in-back-of-car.html | Autoist Finds Runaway Asleep in Back of Car | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/declare-senators-coerce-employers-republicans-quote-lonergan-as.html | DECLARE SENATORS COERCE EMPLOYERS; Republicans Quote Lonergan as Warning Against Asking Workers to Back Landon. WPA CASES ALSO CITED Purporting to Show Political Link, They Are Turned Over to Campaign Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/legion-negroes-dine-with-whites-in-virginia-event-called-most.html | Legion Negroes Dine With Whites in Virginia; Event Called 'Most Epochal' Since Civil War | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/store-manager-vanishes-police-seek-executive-who-left-newark-shop.html | STORE MANAGER VANISHES; Police Seek Executive Who Left Newark Shop Open and Untended. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/long-record-lauded-at-fordham-church-dr-tf-bayles-leads-in-services.html | LONG RECORD LAUDED AT FORDHAM CHURCH; Dr. T.F. Bayles Leads in Services Marking 240th Anniversary of the Manor Reformed. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/tablet-is-unveiled-to-edwin-a-robinson-speaker-at-gardiner-me-poets.html | TABLET IS UNVEILED TO EDWIN A. ROBINSON; Speaker at Gardiner, Me., Poet's Early Home, Pays Tribute to His Memory. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/landon-keeps-lead-in-farm-journal-vote-roosevelt-gains-in-michigan.html | LANDON KEEPS LEAD IN FARM JOURNAL VOTE; Roosevelt Gains in Michigan, Iowa and Minnesota and in Canvass at Fairs. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/processors-sell-oats-hedging-operations-seen-in-chicago-trading-in.html | PROCESSORS SELL OATS; Hedging Operations Seen in Chicago -- Trading in Rye Light. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/many-journalists-attend-pew-rites-members-of-his-profession-are.html | MANY JOURNALISTS ATTEND PEW RITES; Members of His Profession Are Among the Pallbearers for Noted Newspaper Man, MESSAGE SENT BY BAKER Services Conducted by Dr. Guy Shipler, Who Served With Editor as Reporter, | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/three-false-prophets-seen.html | Three False Prophets Seen | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/parties-are-given-at-white-sulphur-miss-mollie-cullum-hostess-for.html | PARTIES ARE GIVEN AT WHITE SULPHUR; Miss Mollie Cullum Hostess for Group Including the William W. Kennedys. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/field-hockey-game-to-manhattanville-goal-by-miss-powers-defeats.html | FIELD HOCKEY GAME TO MANHATTANVILLE; Goal by Miss Powers Defeats Westchester, 1-0 -- Essex, Knickerbocker Score. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/mrs-r-r-loening-hostess-in-south-one-of-visitors-who-entertain-with.html | MRS. R. R. LOENING HOSTESS IN SOUTH; One of Visitors Who Entertain With Luncheons at Cascades Club in Hot Springs. | True | Special to THE NEW YORK TrES. | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/holy-name-rallies-score-communism-thousands-in-42-districts-of-the.html | HOLY NAME RALLIES SCORE COMMUNISM; Thousands in 42 Districts of the Brooklyn Diocese Hold Parades and Services. AID IN CHURCH DRIVE URGED Mgr. Sheen, in One of Sermons, Says Catholicism Is Aroused and Will Fight Reds. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/synod-to-debate-pastors-pay-scale-minimum-salary-to-be-urged-at.html | SYNOD TO DEBATE PASTORS' PAY SCALE; Minimum Salary to Be Urged at State Presbyterians' Meeting Opening Tonight. MODERATOR TO BE PICKED Dr. Reeve of Syracuse Slated for Office -- Session Is First Held Here Since 1907. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/sound-truck-din-angrily-protested-phone-calls-flood-police-who-can.html | SOUND TRUCK DIN ANGRILY PROTESTED; Phone Calls Flood Police, Who Can Only Cite Lifting of City Noise Ban for Election. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/jump-in-westchester-registration-shows-15-to-20-increase-throughout.html | JUMP IN WESTCHESTER; Registration Shows 15 to 20% Increase Throughout County. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/brooklyn-site-sold-large-apartment-is-planned-for-shore-road-plot.html | BROOKLYN SITE SOLD; Large Apartment Is Planned for Shore Road Plot. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/george-myers.html | GEORGE MYERS | True | Special to Tits I'qlw YORK Tms. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/nazis-seek-trade-from-hated-reds-commercial-accord-expected-to.html | NAZIS SEEK TRADE FROM HATED REDS; Commercial Accord Expected to Remain Intact Despite Angry Exchanges. AMITY TREATY BINDS BOTH Hitler Is Believed to Regard Time as Not Ripe for a Break With Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/state-calls-talk-on-minimum-wage-andrews-invites-interested-groups.html | STATE CALLS TALK ON MINIMUM WAGE; Andrews Invites Interested Groups to Study Problem Created by Supreme Court. NEW LEGISLATION SOUGHT Employers, Workers, Consumers, Civic Bodies Will Be Represented at Parley Nov. 6. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/111-crossings-removed-24000003-spent-on-work-in-state-outside-of.html | 111 CROSSINGS REMOVED; $24,000,003 Spent on Work in State Outside of City in 1936. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/son-to-osborn-halsteds-jr.html | Son to Osborn Halsteds Jr. | True | Special to TH isw YO TrXES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/58-in-gambling-raid-freed.html | 58 in Gambling Raid Freed | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/blizzard-upstate-maroons-hunters-sudden-snow-in-malone-area-holds.html | BLIZZARD UP-STATE MAROONS HUNTERS; Sudden Snow in Malone Area Holds Scores of Autos in Adirondack Woods. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/virgin-mary-exalted-dean-bulgakoff-explains-russian-orthodox-view.html | VIRGIN MARY EXALTED; Dean Bulgakoff Explains Russian Orthodox View of Her. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dutch-hold-aloof-from-money-pool-amsterdam-holds-further-currency.html | DUTCH HOLD ALOOF FROM MONEY POOL; Amsterdam Holds Further Currency Cuts Possible Despite Stabilizing Machinery. | True | By Paul Catz | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/jesuit-editor-warns-of-rise-in-communism-reds-have-6000000-fund-and.html | JESUIT EDITOR WARNS OF RISE IN COMMUNISM; Reds Have $6,000,000 Fund and Staff of 38,000 Here, Cenacle Council Is Told. | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/mercersburg-setback-a-surprise-in-eastern-prep-school-football.html | Mercersburg Setback a Surprise In Eastern Prep School Football; Academy Team Failed to Halt Dominance of Princeton Freshmen -- Andover and Exeter Among Winners -- Boys High Victory Feature in City -- Upsets Were Few Despite Mud. | True | By Kingsley Childs | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/steel-record-in-britain-september-output-of-1027000-tons-aided-by.html | STEEL RECORD IN BRITAIN; September Output of 1,027,000 Tons Aided by Shipbuilding. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/reich-steel-output-rises-pig-iron-total-in-year-to-sept-30-also.html | REICH STEEL OUTPUT RISES; Pig Iron Total in Year to Sept. 30 Also Gained. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/bleakley-favors-teachers-pay-rise-he-comes-out-for-restoration-of.html | BLEAKLEY FAVORS TEACHERS' PAY RISE; He Comes Out for Restoration of Cuts and 'Full State Aid for Education.' AROUSED OVER PAMPHLET Sent Out by Dr. G.J. Ryan, It Attacks Republican Stand -- Candidate Hits Back. BLEAKLEY FAVORS TEACHER PAY RISE | True | By Craig Thompsonspecial To the New York Times. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/davide-shanahan-legislator-dead-republican-leader-and-dean-of.html | DAVIDE. SHANAHAN, LEGISLATOR, DEAD; Republican Leader and Dean of Illinois Legislature, 74, Five Times Speaker. WAS IN HOUSE SINCE 1894 First Elected While a Student of Law -- Succeeded as a Banker in Chicago. | True | Special to THE NEW YORE TZaS. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ewa_-b-merrima-i-active-in-textile-investment-andi-oil-business-in.html | EWA._ B. MERRIMA; I Active in Textile, Investment andI Oil Business in Providence, I | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/balloon-explosions-hurt-football-fans-18-injured-3-seriously-at-st.html | BALLOON EXPLOSIONS HURT FOOTBALL FANS; 18 Injured, 3 Seriously, at St. Mary's-University of San Francisco Game. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/special-session-call-expected-in-jersey-hoffman-reported-anxious-to.html | SPECIAL SESSION CALL EXPECTED IN JERSEY; Hoffman Reported Anxious to Have Legislature Pass on Social Security Plans. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/chief-curley.html | CHIEF CURLEY | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/price-cohen.html | Price -- Cohen | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/brooklyn-beaten-1713-in-seesaw-game-at-pittsburghs-american-league.html | Brooklyn Beaten, 17-13, in Seesaw Game At Pittsburgh's American League Opening | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/st-marys-held-to-scoreless-tie-favored-gaels-fail-to-cross-san.html | ST. MARY'S HELD TO SCORELESS TIE; Favored Gaels Fail to Cross San Francisco Goal Despite Numerous Threats. RIOTING FOLLOWS GAME Fans and Police Battle for Half Hour on Field After Players Scramble for Ball. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/britains-gold-imports-up-sharply-in-9-months.html | Britain's Gold Imports Up Sharply in 9 Months | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/34-labor-groups-for-roosevelt.html | 34 Labor Groups for Roosevelt | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/women-lawyers-back-slater.html | Women Lawyers Back Slater | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/nelson-clark.html | Nelson -- Clark | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/break-ground-for-new-church.html | Break Ground for New Church | True | Special to THE NEW YORK TIMES. | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/towboat-mens-union-votes-a-strike-call-demand-for-recognition-over.html | TOWBOAT MEN'S UNION VOTES A STRIKE CALL; Demand for Recognition Over Rival Group to Be Asked of 52 Employers. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/veterans-honor-pulask-senator-moore-and-father-dinneen-speak-at.html | VETERANS HONOR PULASK; Senator Moore and Father Dinneen Speak at Jersey Exercises. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/locarno-obstacle-is-raised-by-reich-demand-that-security-pact-be.html | LOCARNO OBSTACLE IS RAISED BY REICH; Demand That Security Pact Be Freed From League Upsets Plan for Powers' Conference. | True | By Ferdinand Kuhn Jr. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/italoreich-front-against-reds-seen-ciano-and-hitler-expected-to.html | ITALO-REICH FRONT AGAINST REDS SEEN; Ciano and Hitler Expected to Discuss Joint Action if Russia Aids Madrid. | True | By Arnaldo Cortesi | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/re-k-astog-expresident-of-north-plainfieldi.html | r.E K.,. A?.sT.o.G; Ex-President of North PlainfieldI | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/king-lane.html | King -- Lane | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/roosevelts-talks-called-aid-in-west-minnesota-protest-on-deal-is.html | ROOSEVELT'S TALKS CALLED AID IN WEST; Minnesota Protest on 'Deal' Is Quieting Down and Signs Point to a Victory. | True | By Turner Catledge | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/james-e-scott-co-formed.html | James E. Scott & Co. Formed | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/milton-m-vroom.html | MILTON M, VROOM | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/office-machines-on-view-businessequipment-show-will-open-here-today.html | OFFICE MACHINES ON VIEW; Business-Equipment Show Will Open Here Today. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ready-to-fight-for-charter.html | Ready to Fight for Charter | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/realistic-fire-drill-causes-traffic-snarl.html | Realistic Fire Drill Causes Traffic Snarl | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/newark-inquiry-widens-dixon-says-he-may-go-beyond-134-becker.html | NEWARK INQUIRY WIDENS; Dixon Says He May Go Beyond 134 Becker Specifications. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/liner-ascania-is-crippled.html | Liner Ascania Is Crippled | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/named-nigerian-education-chief.html | Named Nigerian Education Chief | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/new-ship-in-service-ville-doran-to-ply-mediterranean-for-french.html | NEW SHIP IN SERVICE; Ville D'Oran to Ply Mediterranean for French Line. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/pop-concert-given.html | Pop' Concert Given | True | I.S. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/beatrice-f-beach-becomes-a-bride-married-at-home-of-parents-to-dr.html | BEATRICE F. BEACH BECOMES A BRIDE; Married at Home of Parents to Dr. Robert MacLeod -- Both on Swarthmore Faculty. | True | Special to T, NEw YORK TLES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/13-commended-at-nyu-highest-in-studies-for-term-at-washington.html | 13 COMMENDED AT N.Y.U.; Highest in Studies for Term at Washington Square College. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/landon-departs-on-trip-to-coast-plans-4-speeches-albuquerque.html | LANDON DEPARTS ON TRIP TO COAST; PLANS 4 SPEECHES; Albuquerque, Phoenix and Oklahoma City Are Stops on Los Angeles Tour. | True | By James A. Hagerty | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/thomas-rally-here-friday.html | Thomas Rally Here Friday | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/business-notes.html | Business Notes | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/jury-convicts-two-in-auto-bombing-jennings-and-harris-found-guilty.html | JURY CONVICTS TWO IN AUTO BOMBING; Jennings and Harris Found Guilty at Wilkes-Barre of Attack Involving Judge. EACH FACES 10-20 YEARS Bail Ordered Increased to $30,000 as Defense Makes Motion for a New Trial. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/quacks-in-religion-scored-by-melish-he-also-denounces-claims-of.html | QUACKS IN RELIGION SCORED BY MELISH; He Also Denounces Claims of Medical Charlatans to Universal Remedies. CITES CLINIC'S EXPERIENCE Head of Brooklyn Institution Recalls That Even Christ Did Not Heal All. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/restating-a-program-principles-set-forth-by-messrs-baker-douglas.html | RESTATING A PROGRAM; Principles Set Forth by Messrs. Baker, Douglas and Wolman Recalled. | True | BENJAMIN H. NAMM | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/frank-holland-lathrop-alabama-lumber-leader-stricken-at-his-home-in.html | FRANK HOLLAND LATHROP; Alabama Lumber Leader Stricken at His Home in Birmingham, | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/troth-announced-of-miss-van-buren-englewood-girl-is-engaged-to.html | TROTH ANNOUNCED OF MISS VAN BUREN; Englewood Girl Is Engaged to Hampton P. Howell Jr. of Independence Fund. SHE IS SMITH GRADUATE / Ancestors of Both Settled in// This Country Early in the Seventeenth Century. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/spirit-of-youth-hailed-it-has-sustained-the-church-the-rev-wd.html | SPIRIT OF YOUTH HAILED; It Has Sustained the Church, the Rev. W.D. Knight Declares. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/maritime-board-publishes-rules-outlines-required-and-permissive.html | MARITIME BOARD PUBLISHES RULES; Outlines Required and Permissive Data to Be Filed by Those Acting Before It. RUSH TO COMPLY LIKELY Shipbuilders and Operators, Facing New Subsidy Form, Expected to Lead Way. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/irgihia-braihard-oohlqeoticlit-bride-i-member-of-a-west-hartford-i.html | /IRGIHIA BRAIHARD OOHlqEOTICLIT BRIDE; I Member of a West Hartford I Family Is Wedto Donald Gilmore Webster. THEY HAVE HOME BRIDAL i r -- - Bride Attended Russell Sage College -- Couple to Live in Springfield, Mass. | True | Special to THE NEW YORK TIES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/hoover-guest-in-jersey-former-president-attends-luncheon-and-meets.html | HOOVER GUEST IN JERSEY; Former President Attends Luncheon and Meets Gov. Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/hull-commended-for-trade-pacts-foreign-policy-association-sees.html | HULL COMMENDED FOR TRADE PACTS; Foreign Policy Association Sees Tariff Cuts Handled With 'Technical Skill.' BREACH MADE IN BARRIERS Secretary Will Renew Efforts for Pan-American Commerce at Buenos Aires Parley. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/steel-wages-seen-rising-with-prices-upturn-in-pay-may-may-precede.html | STEEL WAGES SEEN RISING WITH PRICES; Upturn in Pay May Precede Higher Rates on Products, Pittsburgh Hears. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/schieffelins-dog-is-best-dachshund-gauner-v-fleesensee-annexes.html | SCHIEFFELIN'S DOG IS BEST DACHSHUND; Gauner v. Fleesensee Annexes Laurels in Field Trials on Livingston Estate. | True | By Emanuel Strauss | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/maccabees-play-22-tie-in-detroit-allstar-soccer-team-erases.html | MACCABEES PLAY 2-2 TIE IN DETROIT; All-Star Soccer Team Erases Palestine Champions' 2-Goal Lead in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/daniel-d-whitney-attorney-was-son-of-mayor-of-the-old-city-of.html | DANIEL D. WHITNEY; Attorney Was Son of Mayor of the Old City of Brooklyn, | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/spiritual-renewal-needed.html | Spiritual Renewal Needed | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/charity-ball-planned-philadelphia-d-a-r-chapter-to-t-give-dance-nov.html | CHARITY BALL PLANNED; Philadelphia D. A, R. Chapter to t Give Dance Nov, 20, j I | True | Special to TH NW YORK TLSS. I | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dutch-trading-calmer-recent-rally-set-high-record-commodity-markets.html | DUTCH TRADING CALMER; Recent Rally Set High Record -- Commodity Markets Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/cotton-crop-moving-fast-forwardings-to-mills-are-running-ahead-of.html | COTTON CROP MOVING FAST; Forwardings to Mills Are Running Ahead of Recent Years. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/antinazi-gets-asylum-richter-and-wife-will-enter-mexico-on-oct-28.html | ANTI-NAZI GETS ASYLUM; Richter and Wife Will Enter Mexico on Oct. 28. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/firemen-hold-tournament.html | Firemen Hold Tournament | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/bonds-backed-by-pwa-sought-by-investors.html | Bonds Backed by PWA Sought by Investors | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/his-relief-cut-off-gets-political-post-father-of-8-concealed-job.html | HIS RELIEF CUT OFF, GETS POLITICAL POST; Father of 8 Concealed Job and Inheritance, ERB Charges -- Judge Employs Him. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/harvest-festival-held-at-st-pauls-british-patriotic-groups-join-in.html | HARVEST FESTIVAL HELD AT ST. PAUL'S; British Patriotic Groups Join in Colorful Procession at Annual Observance. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/reich-beet-sugar-crop-up.html | Reich Beet Sugar Crop Up | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/officials-are-upheld-san-juan-city-manager-within-right-in-banning.html | OFFICIALS ARE UPHELD; San Juan City Manager Within Right in Banning Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/editor-glass.html | EDITOR GLASS | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/australians-to-build-planes.html | Australians to Build Planes | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/union-denies-bias-against-negroes-head-of-electrical-workers-local.html | UNION DENIES BIAS AGAINST NEGROES; Head of Electrical Workers' Local Says Enrollment Includes Twenty. PROMISES AN INQUIRY He Admits Receiving Letters of Protest, but Assumed the Organizer Answered. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/paris-bourse-is-firm-a-new-current-of-investment-purchasing-is.html | PARIS BOURSE IS FIRM; A New Current of Investment Purchasing is Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/davis-lamb.html | Davis -- Lamb | True | Special to Tlg NEW YORK TI,,gS. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/redskins-victors-over-eagles-177-score-first-home-triumph-as-smith.html | REDSKINS VICTORS OVER EAGLES, 17-7; Score First Home Triumph as Smith Leads With Field Goal and Touchdown. BRITT EXCELS AS PASSER 35-Yard Heave to Malone Good for Second Tally -- MacMurdo Counts for Losers. | | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/reich-may-revise-policies-on-trade-situation-is-explored-in-light.html | REICH MAY REVISE POLICIES ON TRADE; Situation Is Explored in Light of the New Tripartite Gold Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/many-feared-dead-in-italian-quakes-venice-and-surrounding-area.html | MANY FEARED DEAD IN ITALIAN QUAKES; Venice and Surrounding Area Severely Shaken -- Property Damage May Be High. ELECTRICITY IS CUT OFF Yugoslavia and Small Section of Austria Also Affected -- People Roused From Sleep. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/money-easy-in-london-low-rates-to-be-continued-as-policy-turnover.html | MONEY EASY IN LONDON; Low Rates to Be Continued as Policy -- Turnover Large. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/coast-fires-controlled-weather-helps-fighters-to-hem-in-forest.html | COAST FIRES CONTROLLED; Weather Helps Fighters to Hem in Forest Blazes. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/youth-a-problem-to-squirrels-too-but-an-oldfashioned-mother-knows.html | YOUTH A PROBLEM TO SQUIRRELS TOO; But an Old-Fashioned Mother Knows How to Make Playful Gray Baby Mind. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/alien-funds-slow-to-leave-london-international-situation-generally.html | ALIEN FUNDS SLOW TO LEAVE LONDON; International Situation Generally and Europe's Worries Deter Capital Repatriation. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/commodity-average-unchanged-for-week-fractionally-below-the-years.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Fractionally Below the Year's Highest -- British and French Price Averages Rise Sharply. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/new-st-nicholas-chancel-used.html | New St. Nicholas Chancel Used | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/irishamericans-triumph.html | Irish-Americans Triumph | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/butler-would-end-war-retired-general-urges-wctu-at-albany-to-seek.html | BUTLER WOULD END WAR; Retired General Urges W.C.T.U. at Albany to Seek Peace Measures. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/madrid-calls-in-silver-withdrawal-of-fivepeseta-coins-will-begin.html | MADRID CALLS IN SILVER; Withdrawal of Five-Peseta Coins Will Begin Today. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/bishop-manning-confirms-class.html | Bishop Manning Confirms Class | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/new-rector-instituted-bishop-presides-at-west-brighton-services-for.html | NEW RECTOR INSTITUTED; Bishop Presides at West Brighton Services for Rev. C.R. Fielding. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/first-germans-score-110.html | First Germans Score, 11-0 | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/argentina-urges-pressure-on-spain-14-latinamerican-envoys-study.html | ARGENTINA URGES PRESSURE ON SPAIN; 14 Latin-American Envoys Study Buenos Aires Plan to Rescue Rebel Refugees. | True | By John W. White | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/st-bonaventure-wins-defeats-niagara-eleven-120-on-runs-by-labas-and.html | ST. BONAVENTURE WINS; Defeats Niagara Eleven, 12-0, on Runs by Labas and O'Donnell. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dirgela-takes-15000meter-run-for-metropolitan-aau-title-new-yorker.html | Dirgela Takes 15,000-Meter Run For Metropolitan A.A.U. Title; New Yorker Defeats McDade by Four Yards, With Gregory Third Among 38 Starters at Long Beach -- Morse of Pearl River Wins Nassau County 5,000-Meter Championship. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/william-wrighton.html | WILLIAM WRIGHTSON | True | Special to T Tw YORIC TZaSS. | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/outwardly-calm-madrid-is-tense-residents-betray-in-nervous-hurry.html | OUTWARDLY CALM, MADRID IS TENSE; Residents Betray in Nervous Hurry Their Realization That Crisis Is at Hand. MILITIA GARB UBIQUITOUS Overalled Girls, Guns on Hips, Sip Coffee in Cafes -- Even Children Discuss Death. | True | Wireless to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/binckley-wins-at-traps-retains-tristate-skeet-crown-mrs-jeffreys.html | BINCKLEY WINS AT TRAPS; Retains Tri-State Skeet Crown -- Mrs. Jeffreys Scores. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/brookhattan-in-draw-held-to-22-deadlock-by-scots-americans-in.html | BROOKHATTAN IN DRAW; Held to 2-2 Deadlock by Scots Americans in League Soccer. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/palestine-refuge-is-hailed-by-earle-governor-opening-hadassah.html | PALESTINE REFUGE IS HAILED BY EARLE; Governor, Opening Hadassah Session, Praises Its Aid to All Creeds in 'Homeland.' | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/merwin-services-today.html | Merwin Services Today | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/roosevelt-maps-new-england-trip-at-capital-today-to-leave-tomorrow.html | ROOSEVELT MAPS NEW ENGLAND TRIP; AT CAPITAL TODAY; To Leave Tomorrow Night on Two-Day Tour, With Major Address at Worcester. | True | By Charles W. Hurd | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/messerlovewell.html | MesserLovewell | True | Special to T NEW Yo: Tlzs. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/littlethomson-score-triumph-over-runyancoen-1-up-in-exhibition-at.html | LITTLE-THOMSON SCORE; Triumph Over Runyan-Coen, 1 Up, in Exhibition at Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/us-figure-skating-listed-for-chicago-nationals-will-be-held-away.html | U.S. FIGURE SKATING LISTED FOR CHICAGO; Nationals Will Be Held Away From Atlantic Seaboard for the First Time. FEB. 12 AND 13 THE DATES North American Event to Be Staged in Boston -- Gains in the Sport Reported. | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/100000-in-landon-group.html | 100,000 in Landon Group | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/rev-joseph-mckeon.html | REV. JOSEPH McKEON | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/daily-reading-of-the-bible-is-advocated-as-an-antidote-to-communist.html | Daily Reading of the Bible Is Advocated As an Antidote to Communist Thinking | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/dr-clothier-praises-action.html | Dr. Clothier Praises Action | True | Special to THE NEW YORK TIMES. | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/the-drive-for-clean-streets.html | The Drive for Clean Streets | True | HERMAN SEID | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/harriet-f-davis-engaged-to-wed-betrothal-to-ensign-james-s-tyler.html | HARRIET F. DAVIS ENGAGED TO WED; Betrothal to Ensign James S. Tyler Announced by Her Parents ill New Rochelle. HE IS AVIATION STUDENT Prospective Bride Is Graduate of SmithFather Candidate for Judicial Office, | True | | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/championship-hopes-of-many-college-elevens-crushed-in-saturdays.html | Championship Hopes of Many College Elevens Crushed in Saturday's Games; PITTSBURGH DEFEAT DAY'S CHIEF UPSET | True | By Allison Danzig | C1B 315176 |
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/prejudice-for-faith-held-spiritual-spur-dr-wickey-asserts-lack-of.html | PREJUDICE FOR FAITH HELD SPIRITUAL SPUR; Dr. Wickey Asserts Lack of Any Convictions Caused Downfall of German Universities. | True | | C1B 315176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-19 | 1936-10-19 | https://www.nytimes.com/1936/10/19/archives/registration-rises-a-tenth-upstate-this-advance-is-shown-in-figures.html | REGISTRATION RISES A TENTH UP-STATE; This Advance Is Shown in Figures From Thirty-six Cities and Towns. WESTCHESTER GAIN SHARP Republican Advance Indicated There, While Democrats Expect Benefit in Cities. | True | | C1B 315176 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/labor-gains-in-norway-first-returns-in-the-general-elections.html | LABOR GAINS IN NORWAY; First Returns in the General Elections Indicate Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/labor-party-paper-out-1000000-copies-of-tabloid-to-be-distributed.html | LABOR PARTY PAPER OUT; 1,000,000 Copies of Tabloid to Be Distributed in State. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hoover-aids-boys-clubs-he-is-elected-chairman-of-board-at.html | HOOVER AIDS BOYS CLUBS; He Is Elected Chairman of Board at Organization Meeting. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/church-is-warned-of-political-bias-report-to-presbyterian-synod.html | CHURCH IS WARNED OF POLITICAL BIAS; Report to Presbyterian Synod Scores Campaign Bitterness and 'Class Interest.' FASCIST MOOD DECRIED Danger of Dictatorship Seen in Trends -- Dr. John T. Reeve of Syracuse Is Moderator. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mayor-spends-hour-before-grand-jury-testifies-that-old-court-house.html | MAYOR SPENDS HOUR BEFORE GRAND JURY; Testifies That Old Court House Is a 'Disgrace' Held Together by 'Adhesive Tape.' | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/japans-attitude-calm.html | Japan's Attitude Calm | True | By Archibald Steelewireless To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-gardner-w-brown.html | MRS. GARDNER W, BROWN | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/records-taken-with-care-vandenberg-says-effort-was-made-to-be-fair.html | RECORDS TAKEN WITH CARE; Vandenberg Says Effort Was Made to Be Fair to Roosevelt. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rail-lightermen-form-new-union-dissatisfied-with-previous.html | RAIL LIGHTERMEN FORM NEW UNION; Dissatisfied With Previous Affiliation, They Plan to Join Longshoremen. ALLIANCE IS SEEN HERE Ryan Seen Building Organization to Function as a Maritime Federation in East. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-beard-takes-medal-cards-an-81-to-lead-field-in-cup-golf-at.html | MRS. BEARD TAKES MEDAL; Cards an 81 to Lead Field In Cup Golf at Philadelphia. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/president-praises-home-he-felicitates-daughters-of-jacob-on.html | PRESIDENT PRAISES HOME; He Felicitates Daughters of Jacob on Institution's 40th Anniversary. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/business-gain-seen-in-sales-tax-rise-taylor-reports-merchandising.html | BUSINESS GAIN SEEN IN SALES TAX RISE; Taylor Reports Merchandising Levy Will Yield $500,000 More for 3d Quarter. TRADE UP BY $25,000,000 Controller Finds Improvement in Dull Period Indicates Active Holiday Season. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lehman-charges-insult-to-people-who-are-the-rabble-he-is-accused-of.html | LEHMAN CHARGES INSULT TO PEOPLE; Who Are the Rabble He Is Accused of Rousing, He Asks in Reply to Bleakley. APPEAL TO PUBLIC UPHELD Forty Thousand Hail Governor in Parade at Albany Preceding His Address. | True | By James M. Kieranspecial To the New York Times. | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/paul-k-petzhold.html | PAUL K. PETZHOLD | True | Special to THE iEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/victors-get-ball-on-2yard-line-after-pass-receiver-is-pushed-in-end.html | Victors Get Ball on 2-Yard Line After Pass Receiver Is Pushed in End Zone and McNulty Plunges Over -- Baldwin Blanks Sewanhaka, 18-0 -- Oceanside Tops Roslyn, 14-6. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/20000-furs-recovered-four-are-arrested-in-hijacking-of-truck-in-9th.html | $20,000 FURS RECOVERED; Four Are Arrested in Hijacking of Truck in 9th Avenue. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/yugoslav-bond-payment-holders-of-7s-of-1957-to-get-part-dues-on.html | YUGOSLAV BOND PAYMENT; Holders of 7s of 1957 to Get Part Dues on Four Interest Coupons. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/kearny-on-top-100-conquers-hillside-high-eleven-in-night-contest.html | KEARNY ON TOP, 10-0; Conquers Hillside High Eleven in Night Contest. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dean-acheson-for-roosevelt.html | Dean Acheson for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mother-gives-life-in-vain-for-child-brooklyn-woman-is-killed-as-she.html | MOTHER GIVES LIFE IN VAIN FOR CHILD; Brooklyn Woman Is Killed as She Tries to Push Daughter, 5, Out of Auto's Path. THREE OTHER FATALITIES East Orange Girl Succumbs to Hurts Received in Motor Cycle Crash on Mountain. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/wins-audubon-essay-prize-terre-haute-high-school-boy-18-to-get.html | WINS AUDUBON ESSAY PRIZE; Terre Haute High School Boy, 18, to Get Medal Here Oct. 26. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dr-j-otram-taylor.html | DR. J. OTRAM TAYLOR | True | Special to THE 'EW YORK mZSTSS. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/business-world.html | Business World | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/republican-outlay-4000000-to-date-national-committee-to-underwrite.html | REPUBLICAN OUTLAY $4,000,000 TO DATE; National Committee to Underwrite $2,500,000 More Needed for the Last Days. | True | By Charles R. Michael | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/a-threat-in-reverse.html | A THREAT IN REVERSE | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/edward-p-vandenburgh.html | EDWARD P. VANDENBURGH | True | pecial to T YORK 'rLJES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hoppe-leads-matsuyama.html | Hoppe Leads Matsuyama | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/air-freight-line-opened-twa-will-run-the-service-daily-from-here-to.html | AIR FREIGHT LINE OPENED; TWA Will Run the Service Daily From Here to Chicago. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/evander-26-monroe-6.html | Evander 26, Monroe 6 | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/drop-by-gaumont-british-no-dividend-to-be-paid-for-year-with-profit.html | DROP BY GAUMONT BRITISH; No Dividend to Be Paid for Year, With Profit Off to 715,514. | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/detroit-starts-work-titans-confident-as-they-point-for-manhattan.html | DETROIT STARTS WORK; Titans Confident as They Point for Manhattan Game. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/garfield-20-east-rutherford-0.html | Garfield 20, East Rutherford 0 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sailor-seized-after-ship-fires.html | Sailor Seized After Ship Fires | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rail-bondholders-to-discuss-plan-new-york-westchester-boston.html | RAIL BONDHOLDERS TO DISCUSS PLAN; New York, Westchester & Boston Meeting Called by Trustee for Friday Here. ENGINEERS FOR RENT CUT Reduction of 50% by the New Haven Proposed, With an Increase in Power Price. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/berger-boxes-to-draw-finishes-even-with-caracciola-in-main-bout-at.html | BERGER BOXES TO DRAW; Finishes Even With Caracciola in Main Bout at Coney Island. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/gifts-to-columbia-fund-alumni-gave-1000000-in-year-to-finance.html | GIFTS TO COLUMBIA FUND; Alumni Gave $1,000,000 in Year to Finance Definite Projects. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/new-auto-safety-drive-citywide-contest-for-commercial-fleets-to.html | NEW AUTO SAFETY DRIVE; City-Wide Contest for Commercial Fleets to Open Nov. 1. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/wisconsin-tries-idea.html | Wisconsin Tries Idea | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/secret-work-for-hoyas-new-plays-are-rehearsed-for-the-violet.html | SECRET WORK FOR HOYAS; New Plays Are Rehearsed for the Violet Encounter. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/court-mourning-ends-tomorrow-in-britain-london-looks-forward-to.html | COURT MOURNING ENDS TOMORROW IN BRITAIN; London Looks Forward to Most Brilliant Social Season Ever, Climaxed by Coronation. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/agencies-in-moscow-to-direct-deals-here-amtorg-notifies-several.html | AGENCIES IN MOSCOW TO DIRECT DEALS HERE; Amtorg Notifies Several Suppliers of New Procedure -- Payments by Russia Through Local Bank. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/cubas-sugar-exports-up-9month-total-2157431-tons-against-2154063.html | CUBA'S SUGAR EXPORTS UP; 9-Month Total 2,157,431 Tons, Against 2,154,063 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/east-orange-girl-succumbs.html | East Orange Girl Succumbs | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/13-on-the-queen-mary-were-hurt-in-storm-thrown-to-floors-or-decks.html | 13 ON THE QUEEN MARY WERE HURT IN STORM; Thrown to Floors or Decks When 60-Mile Gale and Heavy Beam Sea Tossed Ship. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/172935000-bid-on-bills-treasury-issues-50060000-on-273day-paper.html | $172,935,000 BID ON BILLS; Treasury Issues $50,060,000 on 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/goering-to-dictate-economy-of-reich-hitler-puts-him-at-helm-of-the.html | GOERING TO DICTATE ECONOMY OF REICH; Hitler Puts Him at Helm of the 4-Year Plan to Guarantee German Self-Sufficiency. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/the-play-norman-bel-geddes-fooling-around-with-some-structural.html | THE PLAY; Norman Bel Geddes Fooling Around With Some Structural Steel in 'Iron Men. | True | By Brooks Atkinson | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/east-side-associates-hearing.html | East Side Associates Hearing | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/nbc-september-time-sales-up.html | NBC September Time Sales Up | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/night-picture-hunt-for-vacation-fund-many-in-society-are-to-take.html | NIGHT PICTURE HUNT FOR VACATION FUND; Many in Society Are to Take Part in Benefit Ending Atop the Pierre This Evening. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/fight-for-control-of-n-w-ayer-son-g-h-thornley-director-gives.html | FIGHT FOR CONTROL OF N. W. AYER & SON; G. H. Thornley, Director, Gives Notice of Intention to Buy 234,000 Shares. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/five-green-teams-drill-devote-day-to-work-on-offensive-formations.html | FIVE GREEN TEAMS DRILL; Devote Day to Work on Offensive Formations -- Kiernan Returns. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/united-lutherans-bar-negro-synod-plan-for-south-deferred-on-plea-a.html | UNITED LUTHERANS BAR NEGRO SYNOD; Plan for South Deferred on Plea a Ministry Must First Be Educated. HARLEM URGED AS FIELD Convention at Columbus, Ohio, Deadlocked on Report by Moral Welfare Group. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/park-director-chills-riders-celebration-economy-may-doom-the-bridle.html | PARK DIRECTOR CHILLS RIDERS' CELEBRATION; Economy May Doom the Bridle Paths, He Says at Party to Hail New Improvements. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/jl-wards-guests-at-white-sulphijr-honored-at-a-farewell-party-in.html | J.L. WARDS GUESTS AT WHITE SULPHUR; Honored at Farewell Party in Resort -- Paul Mackall Host for Daughter. L.V. BARTLEYS ENTERTAIN Mrs. Jacques L. Halle, Lewis Joneses and Mrs. Desmond O'Brien Give Dinners. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/physicians-held-lax-on-accidents-dr-pool-finds-methods-of-treating.html | PHYSICIANS HELD LAX ON ACCIDENTS; Dr. Pool Finds Methods of Treating Injuries Neglected in Age of Mishaps. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/boss-glove-plants-raise-pay.html | Boss Glove Plants Raise Pay | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/isaac-mendelsohn-judges-aide-dead-secretary-to-justice-geismar-was.html | ISAAC MENDELSOHN, JUDGE'S AIDE, DEAD; Secretary to Justice Geismar Was Active in Brooklyn Democratic Politics. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/belgian-neutrality.html | BELGIAN NEUTRALITY | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/offer-100000-wager-massachusetts-supporters-of-president-dare.html | OFFER $100,000 WAGER; Massachusetts Supporters of President Dare Digest to Poll Bet. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/republicans-seek-a-lot-of-checks-money-needed-to-pay-bills-and-for.html | REPUBLICANS SEEK 'A LOT OF CHECKS; Money Needed to Pay Bills and 'for Final Push,' Says Bell in Letter Appeal. ASKS 'A HELPING HAND' Polls Indicate 'Far Better Chance to Win Than Most of Us Have Dared to Hope,' He Adds. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/howards-hamlet-is-given-in-boston-audience-receives-the-actors.html | HOWARD'S HAMLET IS GIVEN IN BOSTON; Audience Receives the Actor's Interpretation of Classic With Enthusiasm. HAS STAGED PLAY HIMSELF Stewart Chaney Designs Sets -- Aubrey Mather and Pamela Stanley Are in Cast. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/stores-aid-buying-power-retail-official-attacks-charges-of-high.html | STORES AID BUYING POWER; Retail Official Attacks Charges of High Selling Costs. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sir-ronald-lindsay-returns.html | Sir Ronald Lindsay Returns | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/salesmens-role-vital-success-of-price-act-may-depend-on-them-jk.html | SALESMEN'S ROLE VITAL; Success of Price Act May Depend on Them, J.K. Javits Says. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/treasury-calls-funds.html | Treasury Calls Funds | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/white-plains-pastor-dies-while-preaching-rev-thomas-thompson-victim.html | WHITE PLAINS PASTOR DIES WHILE PREACHING; Rev. Thomas Thompson Victim of Heart Attack as He Nears End of His Sermon. , | True | Special to TH NW YoR Ts. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/coughlin-to-speak-here-will-answer-critics-at-rally-of-his-party.html | COUGHLIN TO SPEAK HERE; Will 'Answer Critics' at Rally of His Party Oct. 29. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dr-henry-w-lewis-specialist-79-dies-jackson-n-c-physician-was-an.html | DR. HENRY W. LEWIS, SPECIALIST, 79, DIES, Jackson, N. C., Physician Was an Authority on Hemorraghic and alarial Fevers. | True | Special to T NEW YORK TISES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/art-instructors-show-their-work-exhibition-by-nearly-100-freeclass.html | ART INSTRUCTORS SHOW THEIR WORK; Exhibition by Nearly 100 Free-Class Teachers Opens at Federal Project Gallery. CONTINUES THROUGH NOV. 5 Display on View Includes Oils, Water-Colors and Ceramics -- Work by Children Seen. | True | I -- I. D, | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/newark-central-19-east-side-12.html | Newark Central 19, East Side 12 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/miss-brandeis-hails-president.html | Miss Brandeis Hails President | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/paris-gas-employes-strike.html | Paris Gas Employes Strike | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/child-is-killed.html | Child Is Killed | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hopkins-predicts-dole-with-landon-local-administration-will-mean.html | HOPKINS PREDICTS 'DOLE' WITH LANDON; Local Administration Will Mean 'Miserable' Relief, He Tells Social Workers, DEFENDS RECORD OF WPA Charges of Politics Unfounded, He Declares -- Bleakley Held Tool of Big Business. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/falling-concrete-buries-7-wpa-men-2-tons-of-rocklike-substance.html | FALLING CONCRETE BURIES 7 WPA MEN; 2 Tons of Rock-Like Substance, Chipped From Viaduct, Showers From 28-Foot Height. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/says-tradition-aids-britain.html | Says Tradition Aids Britain | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hd-gibson-heads-bankers-club.html | H.D. Gibson Heads Bankers Club | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rules-on-sanitation-for-winter-approved-careys-plan-for-enforcement.html | RULES ON SANITATION FOR WINTER APPROVED; Carey's Plan for Enforcement of Code During Snow Removal Backed by Civic Groups. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/copper-above-10-cents-abroad.html | Copper Above 10 Cents Abroad | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-simpson-news-ignored-in-canada-newspapers-treat-her-divorce.html | MRS. SIMPSON NEWS IGNORED IN CANADA; Newspapers Treat Her Divorce Action as Just Another Marital Proceeding. | True | Copyright, 1936, by Nana, Inc. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/women-stop-train-strip-a-rail-official-crowd-of-hundreds-in.html | WOMEN STOP TRAIN, STRIP A RAIL OFFICIAL; Crowd of Hundreds in Louisiana Also Make Engineer Resign -- Workers Struck Recently. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/steel-rate-off-to-742-17point-drop-in-week.html | Steel Rate Off to 74.2%; 1.7-Point Drop in Week | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/200000-charity-drive-brooklyn-bureau-opens-campaign-for-community.html | $200,000 CHARITY DRIVE; Brooklyn Bureau Opens Campaign for Community Service Nov. 5. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/11-knockouts-mark-amateur-ring-meet-kearns-scores-quick-triumph.html | 11 KNOCKOUTS MARK AMATEUR RING MEET; Kearns Scores Quick Triumph Over Gummerman in Tourney at the New York A.C. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/west-orange-33-summit-0.html | West Orange 33, Summit 0 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/canadas-exports-rise-united-kingdom-best-customer-of-the-dominion.html | CANADA'S EXPORTS RISE; United Kingdom Best Customer of the Dominion in September. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/four-of-crew-die-in-vulcania-blaze-two-stewards-perish-at-their.html | FOUR OF CREW DIE IN VULCANIA BLAZE; Two Stewards Perish at Their Posts and One in His Bed -- Musician Leaps Into Sea. FIRE OUT WHEN AID COMES Damage Confined to Third Cabin -- Cause of Fire a Mystery, Say Liner's Officers. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/cornerstone-is-laid-for-nurses-home-bishop-manning-officiates-at-st.html | CORNERSTONE IS LAID FOR NURSES' HOME; Bishop Manning Officiates at St. Luke's Hospital in Ritual Ceremony. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/harper-princeton-ace-in-scrimmage-back-tallies-two-touchdowns-as.html | HARPER, PRINCETON, ACE IN SCRIMMAGE; Back Tallies Two Touchdowns as Makeshift Varsity Downs Scrubs by 12 to 6. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rev-h-carnegie-is-dead-in-london-canon-of-westminster-abbey-76-long.html | REV. . H. CARNEGIE IS DEAD IN LONDON; Canon of Westminster Abbey, 76, Long an Advocate of Anglo-American Unity. NOTED ORATOR AND WRITER Distant Kin of Philanthropist Had Married the Widow of Joseph Chamberlain. | True | Wireless to Th- NZW NoR TrES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/anspachs-piano-recital.html | Anspach's Piano Recital | True | H.T. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bronxville-0-north-tarrytown-0.html | Bronxville 0, North Tarrytown 0 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/to-redeem-two-issues-doehler-die-casting-company-to-use-money-from.html | TO REDEEM TWO ISSUES; Doehler Die Casting Company to Use Money From New Shares. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/nassau-lawyers-dine-daly.html | Nassau Lawyers Dine Daly | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ekins-back-in-city-after-world-trip-covers-25794mile-route-in-18.html | EKINS BACK IN CITY AFTER WORLD TRIP; Covers 25,794-Mile Route in 18 Days and 14 Hours -- Escorted From Airport. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/palmer-at-helm-of-franklin-simon-made-president-and-director-of.html | PALMER AT HELM OF FRANKLIN SIMON; Made President and Director of Store -- S.J. Weinberg Also on Directorate. KEY POSITIONS NOW FILLED New Executive Previously With Oppenheim, Collins -- 12 Years in the Retail Field Here. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/27000-seek-to-hear-smith.html | 27,000 Seek to Hear Smith | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/new-municipal-show.html | New Municipal Show | True | I-I. D. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/carrying-of-big-bundles-on-subway-illegal-transit-head-tells.html | Carrying of Big Bundles on Subway Illegal; Transit Head Tells Crusading Alderman | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/brown-cubs-test-varsity-score-touchdown-on-intercepted-pass-in.html | BROWN CUBS TEST VARSITY; Score Touchdown on Intercepted Pass in Practice Contest. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/new-york-elevens-launch-drive-for-saturdays-big-games-columbia.html | New York Elevens Launch Drive for Saturday's Big Games; COLUMBIA VARSITY WORKS ON DEFENSE Schulze on Sideline as Lions Get Ready for Michigan -- Fordham in Light Drill. N.Y.U.'S SPIRIT IS HIGH Detroit's Air Game Worries Manhattan -- News of Other Metropolitan Squads. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hastings-presses-vandenberg-issue-senator-says-radio-curb-like.html | HASTINGS PRESSES VANDENBERG ISSUE; Senator Says Radio Curb, Like Insurance Transaction, Is 'a Matter of Policy.' COLUMBIA DEFENDS ACTS FCC Considers Case, but Gets Word From Vandenberg That He Regards Incident 'Closed.' | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/john-keegan.html | JOHN KEEGAN | True | SpClSI tO TEE Nu' YORK TISIES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/marion-p-macgill.html | MARION P, MacGILL | True | Special to THE IX;EV YORi{ TLXIES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/named-to-hospital-post.html | Named to Hospital Post | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/manila-nips-plot-for-a-revolution-sakdalistas-confess-death-of-us.html | MANILA NIPS PLOT FOR A REVOLUTION; Sakdalistas Confess Death of U.S. High Commissioner Was a Part of Their Scheme. CAPITAL WAS TO BE FIRED Ramos, Refugee in Japan, Held Director of Plan -- Official May Seek His Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dutch-bank-rate-cut-reduction-from-3-to-2-12-to-be-in-effect-today.html | DUTCH BANK RATE CUT; Reduction From 3 to 2 1/2% to Be in Effect Today. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/touring-reporter-flies-from-manila-kieran-heads-for-home-aboard-the.html | TOURING REPORTER FLIES FROM MANILA; Kieran Heads for Home Aboard the China Clipper After a Four-Day Delay. | True | By Leo Kieran | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/canadian-woman-105-dies.html | Canadian Woman, 105, Dies | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mgr-h-t-drumgoole-theologian-72-diesi-former-professor-of-canon-law.html | MGR. H. T. DRUMGOOLE, THEOLOGIAN, 72, DIESi; Former Professor of Canon Law Had Been Rector of Seminary of St. Charles Borromeo. | True | Special to T. N-vz YoK TLtS. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/second-av-stirred-by-musical-comedy-leo-fuchs-finds-in-yoina-seeks.html | SECOND AV. STIRRED BY MUSICAL COMEDY; Leo Fuchs Finds in 'Yoina Seeks a Bride' a Vehicle for Harum-Scarum Style. | True | W.S. | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lewis-calls-cio-for-nov-9-ignores-af-of-l-peace-offer-until-after.html | LEWIS CALLS C.I.O. FOR NOV. 9; Ignores A.F. of L. Peace Offer Until After Election. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sol-lesser-seeks-lou-gehrig-for-tarzan-chopin-role-for-francis.html | Sol Lesser Seeks Lou Gehrig for 'Tarzan' -- Chopin Role for Francis Lederer -- Film Critics Meet. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/way-to-prosperity-seen-in-producing-jw-oleary-says-government-has.html | WAY TO PROSPERITY SEEN IN PRODUCING; J.W. O'Leary Says Government Has Nothing to Give but What It Takes From Business. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/curfew-established-for-sound-trucks.html | Curfew Established For Sound Trucks | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/wpa-guide-text-exhibited.html | WPA Guide Text Exhibited | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/54-teams-in-nation-unbeaten-and-untied-12-have-blanked-all-rivals.html | 54 TEAMS IN NATION UNBEATEN AND UNTIED; 12 Have Blanked All Rivals -- Duke Among Four Elevens With Five Victories. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/federal-hide-stock-cut.html | Federal Hide Stock Cut | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/roosevelt-praises-hadassah-activity-commends-in-letter-to.html | ROOSEVELT PRAISES HADASSAH ACTIVITY; Commends in Letter to Philadelphia Meeting 'Fine Humanitarian Work' of Women. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/col-fisherchilde-british-hero-dead-one-of-survivors-of-march-from.html | COL. FISHER-CHILDE, BRITISH HERO, DEAD; One of Survivors of March From Kabul to Kandahar Succumbs at 82. | True | Wireless to TE JEW YORK Tr'lE. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/to-wed-in-washington.html | TO WED IN WASHINGTON | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/reserve-balances-rise-in-the-week-report-on-oct-14-shows-increase.html | RESERVE BALANCES RISE IN THE WEEK; Report on Oct. 14 Shows Increase in Deposits of Foreign and Domestic Banks. DEMAND DEPOSITS UP Decline of $2,000,000 in Loans to Banks Is Noted in Summary of the New York District. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/color-reproductions.html | Color Reproductions | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/meteor-shower-sets-skies-aflame-newfoundland-sees-balls-of-fire.html | METEOR SHOWER SETS SKIES AFLAME; Newfoundland Sees Balls of Fire Exploding and Striking Sea -- World's End Feared. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/c-0c-hennessy-76-financier-is-dead-chairman-of-franklin-society-for.html | C. 0'C. HENNESSY, 76, FINANCIER, IS DEAD; Chairman of Franklin Society for Building and Savings Had Headed Institution 46 Years. FORMER NEWSPAPER MAN Was a Leading Democrat in New Jersey in Governor Woodrow Wilson's Administration. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/four-teams-tie-with-subpar-70s-in-final-long-island-golf-event.html | Four Teams Tie With Sub-Par 70s In Final Long Island Golf Event; Levinsohn-Brown, Smith-E. Catropa, Scheftel-Ciuci and Vario-F. Catropa Deadlock for First on Lakeville Links -- Brachman-Scheiber Falter After Outgoing 32. | True | By William J. Briordy | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/naval-academy-methods-mr-brown-replies-to-admiral-sellerss.html | NAVAL ACADEMY METHODS; Mr. Brown Replies to Admiral Sellers's Criticism of His Article. | True | JAMES OLIVER BROWN | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/to-discuss-consumer-coops.html | To Discuss Consumer 'Co-ops' | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bond-offerings-by-municipalities-350000-syracuse-loan-notes-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $350,000 Syracuse Loan Notes Won by National City Bank at .30% Interest Plus $13. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/business-failures-lower-total-in-country-for-week-139-dun.html | BUSINESS FAILURES LOWER; Total in Country for Week 139, Dun & Bradstreet Reports. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/drive-starts-at-navy-varsity-opposes-plebes-as-work-begins-for.html | DRIVE STARTS AT NAVY; Varsity Opposes Plebes as Work Begins for Princeton Game. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lehman-borrows-boys-button.html | Lehman Borrows Boy's Button | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/frederick-c-hassold-retired-philadelphia-confectioner-active-in.html | FREDERICK C. HASSOLD; Retired Philadelphia Confectioner Active in Lutheran Charities, | True | Special to THE NEW YORK TLES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/shell-union-oil-doubles-profit-7210230-or-51c-on-common-earned-in.html | SHELL UNION OIL DOUBLES PROFIT; $7,210,230, or 51c on Common, Earned in 3d Quarter, Against 25c a Year Ago. 54c EACH IN JUNE PERIOD But This Included Sale of an Investment -- Earnings Are Reported by Others. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/tokyo-captain-a-suicide-backed-february-revolt.html | Tokyo Captain a Suicide, Backed February Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/grace-t-wilson-betrothed.html | Grace T. Wilson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hyatt-dehns-guests-of-honor-at-parties-reception-given-for-them-by.html | HYATT DEHNS GUESTS OF HONOR AT PARTIES; Reception Given for Them by Her Mother and Buffet Supper by His Parents. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/duquesne-has-its-day-students-stage-auto-parade-to-celebrate.html | DUQUESNE HAS ITS DAY; Students Stage Auto Parade to Celebrate Victory Over Pitt. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/french-stocks-under-pressure.html | French Stocks Under Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/school-bus-in-collision-12-crippled-childen-shaken-one-injured-in.html | SCHOOL BUS IN COLLISION; 12 Crippled Childen Shaken, One Injured in Crash With Truck. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/martucci-oconnor-win-card-best-ball-of-68-to-triumph-at-summit-golf.html | MARTUCCI, O'CONNOR WIN; Card Best Ball of 68 to Triumph at Summit Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/book-notes.html | BOOK NOTES | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/oceanside-14-roslyn-6.html | Oceanside 14, Roslyn 6 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/austria-uncovers-smuggling.html | Austria Uncovers Smuggling | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/seven-in-michigan-accused-of-stock-fraud-in-indictment-obtained.html | Seven in Michigan Accused of Stock Fraud In Indictment Obtained With Aid of SEC | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/railroads-stock-suspended-here-receivers-for-the-minneapolis-st.html | RAILROAD'S STOCK SUSPENDED HERE; Receivers for the Minneapolis & St. Louis Had Asked the Stock Exchange to Act. HELD SHARES WORTHLESS Road Has Been Under Their Wing Since 1923 and Has Paid Nothing in 20 Years. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rail-fare-rebel-loses-queens-man-fails-to-get-excess-sum-paid-on.html | RAIL FARE REBEL LOSES; Queens Man Fails to Get Excess Sum Paid on the Long Island. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/leading-or-lagging.html | LEADING OR LAGGING? | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/taussig-heads-alumni-economics-professor-emeritus-is-chosen-by.html | TAUSSIG HEADS ALUMNI; Economics Professor Emeritus Is Chosen by Harvard Body. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dies-of-injuries.html | Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/george-b-elliott.html | GEORGE B, ELLIOTT | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/glk-smith-plans-new-organization-huey-long-follower-announces-drive.html | G.L.K. SMITH PLANS NEW ORGANIZATION; Huey Long Follower Announces Drive to Enroll 10,000,000 in Anti-Red 'Pressure Group.' | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/duke-borea-doloio-i-die-in-rome-at-t05-court-official-friend-of.html | DUKE BOREA D'OLOIO I DIES IN ROME AT t05; !Court Official, Friend of King, Began Career as Secretary to Cavour In 1856. HAD SERVED AS DIPLOMAT i Decorated by Most of Reigning Houses -- Commone. Raised to Nobility in 1914. | True | Wireless to TIL Nsw Yozx Tzs. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/jones-fight-on-sec-lost-in-high-court-justices-refuse-to-review.html | JONES FIGHT ON SEC LOST IN HIGH COURT; Justices Refuse to Review Test of Securities Act Brought by New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/i-janice-e-ivjorton-abride-wed-in-hackensack-to-bertram-g-zilmer-a.html | I JANICE E. IVJORTON A'BRIDE; Wed in Hackensack to Bertram G. Zilmer, a New York Editor, | True | Special to THE NEW YORE: TLES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/party-foes-debate-our-foreign-policy-roosevelt-landon-and-thomas.html | PARTY FOES DEBATE OUR FOREIGN POLICY; Roosevelt, Landon and Thomas Spokesmen Extol Virtues of Their World Theories. WELLES SEES NEW AMITY Taft Calls for Cautious Tariff Program -- Mrs. Lamont Finds Domination Retained. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/seward-park-7-hamilton-0.html | Seward Park 7, Hamilton 0 | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/big-spending-seen-for-office-devices-exhibitors-at-business-show.html | BIG SPENDING SEEN FOR OFFICE DEVICES; Exhibitors at Business Show Say $500,000,000 Will Be Paid in Next 12 Months. MAYOR OPENS THE DISPLAY Executives Give Attention to Payroll - Calculating and Recording Machines. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ore-ships-break-record-more-lake-vessels-in-trade-than-since-peak.html | ORE SHIPS BREAK RECORD; More Lake Vessels in Trade Than Since Peak Year of 1929. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/peru-tries-to-speed-canvass-of-ballots-count-of-presidential-vote.html | PERU TRIES TO SPEED CANVASS OF BALLOTS; Count of Presidential Vote Will Require 78 Days at Present Rate -- Protests Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/gas-and-electric-lifts-net-income-the-standard-in-year-to-aug31.html | GAS AND ELECTRIC LIFTS NET INCOME; The Standard, in Year to Aug. 31, Earned $3,818,987 -- $1,435,312 in 1935. LESS TO PARENT COMPANY Corresponding Figures Reported as $2,017,009 and $2,341,004 -- August Showing Is Off. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/indictment-found-in-wendel-inquiry-said-to-name-five-bill-handed-up.html | INDICTMENT FOUND IN WENDEL INQUIRY SAID TO NAME FIVE; Bill Handed Up by Federal Grand Jury in Newark Is Impounded by Court. WARRANTS REPORTED OUT Papers in Kidnapping Case Said to Have Been Sent to Trenton and Brooklyn. INDICTMENT FOUND IN WENDEL INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/army-calls-off-practice-team-gets-extra-day-of-rest-and-will.html | ARMY CALLS OFF PRACTICE; Team Gets Extra Day of Rest and Will Prepare for Colgate. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hampden-conducts-merwins-funeral-head-of-the-players-recites-verses.html | HAMPDEN CONDUCTS MERWIN'S FUNERAL; Head of The Players Recites Verses From Noted Authors at Rites for the Novelist. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/madrid-mobilizes-taxi-army.html | Madrid Mobilizes "Taxi Army" | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/stocks-in-london-paris-and-berlin-british-markets-cheerful-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Cheerful and Active -- Internationals Up -- Government Funds Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bleakley-denies-plan-to-cut-relief-democrats-spread-vicious.html | BLEAKLEY DENIES PLAN TO CUT RELIEF; Democrats Spread 'Vicious Impression' Rivals Would Kill Humane Laws, He Says. ASSAILS LEHMAN COURSE Asserts at Buffalo That Governor Let State Be 'Baggage Coach to New Deal Engine.' | True | By Craig Thompsonspecial To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/davis-still-top-scorer-kentucky-back-raises-point-total-to-66-best.html | DAVIS STILL TOP SCORER; Kentucky Back Raises Point Total to 66, Best in Nation. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hoover-is-wrong-says-morgenthau-government-has-no-double-budget-or.html | HOOVER IS WRONG, SAYS MORGENTHAU; Government Has No Double Budget or System of Double Bookkeeping, He Replies. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/something-held-to-be-lacking.html | Something Held to Be Lacking | True | RALPH HENSCHAL | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/landon-once-elected-a-new-mexico-delegate.html | Landon Once Elected A New Mexico Delegate | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/baers-win-by-knockouts.html | Baers Win by Knockouts | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/williams-stresses-passing.html | Williams Stresses Passing | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-d-m-drenne.html | MRS. D. M. DRENNE | True | Special to THE NEW NOK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ring-of-exofficials-fined-as-yugoslav-smugglers.html | Ring of Ex-Officials Fined As Yugoslav Smugglers | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/67-thoroughbreds-sold-bring-total-of-81850-at-lexington-10100-paid.html | 67 THOROUGHBREDS SOLD; Bring Total of $81,850 at Lexington -- $10,100 Paid for Mare. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/news-of-the-stage-equity-votes-amendment-requiring-50-weeks-paid.html | NEWS OF THE STAGE; Equity Votes Amendment Requiring 50 Weeks' Paid Employment for Admission to Senior Membership. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/williston-triumphs-76-defeats-springfield-freshmen-on-kick-for.html | WILLISTON TRIUMPHS, 7-6; Defeats Springfield Freshmen on Kick for Extra Point. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bond-prices-firm-as-turnover-eases-secondgrade-rail-issues-work.html | BOND PRICES FIRM AS TURNOVER EASES; Second-Grade Rail Issues Work Higher -- Selected Industrials Well Bought. TREASURY LIST IS MIXED Associated Gas, Standard Gas and Electric and Other Utilities on the Curb Weaken. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/broadcast-trick-decried-by-farley-vandenberg-stunt-proves-that.html | BROADCAST 'TRICK' DECRIED BY FARLEY; Vandenberg Stunt Proves That Campaign Is Getting 'Dirty,' Democrat Declares. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/proportional-vote-is-fought-in-court-woman-gets-show-cause-order-in.html | PROPORTIONAL VOTE IS FOUGHT IN COURT; Woman Gets Show Cause Order in Plea to Bar Referendum as Unconstitutional. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/field-hockey-team-here-south-african-squad-arrives-for.html | FIELD HOCKEY TEAM HERE; South African Squad Arrives for International Meet. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/italians-approve-locarno-agenda-reply-to-britains-inquiry-is.html | ITALIANS APPROVE LOCARNO AGENDA; Reply to Britain's Inquiry Is Believed to Favor Lines of Old 4-Power Pact. CIANO LEAVES FOR BERLIN Talks With Hitler Expected to Lead to a Common Front on Major European Issues. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/cotton-prices-off-on-sales-by-farms-list-ends-7-points-lower-to-one.html | COTTON PRICES OFF ON SALES BY FARMS; List Ends 7 Points Lower to One Higher, With December Options the Weakest. DEMAND LESS AGGRESSIVE Decline Shown in Activity in the Spot Markets -- Mills, However, Continue on Buying Side. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dr-louis-rotenbach-clergyman-72-dead-pastor-emeritus-of-the-bethany.html | DR. LOUIS ROTENBACH, CLERGYMAN, 72, DEAD; Pastor Emeritus of the Bethany Presbyterian Church, Brooklyn, j Served There for 30 Years. I | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/63-bridge-pairs-in-city-tourney-metropolitan-event-attracts-large.html | 63 BRIDGE PAIRS IN CITY TOURNEY; Metropolitan Event Attracts Large Field in Four-Day Title Competition. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sues-general-motors-for-500000000-holder-of-100-shares-of-stock.html | SUES GENERAL MOTORS FOR $500,000,000; Holder of 100 Shares of Stock Charges Bonus Payments Since 1918 Were Illegal. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/john-cavanaugh-leader-in-republicar-circles-in-greenwich-for-many.html | JOHN CAVANAUGH; Leader in Republicar[ Circles in Greenwich for Many Years. | True | 3pecial to TKS sw Yox Tl.'s. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/yale-sees-broader-problem.html | Yale Sees Broader Problem | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-laurence-stallings-in-reno.html | Mrs. Laurence Stallings in Reno | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ford-loses-post-in-traffic-court-magistrate-who-rebelled-at-rubber.html | FORD LOSES POST IN TRAFFIC COURT; Magistrate Who Rebelled at 'Rubber Stamp' Fine System Is Shifted by Schurman. SCORES CHIEF'S DICTATION Latter Tries to 'Substitute His Own Will for the Law,' New Attack Says. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/feldman-scores-in-fontaine-bout-turns-back-montana-boxer-on-points.html | FELDMAN SCORES IN FONTAINE BOUT; Turns Back Montana Boxer on Points in 8-Round Contest at the St. Nicholas. CASANOVA STOPS JACOBS Virginian Refuses to Come Out for Sixth Session -- Saban Outpoints Brady. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/the-reciprocity-treaties-republicans-in-opposing-them-charged-with.html | THE RECIPROCITY TREATIES; Republicans, In Opposing Them, Charged With ignorance of History. | True | GEORGE BOND COCHRAN | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/investment-trust-lifts-asset-value-massachusetts-investors-reports.html | INVESTMENT TRUST LIFTS ASSET VALUE; Massachusetts Investors Reports $27.89 a Share, Against $26.30 Three Months Before. FOR SPECIAL DISTRIBUTION Payment on Account of Gains From Sale of Securities to Be Made Late This Year. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/william-f-kenny-ill-in-a-havana-hospital-contractor-friend-of-smith.html | WILLIAM F. KENNY ILL IN A HAVANA HOSPITAL; Contractor, Friend of Smith, Is Taken From Liner Suffering From Gall Bladder Ailment. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bean-causes-death-of-girl-11.html | Bean Causes Death of Girl, 11 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/samuel-reitman.html | SAMUEL REITMAN | True | Special to THB NE7 YORK 'uLXtES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dan-bulger-152-choice-quoted-at-top-for-cambridgeshire-stakes-at.html | DAN BULGER 15-2 CHOICE; Quoted at Top for Cambridgeshire Stakes at Newmarket. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/guard-wpa-men-from-hunters.html | Guard WPA Men From Hunters | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/drive-begun-to-end-prison-game-curb-he-von-kersburg-broker-and.html | DRIVE BEGUN TO END PRISON GAME CURB; H.E. Von Kersburg, Broker and Football Coach at Sing Sing, to Appeal to Lehman. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/yacht-challenges-accepted-by-club-norways-bids-for-gold-and.html | YACHT CHALLENGES ACCEPTED BY CLUB; Norway's Bids for Gold and Seawanhaka Cups Approved by the Trustees. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/buys-airplane-factories.html | Buys Airplane Factories | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/madrid-rounds-up-women-in-spy-hunt-1000-seized-as-rightists-in-one.html | MADRID ROUNDS UP WOMEN IN SPY HUNT; 1,000 Seized as Rightists in One Night as Drive on Foes at Home Is Intensified. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/smith-to-speak-in-albany-address-on-oct-31-at-womens-rally-to-be.html | SMITH TO SPEAK IN ALBANY; Address on Oct. 31 at Women's Rally to Be Broadcast. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/earmarked-gold-puzzles-wall-st-9975000-set-aside-by-the-reserve.html | EARMARKED GOLD PUZZLES WALL ST.; $9,975,000 Set Aside by the Reserve Bank in Addition to $29,802,400 Last Month. IT MIGHT BE FOR FRANCE Principal European Exchanges Off Again, Guilder 31 Points on Cut in Bank Rate. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/doctor-is-sentenced-for-insurance-fraud-gets-two-months-for-signing.html | DOCTOR IS SENTENCED FOR INSURANCE FRAUD; Gets Two Months for Signing a Fake Accident Report -- Lawyer Arrested in Another Case. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/saves-man-in-east-river-police-sergeant-dives-from-pier-to-pull-out.html | SAVES MAN IN EAST RIVER; Police Sergeant Dives From Pier to Pull Out Victim, 61. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/temple-lists-night-games.html | Temple Lists Night Games | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/nutley-0-montclair-high-0.html | Nutley 0, Montclair High 0 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/tolleys-must-quit-city-former-mrs-roy-atwell-and-husband-have-week.html | TOLLEYS MUST QUIT CITY; Former Mrs. Roy Atwell and Husband Have Week to Leave Westport | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ty-cobbs-mother-dies.html | Ty Cobb's Mother Dies | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/longer-trading-opposed.html | Longer Trading Opposed | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ickes-says-hoover-distorted-figures-talked-of-intellectual-honesty.html | ICKES SAYS HOOVER, DISTORTED FIGURES; Talked of 'Intellectual Honesty,' but Gave Erroneous Data on Budget, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hockey-circuit-takes-over-americans-hubbell-wins-national-league.html | Hockey Circuit Takes Over Americans -- Hubbell Wins National League Award; AMERICAN SEXTET PASSES TO LEAGUE Franchise Assumed After Club Fails to Pay Its Indebtedness to Circuit. DUTTON TO STAY AS PILOT New Owners Likely to Acquire the Team Soon -- Governors Adopt Rule Changes. | True | By Joseph C. Nichols | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/women-ride-donkey-in-democrats-parade-junior-league-members-appear.html | WOMEN RIDE DONKEY IN DEMOCRATS PARADE; Junior League Members Appear at Opening of Lehman-Bray Headquarters in Yorkville. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/heads-gypsum-sales-force.html | Heads Gypsum Sales Force | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/telegrams-pour-in-from-alumni-and-officials-of-other-colleges.html | Telegrams Pour In From Alumni and Officials of Other Colleges -- Student Paper Expresses Pride That Princeton Is Bearing 'Thankless Burden of the Pioneer.' | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/jersey-gasoline-prices-rise.html | Jersey Gasoline Prices Rise | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/recital-by-blind-violinist.html | Recital by Blind Violinist | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/irvington-7-asbury-park-6.html | Irvington 7, Asbury Park 6 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/gets-receivership-plea-jersey-city-court-asked-to-rule-in-mechanics.html | GETS RECEIVERSHIP PLEA; Jersey City Court Asked to Rule in Mechanics Trust (Bayonne) Case. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/puerto-rican-flier-dies-pedro-a-de-castro-who-was-also-an-architect.html | PUERTO RICAN FLIER DIES; Pedro A. de Castro, Who Was Also an Architect, Is Buried | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/westchester-hunters-warned.html | Westchester Hunters Warned | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/henry-st-units-held-far-understaffed-nursing-service-budget-only.html | HENRY ST. UNITS HELD FAR UNDERSTAFFED; Nursing Service Budget Only Half That of Similar Groups Elsewhere, Report Says. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/registration-rise-in-27-cities-is-20-figures-in-comparison-with.html | REGISTRATION RISE IN 27 CITIES IS 20%; Figures, in Comparison With 1932, Include More Than Half State Total. 3,860,078 FIGURE THIS YEAR In 1932 Total Was 3,209,064 -- Some Communities Fall Below the 1928 Record. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/chade-stockholders-to-meet.html | Chade' Stockholders to Meet | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/miss-joan-peabody-introduced-at-tea-joseph-e-widener-gives-party.html | MISS JOAN PEABODY INTRODUCED AT TEA; Joseph E. Widener Gives Party for Step-Granddaughter in His Elkins Park Home. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/flogging-of-rioters-started-in-bombay-sixty-face-whip-as-four-more.html | FLOGGING OF RIOTERS STARTED IN BOMBAY; Sixty Face Whip as Four More Persons Are Killed in the Hindu-Moslem Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lastminute-converts.html | LAST-MINUTE CONVERTS | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sation-breaks-leg-and-is-destroyed-as-sgt-byrne-scores-at-empire.html | Sation Breaks Leg and Is Destroyed as Sgt. Byrne Scores at Empire Opening; SGT. BYRNE BEATS MISS MERRIMENT 8,000 See 7-2 Shot Capture New Rochelle Handicap by Head at Empire City. SATION FALLS IN STRETCH G.D. Widener's Former Sprint King Breaks Leg -- Wright, Thrown, Escapes Injury. | True | By Bryan Field | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/william-r-james.html | WILLIAM R. JAMES | True | Special to TrE v YOK TLmS | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/maranville-is-signed-takes-oneyear-post-as-manager-of-montreal.html | MARANVILLE IS SIGNED; Takes One-Year Post as Manager of Montreal Royals. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mount-st-michaels-7-franklin-0.html | Mount St. Michael's 7, Franklin 0 | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/loading-unit-seen-aiding-ny-central-universal-company-shipped.html | LOADING UNIT SEEN AIDING N.Y. CENTRAL; Universal Company Shipped $8,000,000 Freight Over Line in 10 Months, Letter Shows. $81,838 IN DIVIDENDS PAID Evidence at I.C.C. Hearing on Forwarding Practices Lists Gains Through Alliance. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/aaa-denies-any-politics-1936-payments-before-election-are-put-at.html | AAA DENIES ANY POLITICS; 1936 Payments Before Election Are Put at Less Than 2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rev-clement-v-gamache.html | REV, CLEMENT V, GAMACHE | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/stevens-star-at-drexel-new-end-to-keep-post-in-game-against.html | STEVENS STAR AT DREXEL; New End to Keep Post in Game Against Lavender Eleven. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-anna-d-van-ness.html | MRS. ANNA D. VAN NESS | True | Special to Tss Nsw Yoss Tnuss. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-whitman-denies-she-was-a-democrat-now-a-roosevelt-bucker-but.html | MRS. WHITMAN DENIES SHE WAS A DEMOCRAT; Now a Roosevelt Bucker, but Voted Republican in Past, She Says in Reply to Miss Couch. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/elvin-schmitt-in-debut-here.html | Elvin Schmitt in Debut Here | True | H.T. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/duke-of-longano-dies-at-77.html | Duke of Longano Dies at 77 | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/william-thomas-83-harvard-leader-dies-veteran-san-francisco-lawyer.html | WILLIAM THOMAS, 83, HARVARD LEADER, DIES; Veteran San Francisco Lawyer, College Overseer, Eulogized by Acting President. | True | Special to THE NEW YORK TIMES, | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/berlin-sees-closer-ties.html | Berlin Sees Closer Ties | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sports-of-the-times-just-between-lou-little-and-herb-kopf.html | Sports of the Times; Just Between Lou Little and Herb Kopf | True | Reg. U.S. Pat. Off. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lewis-unions-irked-by-delay-on-peace-two-cio-groups-here-protest.html | LEWIS UNIONS IRKED BY DELAY ON PEACE; Two C.I.O. Groups Here Protest Leader's Procrastination on Offer by Federation. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/wheat-ends-down-after-firm-start-drop-of-58-to-1-38c-a-bushel.html | WHEAT ENDS DOWN AFTER FIRM START; Drop of 5/8 to 1 3/8c a Bushel Attributed to a Weakened Technical Position. CORN ALSO LOSES GROUND Little Interest Shown in Oats on Decline -- Rye Uneven -- Soy Beans Active. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/alfred-hayes-dies-new-york-lawyer-had-been-professor-of-law-at.html | ALFRED HAYES DIES; NEW YORK LAWYER; Had Been Professor of Law at Cornell University From 1907 Until 1917. WAS COUNSEL FOR TRUSTS Helped to Improve the Ethical Standards of Bar by Work With Associations. | True | SLoecil to THE W Yollc TES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/drop-suit-fighting-1933-mortgage-law-loportos-agree-in-supreme.html | DROP SUIT FIGHTING 1933 MORTGAGE LAW; Loportos Agree in Supreme Court Noon Recess to Abide by State Moratorium. TO ARGUE ON COMMISSION Lawyers in Bronx Case Win Right to Debate Validity of 1935 Act, but Review Waits. DROP SUIT FIGHTING 1933 MORTGAGE LAW | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/triumph-of-premiers-views-seen.html | Triumph of Premier's Views Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/beauty-shop-union-orders-strike-today-workers-in-the-bronx-brooklyn.html | BEAUTY SHOP UNION ORDERS STRIKE TODAY; Workers in the Bronx, Brooklyn and Queens Called Out After Negotiations Fail. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/roxbury-eleven-victor-defeats-yale-freshman-130-as-riedle-and.html | ROXBURY ELEVEN VICTOR; Defeats Yale Freshmen, 13-0, as Riedle and Littlefield Score. | True | Special to THE NEW YORK TIMES, | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/link-to-chinojapanese-crisis.html | Link to Chino-Japanese Crisis | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/stock-market-indices-international-average-up-to-659-from-648-week.html | STOCK MARKET INDICES; International Average Up to 65.9 From 64.8 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/matchek-victory-grows-77-communities-in-croatia-report-overwhelming.html | MATCHEK VICTORY GROWS; 77 Communities in Croatia Report Overwhelming Majorities. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/von-nida-defeats-sarazen.html | Von Nida Defeats Sarazen | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/nyac-triumphs-at-squash-tennis-defeats-elizabeth-by-50-as-class-b.html | N.Y.A.C. TRIUMPHS AT SQUASH TENNIS; Defeats Elizabeth by 5-0 as Class B Contests Start in Metropolitan District. PRINCETON CLUB VICTOR Turns Back Crescent by 3-2 -- City A.C. Downs Yale Club by Same Score. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/suiyuan-ready-to-fight.html | Suiyuan Ready to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mccarthy-is-honored-buffalo-fetes-yankees-manager-cohan-directing.html | McCARTHY IS HONORED; Buffalo Fetes Yankees' Manager, Cohan Directing Affair. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/gen-pershing-returns-to-paris.html | Gen. Pershing Returns to Paris | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/boy-killed-by-blast-at-gov-lehman-rally-spark-sets-off-can-of.html | BOY KILLED BY BLAST AT GOV. LEHMAN RALLY; Spark Sets Off Can of Powder in Albany Street -- Governor and Wife Rush to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/astors-must-pay-5405428-estate-tax.html | Astors Must Pay $5,405,428 Estate Tax; | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/senator-couzens-in-hospital.html | Senator Couzens in Hospital | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/berlin-list-continues-rise.html | Berlin List Continues Rise | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/asks-baldwin-to-act.html | Asks Baldwin to Act | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/george-h-lees.html | GEORGE H. LEES | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/scully-named-pittsburgh-mayor.html | Scully Named Pittsburgh Mayor | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/financial-markets-stock-market-declines-in-less-active-trading.html | FINANCIAL MARKETS; Stock Market Declines in Less Active Trading; Bonds Irregular -- Foreign Exchange Quiet. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/column-16-miles-from-madrid-president-quits-spanish-capital.html | Column 16 Miles From Madrid; PRESIDENT QUITS SPANISH CAPITAL | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/david-kisch-retired-womens-neckwear-mer-chant-stricken-here-at-90.html | DAVID KISCH; Retired Women's Neckwear Mer. chant Stricken Here at 90. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/general-cb-baker-dies-inwashington-veteran-of-war-with-spain-was.html | GENERAL C.B. BAKER DIES INWASHINGTON; Veteran of War With Spain Was Chief of Embarkation Service in 1917 and 191 8, QUIT ARMY CAREER IN 1921 Went to Columbus and Became Head of Amerlcan National Fire Insurance Company. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/no-freightcar-shortage-association-of-american-railroads-finds.html | NO FREIGHT-CAR SHORTAGE; Association of American Railroads Finds Demand Is Met. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/premier-of-japan-victor-over-army-hirota-defeats-demand-for-an.html | PREMIER OF JAPAN VICTOR OVER ARMY; Hirota Defeats Demand for an Increase in Power at a Time of Crisis With China. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/literary-agent-indicted-accused-of-duping-new-authors-by-promising.html | LITERARY 'AGENT' INDICTED; Accused of Duping New Authors by Promising Publication. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rutgers-stresses-offense.html | Rutgers Stresses Offense | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/link-to-bridge-approved-mayor-authorizes-bronx-approach-to.html | LINK TO BRIDGE APPROVED; Mayor Authorizes Bronx Approach to Triborough Span. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/brilliant-triumph-is-scored-by-english-women-english-win-40-at.html | Brilliant Triumph Is Scored by English Women; ENGLISH WIN, 4-0, AT FIELD HOCKEY World Champions Score Three Goals in 2d Half to Down 1933 U.S. Touring Team. CONFERENCE OPENS TODAY Leading Women Players Will Gather in Philadelphia for Ten-Day Meeting. | True | By Maribel Y. Vinsonspecial To The New York Times. | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/betcher-death-held-accident.html | Betcher Death Held Accident | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/delisting-is-granted-sec-meets-plea-of-american-credit-indemnity-on.html | DELISTING IS GRANTED; SEC Meets Plea of American Credit Indemnity on St. Louis Board. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ywca-committee-to-plan-campaign-drive-for-1937-budget-is-to-be.html | Y.W.C.A. COMMITTEE TO PLAN CAMPAIGN; Drive for 1937 Budget Is to Be Considered at a Luncheon -- Will Begin on Nov. 5. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/first-minor-traffic-offenders-are-jailed-under-law-barring-fines.html | First Minor Traffic Offenders Are Jailed Under Law Barring Fines for Repeaters | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bond-flotation-lake-superior-district-power.html | BOND FLOTATION; Lake Superior District Power | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/nicaragua-fixes-fines-for-food-profiteering.html | Nicaragua Fixes Fines For Food Profiteering | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/steel-financing-voted-investors-in-gulf-states-stock-approve-two.html | STEEL FINANCING VOTED; Investors In Gulf States Stock Approve Two Offerings. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ten-fire-adjusters-punished-by-state-licenses-suspended-for-bribing.html | TEN FIRE ADJUSTERS PUNISHED BY STATE; Licenses Suspended for Bribing Telephone Operators to Give Them Location of Calls. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/auto-toll-here-rises-42-over-last-year-figures-for-week-reveal.html | AUTO TOLL HERE RISES 42% OVER LAST YEAR; Figures for Week Reveal Heavy Increase, but Accidents Show a Decrease. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/needy-received-197000-brooklyn-aicp-reports-on-its-expenditures-for.html | NEEDY RECEIVED $197,000; Brooklyn A.I.C.P. Reports on Its Expenditures for Year. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/william-t-bell.html | WILLIAM T. BELL | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mnamara-guard-starred-for-penn-motion-pictures-reveal-fine-blocking.html | M'NAMARA, GUARD, STARRED FOR PENN; Motion Pictures Reveal Fine Blocking Aided Elverson on Long Touchdown Run. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/long-runs-feature-curtiss-victory-over-lincoln-in-thrilling.html | Long Runs Feature Curtis's Victory Over Lincoln in Thrilling Football Game; CURTIS CONQUERS LINCOLN, 25 TO 6 | True | By Francis J. O'Riley | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/belleville-26-good-counsel-0.html | Belleville 26, Good Counsel 0 | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bank-teller-is-indicted.html | Bank Teller Is Indicted | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/michigan-has-busy-day-emphasis-is-placed-on-passing-janke-tackle.html | MICHIGAN HAS BUSY DAY; Emphasis Is Placed on Passing -- Janke, Tackle, Out With Injury. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/dr-foulkes-named-by-presbyterians-newark-pastor-becomes-the.html | DR. FOULKES NAMED BY PRESBYTERIANS; Newark Pastor Becomes the Moderator of Jersey Synod at Atlantic City Meeting. SAYS CHURCH IS 'ON SPOT' Communism and Fascism Held to Menace Christian Faith Throughout the World. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rodman-blount-melvin.html | RODMAN BLOUNT MELVIN | True | Special to THE NEW YORK TIMES. | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bull-breaks-loose-kills-man.html | Bull Breaks Loose, Kills Man | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/jefferson-eleven-ties-with-erasmus-cantor-menaces-buff-and-blue.html | JEFFERSON ELEVEN TIES WITH ERASMUS; Cantor Menaces Buff and Blue Goal in Late Stages, but Game Ends Scoreless. EVANDER VICTOR BY 26-6 Smolofsky Excels in Triumph Over Monroe -- Seward Park Wins -- Other Results. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/george-erwln-bowen.html | GEORGE ERWIN BOWEN | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/isaac-m-shacketer.html | ISAAC M. SHACKETER | True | Spectal to THE NEV .'0. wuz3ES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/oil-shares-transferred-california-texas-now-has-stock-texas.html | OIL SHARES TRANSFERRED; California Texas Now Has Stock Texas Corporation Held. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/next-labor-day-approved-for-vanderbilt-cup-race.html | Next Labor Day Approved For Vanderbilt Cup Race | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/halt-antired-meeting-paris-police-arrest-400-during-peasant.html | HALT ANTI-RED MEETING; Paris Police Arrest 400 During Peasant Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/league-urges-bombproof-shelters-for-art-museums-isolated-from.html | League Urges Bombproof Shelters for Art, Museums Isolated From Military Objectives | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/roosevelt-writes-worcester-speech-sees-only-two-white-house-callers.html | ROOSEVELT WRITES WORCESTER SPEECH; Sees Only Two White House Callers While He Prepares for New England Trip. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bond-extension-asked-cuba-railroad-proposes-plan-to-finance-payment.html | BOND EXTENSION ASKED; Cuba Railroad Proposes Plan to Finance Payment. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/valentine-called-before-red-inquiry-grand-jury-to-hear-police-head.html | VALENTINE CALLED BEFORE RED INQUIRY; Grand Jury to Hear Police Head on Attacks on Non-Union Textile Workers. TWO WITNESSES EXAMINED Prosecutor Submits List of 68 Concerns Which Have Quit City Because of Raids. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/utility-votes-to-skip-interest.html | Utility Votes to Skip Interest | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/yaledartmouth-sale-heavy.html | Yale-Dartmouth Sale Heavy | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-walt-mason.html | MRS, WALT MASON | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/blood-given-heart-by-new-operation-tissue-grafting-to-provide-a.html | BLOOD GIVEN HEART BY NEW OPERATION; Tissue Grafting to Provide a Supply When Coronary Arteries Fail Described to Surgeons. REPORTED 50% EFFECTIVE Dr. C.S. Beck Tells Philadelphia Session Operative Progress Promises Better Results. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/loyalists-aim-scored-they-seek-solely-to-make-spain-communistic-dr.html | LOYALISTS' AIM SCORED; They Seek Solely to Make Spain Communistic, Dr. Curran Says. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/in-the-nation-why-did-1000000-people-hail-roosevelt-in-chicago.html | In The Nation; Why Did 1,000,000 People Hail Roosevelt in Chicago? | True | By Arthur Krock | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/8600-pupils-get-nya-aid.html | 8,600 Pupils Get NYA Aid | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lincoln-turns-back-bayonne-on-safety-jersey-city-eleven-wins-20.html | LINCOLN TURNS BACK BAYONNE ON SAFETY; Jersey City Eleven Wins, 2-0 -- Garfield Triumphs, 20-0 -- Belleville Scores. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/knox-has-a-warning-he-tells-nebraskans-that-roosevelt-is-nursing.html | KNOX HAS A WARNING; He Tells Nebraskans That Roosevelt Is Nursing 'Secret Plans.' | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/will-aid-bronx-children-junior-catholic-big-sisters-to-give.html | WILL AID BRONX CHILDREN; Junior Catholic Big Sisters to Give Luncheon Saturday. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/britons-pressing-for-mosley-curb-london-police-head-asks-a-decision.html | BRITONS PRESSING FOR MOSLEY CURB; London Police Head Asks a Decision by the Cabinet, Which Meets Tomorrow. BAN ON UNIFORMS URGED Such Action Already Taken by Manchester Has Proved a Check on Fascists. | True | By Charles A. Seldenwireless To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/suspect-revealed-as-poison-student-notebook-and-two-diaries-of.html | SUSPECT REVEALED AS POISON STUDENT; Notebook and Two Diaries of Korean Butler Show Him as Familiar With Chemistry. MURDER' DREAM RECORDED Dr. Goettler, Toxicologist and Crime Expert, Retained by White Plains Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/two-cricketers-hurt-as-marylebone-wins-robins-and-duckworth-injured.html | TWO CRICKETERS HURT AS MARYLEBONE WINS; Robins and Duckworth Injured in Victory by an Innings and 180 Over West Australia. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/italians-avenge-slaying-of-fliers-smash-ethiopian-tribes-at-scene.html | ITALIANS AVENGE SLAYING OF FLIERS; Smash Ethiopian Tribes at Scene of Ambush of Party Led by Gen. Magliocco. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/japan-is-taking-over-the-power-industry-plan-provides-for.html | JAPAN IS TAKING OVER THE POWER INDUSTRY; Plan Provides for Government Holding Company, Which Will Guarantee Foreign Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/peruvian-ship-burns-at-callao.html | Peruvian Ship Burns at Callao | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/subway-rules-ignored.html | Subway Rules Ignored | True | CONSTANTINE METALLIDES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/browder-has-1000-on-terre-haute-trip-leaves-with-certified-check-to.html | BROWDER HAS $1,000 ON TERRE HAUTE TRIP; Leaves With Certified Check to Prove He Is Not a Vagrant -- Seeks Free Speech Test. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/harlow-changes-harvard-lineup-three-forwards-and-one-back-shifted.html | HARLOW CHANGES HARVARD LINE-UP; Three Forwards and One Back Shifted as Work Starts for Game With Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lafayette-in-signal-drill.html | Lafayette in Signal Drill | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/legislature-acts-on-election-hours-and-firemen-today-special.html | LEGISLATURE ACTS ON ELECTION HOURS AND FIREMEN TODAY; Special Session Expected to Pass Both Measures Quickly and Adjourn by Evening. MANY OTHER BILLS URGED But None Will Be Considered -- Liquor Men Protest 3-Hour Addition to Polling Time. ELECTION BILL UP IN ALBANY TODAY | True | By W.a. Warnspecial To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/world-move-to-fight-epidemics-is-started-menace-of-pestilence.html | WORLD MOVE TO FIGHT EPIDEMICS IS STARTED; Menace of Pestilence Pointed Out at Hygiene Congress in Paris Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sec-sifts-problem-of-unlisted-deals-landis-would-like-views-of.html | SEC SIFTS PROBLEM OF UNLISTED DEALS; Landis Would Like Views of Exchanges Here on Outside Trading in Their Issues. CURB FOR WIDENED FIELD Discussion Starts as Pittsburgh Asks Privilege of Certain Securities on Boards Here. SEC SIFTS PROBLEM OF UNLISTED DEALS | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/new-plays-for-cornell-snavely-seeks-stronger-offense-for-penn-state.html | NEW PLAYS FOR CORNELL; Snavely Seeks Stronger Offense for Penn State Game. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/elmhurst-doctor-hurt-companion-on-hunting-trip-also-injured-in.html | ELMHURST DOCTOR HURT; Companion on Hunting Trip Also Injured in Glens Falls Crash. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/heir-of-the-guggenheims-will-take-job-in-movies.html | Heir of the Guggenheims Will Take Job in Movies | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/federal-colony-shows-art.html | Federal Colony Shows Art | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/fair-seen-as-spur-in-big-trade-area-whalen-says-other-states-as.html | FAIR SEEN AS SPUR IN BIG TRADE AREA; Whalen Says Other States as Well as New York Will Gain by 50,000,000 Influx. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/commodity-markets-most-futures-show-gains-cocoa-at-new-high-price.html | COMMODITY MARKETS; Most Futures Show Gains -- Cocoa at New High Price on Cash Market. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sports-today-i.html | Sports Today I | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/a-blow-at-home-rule.html | A BLOW AT HOME RULE | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/741845-left-by-brokaw-widow-of-lawyersportsman-gets-bulk-of-the.html | $741,845 LEFT BY BROKAW; Widow of Lawyer-Sportsman Gets Bulk of the Estate. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/syracuse-shifts-lineup-only-one-regular-lineman-holds-post-during.html | SYRACUSE SHIFTS LINE-UP; Only One Regular Lineman Holds Post During Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/restored-exports-of-farm-products-pledged-by-landon-he-appeals-to.html | RESTORED EXPORTS OF FARM PRODUCTS PLEDGED BY LANDON; He Appeals to New Mexicans to Defend Nation From Internal Attack. WARNS OF REGIMENTATION Imports of Cattle Assailed as a Result of Taking Land Out of Production. 3,000 CHEER HIS ADDRESS Nominee in Albuquerque Challenges President Over Son's Remarks on NRA. Landon Appeals to Farmers LANDON PLEDGES EXPORT MARKETS | True | By James A. Hagertyspecial To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/colgate-backs-changed.html | Colgate Backs Changed | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/moscow-drafting-a-move-to-save-left-regime-even-if-madrid-falls.html | Moscow Drafting a Move to Save Left Regime Even If Madrid Falls; Step Calculated to Stir the World Is Expected in Conjunction With a New Denunciation of Fascist States by Loyalists -- Baldwin Asked by Laborite to Convoke Parliament. SOVIET IS PLANNING TO SAVE LEFTISTS | True | By Harold Dennyspecial Cable To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bloomfield-stops-paterson-central-bengals-account-for-another.html | BLOOMFIELD STOPS PATERSON CENTRAL; Bengals Account for Another Decisive Victory in Night Football Game, 26-0. | True | Special to THE NEW YORK TIMES. | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sabath-committee-waits-to-take-no-action-on-philadelphia-traction.html | SABATH COMMITTEE WAITS; To Take No Action on Philadelphia Traction Until After Election. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/cochrane-outpoints-mascia.html | Cochrane Outpoints Mascia | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/mrs-w-m-jessop-relief-aide-dies-widow-of-y-m-c-a-worker-and.html | MRS. W. M. JESSOP, RELIEF AIDE, DIES; Widow of Y. M. C. A. Worker and Educator Had Assisted Him in the Near East, HELPED IN REFUGEE CAMPS Founded Inquiry Bureau During War and Centers for Needy Mothers in Cairo, | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/returns-from-other-communities.html | Returns From Other Communities | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/borah-to-meet-lemke-as-friend.html | Borah to Meet Lemke as 'Friend' | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sees-new-deal-losing.html | Sees New Deal Losing | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/cuban-judge-convicted-as-plotter.html | Cuban Judge Convicted as Plotter | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lord-astor-arrives-london-publisher-hails-gold-pact-as-splendid.html | LORD ASTOR ARRIVES; London Publisher Hails Gold Pact as 'Splendid Achievement.' | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/6-die-in-party-riot-in-colombia.html | 6 Die in Party Riot in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/wide-vote-frauds-in-east-charged-pittsburgh-aliens-ordered-to-polls.html | WIDE VOTE FRAUDS IN EAST CHARGED; Pittsburgh Aliens Ordered to Polls, Negroes Sent North to Ballot, Republicans Hear. SETTING UP 'VIGILANTES' Honest Ballot Group Here Finds Voters Registered From Vacant Houses and Theatre. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/high-taxes-on-wealthy-crippling-the-hospitals-surgeons-are-told-dr.html | High Taxes on Wealthy Crippling The Hospitals, Surgeons Are Told; Dr. F. E. Adair Cites to Colleagues 'Diversions of Moneys,' Uncertainty Over Future and Estate Levies as Factors in Financial Plight in Face of Overload. TAXES HELD CAUSE OF HOSPITAL CRISIS | True | By William L. Laurencespecial To the New York Times. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/style-show-benefit-is-planned-at-party-miss-barbara-eastman-gives.html | STYLE SHOW BENEFIT IS PLANNED AT PARTY; Miss Barbara Eastman Gives Tea for Debutantes Who Will Aid at Luncheon Oct. 27. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/rebel-spain-bees-a-bullfight-again-20000-crowd-valladolid-arena-at.html | REBEL SPAIN BEES A BULLFIGHT AGAIN; 20,000 Crowd Valladolid Arena at Benefit Corrida, First Major One in Months. | True | By George Axelsson | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/accepts-test-on-tax-of-broker-transfer-supreme-court-will-review.html | ACCEPTS TEST ON TAX OF BROKER TRANSFER; Supreme Court Will Review Case on Cotton Futures Here -- Other Rulings of the Day. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bette-davis-barred-from-british-film-warner-brothers-win-injunction.html | BETTE DAVIS BARRED FROM BRITISH FILM; Warner Brothers Win Injunction Move in London to Restrain Actress Under Contract. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/commands-legion-post-jv-demarest-elected-head-of-advertising-mens.html | COMMANDS LEGION POST; J.V. Demarest Elected Head of Advertising Men's Group. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/got-185000-pay-in-1935-deupree-of-procter-gamble-heads-list-issued.html | GOT $185,000 PAY IN 1935; Deupree of Procter & Gamble Heads List Issued by SEC. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/lancastria-goes-aground.html | Lancastria Goes Aground | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/3-leftists-arrive-to-aid-madrid-case-priest-league-representative.html | 3 LEFTISTS ARRIVE TO AID MADRID CASE; Priest, League Representative and Ex-Minister Declare Regime Respects Church. PREDICT LOYALIST VICTORY If Capital Is Taken Government Will Move Elsewhere, Say Delegates Who Plan Tour. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/statues-dedicated-at-two-ceremonies-historical-group-and-gar-unveil.html | STATUES DEDICATED AT TWO CEREMONIES; Historical Group and G.A.R. Unveil Monuments to Hamilton and Sheridan. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/landons-pledge-to-restore-foreign-markets.html | Landon's Pledge to Restore Foreign Markets | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/looks-to-emotions-in-studying-ills-dr-js-mlester-advises-surgeons.html | LOOKS TO EMOTIONS IN STUDYING ILLS; Dr. J.S. M'Lester Advises Surgeons to Consider Psychic Factor in Diagnosis. APPRAISE PERSONALITY New Books Are Recommended for Patients and Nurses Who Can Read to Them. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/miss-e-e-ellotts-plans-will-have-four-attendants-at-marriage-to-rev.html | MISS E. E. ELL'OTT'S PLANS; Will Have Four Attendants at Marriage to Rev. S. T. Sparkman. | True | Special to THE 'zv YORK TL%lES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/infant-death-rate-lowest-in-7-weeks-general-mortality-in-city-also.html | INFANT DEATH RATE LOWEST IN 7 WEEKS; General Mortality in City Also Shows Decline -- Typhoid Cases Fewer. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/15000-checks-to-go-out-for-international-match.html | 15,000 Checks to Go Out For International Match | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/scoring-pace-set-by-chicago-bears-pro-eleven-with-107-points-and.html | SCORING PACE SET BY CHICAGO BEARS; Pro Eleven, With 107 Points and 1,423 Yards Gained, Leads National League. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/hot-springs-scene-of-many-parties-mrs-addison-stillwell-gives.html | HOT SPRINGS SCENE OF MANY PARTIES; Mrs. Addison Stillwell Gives Luncheon for Group at Southern Resort. CLARENCE TROUPS HOSTS Mrs. H.G. Symonds, Mrs. A. Lee Robinson and C.A. Lilleys Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/digest-cities-poll-split-roosevelt-and-landon-are-each-ahead-in-5.html | DIGEST CITIES' POLL SPLIT; Roosevelt and Landon Are Each Ahead in 5, Returns Show. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/roustabout-first-by-length-margin-leads-threadneedle-to-wire-in.html | ROUSTABOUT FIRST BY LENGTH MARGIN; Leads Threadneedle to Wire in Experimental Handicap at Keeneland Park. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/bill-for-firemen-up-in-albany-today-leaders-get-messages-backing.html | BILL FOR FIREMEN UP IN ALBANY TODAY; Leaders Get Messages Backing and Attacking Vote in City on 3-Platoon System. COPELAND URGES A CHANGE Brunner Also for Referendum -- Economic Council Warns of Huge Added Cost. | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/ivmemorial-for-walling-meeting-in-honor-of-liberal-leader-to-be.html | IVIEMORIAL FOR WALLING; Meeting in Honor of Liberal Leader to Be Held Here Tomorrow. | True | | C1B 316323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/to-simplify-mccall-setup.html | To Simplify McCall Set-Up | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/sea-firemen-pick-heads-oct-26.html | Sea Firemen Pick Heads Oct. 26 | True | | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/united-bloc-faces-spain-on-refugees-latinamerican-states-push-drive.html | UNITED BLOC FACES SPAIN ON REFUGEES; Latin-American States Push Drive for Recognition of Right to Give Asylum. | True | By John W. White | C1B 316323 |
| 1936-10-20 | 1936-10-20 | https://www.nytimes.com/1936/10/20/archives/st-benedicts-wins-180-defeats-kingsley-school-eleven-with-kolbs-run.html | ST. BENEDICT'S WINS, 18-0; Defeats Kingsley School Eleven, With Kolb's Run Featuring. | True | Special to THE NEW YORK TIMES. | C1B 316323 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/better-crop-news-sends-cotton-off-tired-longs-and-some-foreign.html | BETTER CROP NEWS SENDS COTTON OFF; Tired Longs and Some Foreign Groups Are Among Those Liquidating Options. LIST LOSES 3 TO 8 POINTS Most of the 6,000,000 Bales Ginned Since Oct. 1 Reported Sold to the Trade. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/leo-m-friend-weds-rosalind-rapoport-ceremony-at-park-av-home-of-the.html | LEO M. FRIEND WEDS ROSALIND RAPOPORT; Ceremony at Park Av. Home of the Bride's Parents -- Sister Her Only Attendant. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sees-a-shortage-in-missouri-relief-former-ra-auditor-reports.html | SEES A 'SHORTAGE' IN MISSOURI RELIEF; Former RA Auditor Reports $5,000,000 Was Diverted Into 'Unexplained Channels.' ACCOUNTS HELD LACKING Expert in Chicago Says Loss Is Well Known in State -- 'Profiteers' Attacked. | True | By Charles R. Michaelspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/a-generation-of-vipers.html | A GENERATION OF VIPERS | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rides-in-plane-at-99.html | Rides in Plane at 99 | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/financial-markets-stock-market-activity-declines-on-lower-prices.html | FINANCIAL MARKETS; Stock Market Activity Declines on Lower Prices -- Foreign Exchanges and Bonds Firm. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/child-to-gerald-greenebaums.html | Child to Gerald Greenebaums | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/diversion-alleged-to-hit-ny-central-ew-scheer-head-of-reading-and.html | DIVERSION ALLEGED TO HIT N.Y. CENTRAL; E.W. Scheer, Head of Reading and Jersey Central, Gives View of Freight Plan. C.J. BRISTER BEFORE I.C.C. Says Private Companies Can Handle Less Than Carloads Better Than Railroads. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/us-gold-stock-falls-decline-of-9000000-on-oct-17-first-since-3power.html | U.S. GOLD STOCK FALLS; Decline of $9,000,000 on Oct. 17 First Since 3-Power Pact. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/horn-gains-a-draw-in-bout-with-lazer-holds-paterson-heavyweight-to.html | HORN GAINS A DRAW IN BOUT WITH LAZER; Holds Paterson Heavyweight to Even Terms in Eight Rounds -- London Beats Ciullo. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/gets-social-service-post-the-rev-almon-r-pepper-chosen-by-national.html | GETS SOCIAL SERVICE POST; The Rev. Almon R. Pepper Chosen by National Episcopal Board. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/action-pleases-firemen-kane-president-of-association-is-grateful-to.html | ACTION PLEASES FIREMEN; Kane, President of Association, Is Grateful to Both Parties. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/raccoons-in-glens-falls-streets.html | Raccoons in Glens Falls Streets | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/funeral-for-dr-tipple-drew-professors-and-methodist-clergymen.html | FUNERAL FOR DR. TIPPLE; Drew Professors and Methodist Clergymen Attend Service. | True | Special to THE NeW YORK TdS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bar-assails-slate-for-appeals-bench-city-group-holds-both-hill-and.html | BAR ASSAILS SLATE FOR APPEALS BENCH; City Group Holds Both Hill and Rippey Below Caliber of Highest State Court. POLITICAL MOTIVES SEEN Parties Are Condemned for Failing to Ask Judgment of the Association. BAR SCORES SLATE FOR APPEALS BENCH | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/miss-barbara-bulley-honored.html | Miss Barbara Bulley Honored | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/miss-anne-f-earle-engaged-to-marry-alumna-of-katharine-gibbs-and.html | MISS ANNE F. EARLE ENGAGED TO MARRY; Alumna of Katharine Gibbs and Chapin Schools to Be Wed to Roy R.B. Attride. JUNE WEDDING PLANNED Fiance, Who Is With the Grenfell Association, Received His Education in England. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/knox-speech-links-roosevelt-to-rich-president-always-associated.html | KNOX SPEECH LINKS ROOSEVELT TO RICH; President Always Associated With Money-Changers and Brokers, He Says. SCORES WALLACE POLICY Candidate in Iowa, Secretary's State, Asserts Hog Imports Exceed 1933 Figures. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/buys-long-island-estate-mrs-doubleday-gets-mcilwaine-home-in.html | BUYS LONG ISLAND ESTATE; Mrs. Doubleday Gets McIlwaine Home in Lattingtown. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hamilton-here-voices-confidence-points-to-digest-poll-as-an.html | HAMILTON, HERE, VOICES CONFIDENCE; Points to Digest Poll as an Indication of How Nation Will Go for Landon. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/brooklyn-club-meets-junior-membership-of-womans-group-starts-season.html | BROOKLYN CLUB MEETS; Junior Membership of Woman's Group Starts Season. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/dr-arl-erickson-college-head-dies-elected-upsala-president-in.html | DR. (ARL ERICKSON, COLLEGE HEAD, DIES; Elected Upsala President in 1920Fostered Removal of School to East Orange, 400 STUDENTS ON ROLLS He Occupied the Chair of PhilosophyHonored by Sweden's King. | True | Special to Tg IqEw Yoltl TIxtuS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/powers-intercede-to-save-hostages-britain-appealing-for-their.html | POWERS INTERCEDE TO SAVE HOSTAGES; Britain, Appealing for Their Exchange, Offers Fleet to Take Women to Safety. FEARS GENERAL MASSACRE Madrid and Rebels Are Silent -- Latin-American Nations to Act Separately on Asylum. | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/cbs-sales-up-sharply.html | CBS Sales Up Sharply | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/special-train-to-game.html | SPECIAL TRAIN TO GAME | True | Navy Alumni Here Arrange Trip to Princeton Saturday. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mine-wages-up-11-philadelphia-reserve-bank-also-shows-rise-in.html | MINE WAGES UP 11%; Philadelphia Reserve Bank Also Shows Rise in Employes. | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/britain-will-build-air-engine-plants-six-companies-enter-a-deal.html | BRITAIN WILL BUILD AIR ENGINE PLANTS; Six Companies Enter a Deal With Government to Meet a War Situation. FACTORIES TO LIE IDLE They Will Go Into Permanent Operation After Tests Only When Emergency Arises. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mexican-teachers-strike-400-schools-in-tamaulipas-state-closed-in.html | MEXICAN TEACHERS STRIKE; 400 Schools in Tamaulipas State Closed in Salary Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/manningcarson.html | ManningCarson | True | Special to THE glV YORK TE..IES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful-heavy.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful -- Heavy Demand Lifts Oils -- Gold and Silver Off. GERMAN LIST IS STRONG French Quotations Decline Again, Various Reasons Being Given for Recession. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/retail-failures-down-manufacturing-defaults-also-drop-dun.html | RETAIL FAILURES DOWN; Manufacturing Defaults Also Drop, Dun & Bradstreet Report. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/manhattan-works-on-airline-plans-scrimmages-with-freshmen-using.html | MANHATTAN WORKS ON AIRLINE PLANS; Scrimmages With Freshmen, Using Detroit Aerials, in Thorough Session. BLOCKING ALSO STRESSED New Back-Field Combinations Formed by Meehan -- Zuck Tried Behind Line. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/john-j-mooney.html | JOHN J. MOONEY | True | Special to Tm Nw YoaK TES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/a-protest-by-the-bar.html | A PROTEST BY THE BAR | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ekins-guest-of-explorers-club.html | Ekins Guest of Explorers Club | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/roosevelt-starts-for-new-england-begins-what-may-be-final-campaign.html | ROOSEVELT STARTS FOR NEW ENGLAND; Begins What May Be Final Campaign Tour Aside From Visits to New York City. WORCESTER AT 10 TONIGHT He Will Begin Day's Motor Trip From Providence Through Boston at 9 This Morning. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-livingtrust-group-officers-of-sponsoring-institutions-name-dw.html | NEW LIVING-TRUST GROUP; Officers of Sponsoring Institutions Name D.W. Guy Chairman. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lngersolioolston.html | lngersoll'oolston | True | Special to THE NEW YORK TI,alES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/60-of-injuries-due-to-travel-football-most-dangerous-sport.html | 60% of Injuries Due to Travel; Football Most Dangerous Sport; Industrial Accidents Cause 20% and Ordinary Hazards 10%, Dr. Moorhead Tells Medical Academy -- Stevens Finds Athletes Have Longer Life Expectancy. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/book-notes.html | BOOK NOTES | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/police-spur-hunt-in-burglary-wave-protest-of-angry-delegation-of.html | POLICE SPUR HUNT IN BURGLARY WAVE; Protest of Angry Delegation of Crown Heights Residents Brings Official Order. 40 THEFTS IN '36 CHARGED Seizure of Youths for Borough Park Thefts Leads to Arrest of Woman as 'Fence.' | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/miss-jean-a-garis-wed-summit-nj-girl-becomes-bride-of-rev-harold-d.html | MISS JEAN A. GARIS WED; Summit, N.J., Girl Becomes Bride of Rev. Harold D. Flood. | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/marx-again-heads-jewish-fund-drive-federation-of-philanthropic.html | MARX AGAIN HEADS JEWISH FUND DRIVE; Federation of Philanthropic Societies Selects Him for Third Successive Year. $3,000,000 GOAL LIKELY Lehman Lauds Leader of 1936 Campaign, Who Declares His Optimism Over Outcome. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/advertisers-join-in-apple-week.html | Advertisers Join in Apple Week | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/reed-predicts-landon-victory.html | Reed Predicts Landon Victory | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/model-houses-on-view-exhibition-of-61-units-opens-in-rockefeller.html | MODEL HOUSES ON VIEW; Exhibition of 61 Units Opens in Rockefeller Center. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sauter-heads-princeton-club.html | Sauter Heads Princeton Club | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/liu-plays-soccer-today.html | L.I.U. Plays Soccer Today | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/edge-demands-other-data.html | Edge Demands Other Data | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/marica-triumphs-at-keeneland-park-favorite-conquers-pelerine-in.html | MARICA TRIUMPHS AT KEENELAND PARK; Favorite Conquers Pelerine in Slickaway Purse -- Gleeman Is Third in Sprint. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/kings-guard-protects-her.html | King's Guard Protects Her | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/2-attacks-nipped-in-peru-attempts-on-hydroelectric-plant-and.html | 2 ATTACKS NIPPED IN PERU; Attempts on Hydroelectric Plant and Barracks Are Balked. | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/singer-gets-6-months-in-citizenship-fraud-letter-from-metropolitan.html | SINGER GETS 6 MONTHS IN CITIZENSHIP FRAUD; Letter From Metropolitan Head Fails to Obtain Leniency for Alien Who Bought Papers. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/commerce-club-meets-tonight.html | Commerce Club Meets Tonight | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/gonzales-here-from-ecuador.html | Gonzales Here From Ecuador | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/british-fear-massacre.html | British Fear Massacre | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/us-network-to-carry-hitler-youth-broadcasts.html | U.S. Network to Carry Hitler Youth Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-sidney-c-borg-honored.html | Mrs. Sidney C. Borg Honored | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/wooster-st-loft-in-new-ownership-5story-structure-near-spring.html | WOOSTER ST. LOFT IN NEW OWNERSHIP; 5-Story Structure Near Spring Street Is Purchased by Sidney Feldman. APARTMENT SITE BOUGHT Dwelling and Store Properties Among Holdings Conveyed in Brooklyn Area. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/american-textbooks-esteemed.html | American Textbooks Esteemed | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/simpson-suit-fills-hotels-at-ipswich-two-leading-places-heavily.html | SIMPSON SUIT FILLS HOTELS AT IPSWICH; Two Leading Places Heavily Booked for Saturday, When Divorce Hearing Is Likely. KING'S FRIEND IS GUARDED Edward's Personal Protector, a 200-Pound Detective, Keeps Watch on Mrs. Simpson. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mlevy-socialists-win-in-connecticut-right-wing-obtains-place-on.html | M'LEVY SOCIALISTS WIN IN CONNECTICUT; Right Wing Obtains Place on Ballot Instead of the Allen Left Wingers Who Sued. NEW FIGHT IS PROMISED Faction Ruled Off by Judge Inglis Will Attempt Later to Bar Use of Party's Name. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/two-police-laws-passed-aldermen-approve-bills-raising-certain.html | TWO POLICE LAWS PASSED; Aldermen Approve Bills Raising Certain Salaries and Pensions. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/heads-reformed-church-group.html | Heads Reformed Church Group | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/woman-suffers-amnesia.html | Woman Suffers Amnesia | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/waite-taylor.html | Waite -- Taylor | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bukharin-restored-to-favor-in-moscow-chief-editor-of-izvestia-had.html | BUKHARIN RESTORED TO FAVOR IN MOSCOW; Chief Editor of Izvestia Had Not Been Active Since Terrorists Linked Him to Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/jews-beaten-in-poland-twenty-hurt-in-riots-as-schools-in-warsaw-are.html | JEWS BEATEN IN POLAND; Twenty Hurt in Riots as Schools In Warsaw Are Reopened. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/submarginal-land-set-aside-for-game-state-and-federal-officials-go.html | SUBMARGINAL LAND SET ASIDE FOR GAME; State and Federal Officials Go to Inspect 30,000 Acres in Up-State Counties. PROJECTS COST $1,300,000 Resettlement Administration Buys Old Farms to Create 'Paradise' for Hunters. | True | From a Staff Correspondent | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/to-address-cost-accountants.html | To Address Cost Accountants | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/david-a-mgarry-former-president-of-new-york-candy-salesmens-club.html | DAVID A. M'GARRY; Former President of New York Candy Salesmen's Club. | True | Special to T NEW YORK TS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/jobless-form-own-agency-and-get-work-for-many.html | Jobless Form Own Agency And Get Work for Many | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bruin-sextet-sells-lespi.html | Bruin Sextet Sells Lespi | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/call-strike-at-columbia-students-order-walkout-today-in-behalf-of.html | CALL STRIKE AT COLUMBIA; Students Order Walkout Today in Behalf of Ousted Youth. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/barcelona-hails-soviet-crews.html | Barcelona Hails Soviet Crews | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lackawanna-vote-list-falls.html | Lackawanna Vote List Falls | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/nominees-studied-by-citizens-union-qualifications-for-assembly.html | NOMINEES STUDIED BY CITIZENS UNION; Qualifications for Assembly Analyzed on Kings, Queens and Richmond Ballots. STEINGUT IS PASSED OVER His Opposition to County and Election Reforms Cited -- Crews Is Praised. | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/profit-for-type-founders.html | Profit for Type Founders | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/gasoline-cut-in-northern-jersey.html | Gasoline Cut in Northern Jersey | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/harvard-seeking-stronger-tackles-nee-shifted-from-guard-in-attempt.html | HARVARD SEEKING STRONGER TACKLES; Nee Shifted From Guard in Attempt to Brace Line -- Team in Hard Practice. OTHER CHANGES DEFINITE Promotion of Green and Brooks Stands During Scrimmage for Dartmouth Game. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/troth-is-announced-of-miss-stelwagon-merion-pa-girl-will-become-the.html | TROTH IS ANNOUNCED OF MISS STELWAGON; Merion, Pa., Girl Will Become the Bride of W. O. Jackson, an Alumnus of U. of P. | True | Special to THE qEW YORK TLS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/fine-and-euwe-tie-in-masters-chess-share-first-honors-ahead-of.html | FINE AND EUWE TIE IN MASTERS' CHESS; Share First Honors Ahead of Alekhine in Competition at Amsterdam. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/purchases-woodside-corner.html | Purchases Woodside Corner | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/yra-confirms-16-sailing-titles-only-two-classes-failed-to-qualify.html | Y.R.A. CONFIRMS 16 SAILING TITLES; Only Two Classes Failed to Qualify During Season on Long Island Sound. CAMPBELL'S BOAT VICTOR Rascal First Among Stars by 3 Points -- Shields's Craft Interclub Winner. | True | By John Rendel | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/william-b-sawyer.html | WILLIAM B. SAWYER | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/reviving-trade.html | REVIVING TRADE | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/army-orders-textiles-quartermaster-depot-makes-awards-on-variety-of.html | ARMY ORDERS TEXTILES; Quartermaster Depot Makes Awards on Variety of Materials. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/merger-with-kennecott-planned-by-utah-copper.html | Merger With Kennecott Planned by Utah Copper | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/missmarcia-childs-wed-to-clergan-she-becomes-bride-of-the-rev.html | MISSMARCIA CHILDS WED TO CLERGAN; She Becomes Bride of the Rev. Edward Carroll Morgan in Richmond Hill Church. HIS BROTHER !S BEST MAN Miss Winifred Flexer Serves as Maid of Honor -- Reception Held at Forest Hills Inn. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/money-value-of-speeches.html | MONEY VALUE OF SPEECHES | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/court-inspects-lawn-in-fpa-land-suit-judge-quinlan-suggests-private.html | COURT INSPECTS LAWN IN F.P.A. LAND SUIT; Judge Quinlan Suggests Private Settlement in Fight to Reopen Weston, Conn., Road. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/divorces-ukelele-ike.html | Divorces 'Ukelele Ike' | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sports-of-the-times-frank-frisch-afloat-maybe.html | Sports of the Times; Frank Frisch Afloat, Maybe | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/loyalists-attack-main-rebel-force-south-of-madrid-losses-heavy-on.html | LOYALISTS ATTACK MAIN REBEL FORCE SOUTH OF MADRID; Losses Heavy on Both Sides in Counter-Thrust at Illescas -- Insurgents Claim Victory. HOSTAGES LIBERTY ASKED Britain, Seeking an Exchange, Offers Her Navy to Take Women to Safety. SOVIET ARMED AID LIKELY Moscow Expected to Help the Leftists With Munitions, Planes and Possibly Men. Loyalists Counter-Attack LOYALISTS ATTACK SOUTH OF MADRID | True | By William P. Carneywireless To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/the-aalund-islands.html | The Aalund Islands | True | ALEXANDER STERNE | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/gets-90-days-on-alcohol-charge.html | Gets 90 Days on Alcohol Charge | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/womens-international-field-hockey-contests-start-today-at.html | Women's International Field Hockey Contests Start Today at Philadelphia; HOCKEY GATHERING A COLORFUL SCENE Costumes of Vivid Hues Seen as Women Teams of World Prepare for Contests. PLAY FOUR GAMES TODAY U.S. Group to Meet a Mixed Eleven -- Australians Open Against Irish Stars. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/one-of-the-aces-of-yale-team-which-meets-rutgers-saturday-hard.html | One of the aces of Yale team which meets Rutgers Saturday Hard Session Prompted by Examination of the Films Staged by Varsity -- Kelley, Beckwith, Carey and Frank Exeused -- Frisch Sees Practice -- Rutgers Makes Changes. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/batten-discounts-thornleyayer-suit-president-says-the-advertising.html | BATTEN DISCOUNTS THORNLEY-AYER SUIT; President Says the Advertising Agency Will Continue Business Under Present Management. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/dies-in-leap-from-bridge-young-teaneck-nj-wife-jumps-from-george.html | DIES IN LEAP FROM BRIDGE; Young Teaneck, N.J., Wife Jumps From George Washington Span. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/gove-bryan.html | Gove -- Bryan | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/brands-shown-at-drug-exhibit.html | Brands Shown at Drug Exhibit | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/admiral-kinghall-is-dead-in-london-sir-herbert-served-in-british.html | ADMIRAL KING.HALL IS DEAD IN LONDON; Sir Herbert Served in British Navy for Forty-seven Years -- Retired 14 Years Ago. Wfreles to Tm.z N' | True | YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/paintings-by-marin-to-be-shown-today-museum-of-modern-art-will.html | PAINTINGS BY MARIN TO BE SHOWN TODAY; Museum of Modern Art Will Present Its Retrospective One-Man Exhibition. COLLECTION WINS PRAISE Works by Noted American Artist Include 160 Water-Colors, 21 Oils and 132 Etchings. | True | By Edward Alden Jewell | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/dr-fiske-to-retire-from-college-board-professor-mullins-to-succeed.html | DR. FISKE TO RETIRE FROM COLLEGE BOARD; Professor Mullins to Succeed Veteran as Secretary of Entrance Group. | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/troth-announced-of-frances-poor-she-will-become-the-bride-of-barry.html | TROTH ANNOUNCED OF FRANCES POOR; She Will Become the Bride of Barry Brown -- Alumna of Smith College. ATTENDED BREARLEY ALSO Great-Granddaughter of Late Dr. Francis Wharton, Authority on International Law | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/landon-jumbles-facts-says-hull-secretary-asserts-new-mexico-speech.html | LANDON 'JUMBLES' FACTS, SAYS HULL; Secretary Asserts New Mexico Speech on Treaties Confused the Whole Question. FARMERS' RECOVERY CITED Forces of 'Smoot-Hawleyism' Speak Through Governor, Declares Hull. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/policeman-a-suicide-shoots-himself-in-home-deaths-in-family.html | POLICEMAN A SUICIDE; Shoots Himself in Home -- Deaths in Family Saddened Him. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/danzig-union-dissolved-secretary-of-railwaymens-group-seized-by.html | DANZIG UNION DISSOLVED; Secretary of Railwaymen's Group Seized by Police Under Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rebel-gain-in-northeast-reported.html | Rebel Gain in Northeast Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/retorts-to-wpa-critic-herzog-lays-high-westchester-costs-to-mrs.html | RETORTS TO WPA CRITIC; Herzog Lays High Westchester Costs to Mrs. Moore's Group. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sue-over-lily-pons-film-philadelphia-writers-ask-accounting-on-i.html | SUE OVER LILY PONS FILM; Philadelphia Writers Ask Accounting on 'I Dream Too Much.' | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-sarah-sandler-dies-in-palestine-85-mogher-of-new-york-lawyer.html | MRS. SARAH SANDLER DIES IN PALESTINE,; 85 Mogher of New York Lawyer Was Adive in Charities for Aged Rabbis and Teachers. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mounties-to-arrive-nov-2.html | Mounties to Arrive Nov. 2 | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/for-nassau-charter-vote-court-of-appeals-upholds-validity-of-the.html | FOR NASSAU CHARTER VOTE; Court of Appeals Upholds Validity of the Herman Law. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/it-bushes-hosts-at-white-sulphur-entertain-with-a-luncheon-mrs.html | I.T. BUSHES HOSTS AT WHITE SULPHUR; Entertain With a Luncheon -- Mrs. Augustus Kountze Also Has Guests. H.N. HOLDENS HAVE PARTY J. Kirk Renners Give a Dinner -- Isaac H. Clothier Jr. Is Host at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/beauhuld-outpoints-rowan.html | Beauhuld Outpoints Rowan | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/baker-of-cornell-still-on-sidelines-hemingway-also-misses-drill.html | BAKER OF CORNELL STILL ON SIDELINES; Hemingway Also Misses Drill -- Penn State Displays Punch Against Second Eleven. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/fd-roosevelt-jr-settles-suits.html | F.D. Roosevelt Jr. Settles Suits | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/pitt-is-determined-to-beat-notre-dame-panthers-show-fine-spirit-as.html | PITT IS DETERMINED TO BEAT NOTRE DAME; Panthers Show Fine Spirit as They Work Until After Dark -- Ramblers Stress Defense. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/prices-reduced-by-nash-some-of-1937-models-to-sell-at-90-below-1936.html | PRICES REDUCED BY NASH; Some of 1937 Models to Sell at $90 Below 1936 Quotations. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/files-83829-income-tax-lien.html | Files $83,829 Income Tax Lien | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/1500-in-beauty-shops-reported-on-strike-union-plans-increase-in.html | 1,500 in Beauty Shops Reported on Strike; Union Plans Increase in Walkout Today | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-1-no-title-president-enrolls-as-first-in-red-cross-he.html | Article 1 -- No Title; PRESIDENT ENROLLS AS FIRST IN RED CROSS He Praises the New Roll-Call Drive as Admiral Grayson Obtains Subscription. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/king-leaves-guests-for-day.html | King Leaves Guests for Day | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/eleven-rescued-from-lake-tug.html | Eleven Rescued From Lake Tug | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/to-operate-freight-pier-central-vermont-terminals-taking-over-east.html | TO OPERATE FREIGHT PIER; Central Vermont Terminals Taking Over East River Service. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/william-j-nelson-native-new-yorker-made-stage-debut-in-bowery.html | WILLIAM J. NELSON; Native New Yorker Made Stage Debut in Bowery Theatre, | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ohio-state-loses-gales-right-tackle-will-be-unable-to-play-against.html | OHIO STATE LOSES GALES; Right Tackle Will Be Unable to Play Against Indiana. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/boy-acquitted-in-auto-death.html | Boy Acquitted in Auto Death | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/charter-revisionists-trundle-in-horse-bus-hold-document-like.html | Charter Revisionists Trundle in Horse Bus; Hold Document, Like Vehicle, Is a Relic | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/long-army-back-excels-kopcsak-and-davis-also-star-as-regulars-rest.html | LONG, ARMY BACK, EXCELS; Kopcsak and Davis Also Star as Regulars Rest Again, | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/woman-named-maine-councilor.html | Woman Named Maine Councilor | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/urges-patman-change-retail-counsel-asks-amendment-to-lift-fear-of.html | URGES PATMAN CHANGE; Retail Counsel Asks Amendment to Lift Fear of Violation. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bernard-s-kahn-brooklyn-man-had-been-a-glove-manufacturer-or-25.html | BERNARD S. KAHN; Brooklyn Man Had Been a Glove Manufacturer ;or 25 tears. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/democrats-pay-130000-at-100-a-plate-at-campaign-fund-dinner-in.html | Democrats Pay $130,000 at $100 a Plate At Campaign Fund Dinner in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/kingsmen-work-on-laterals.html | Kingsmen Work on Laterals | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/court-will-hear-edge-suit-on-wpa-federal-judge-grants-showcause.html | COURT WILL HEAR EDGE SUIT ON WPA; Federal Judge Grants Show-Cause Order in Fight to See Hopkins's Records. CASE IS SET FOR MONDAY Former Ambassador Also Demands Access to HOLC Books on New Jersey Loans. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/aba-to-meet-in-boston-next.html | A.B.A. to Meet in Boston Next | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mayor-adds-to-itinerary-he-will-speak-in-gary-ind-and-omaha-for.html | MAYOR ADDS TO ITINERARY; He Will Speak in Gary, Ind., and Omaha for Roosevelt. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bills-not-rates-affected.html | Bills, Not Rates, Affected | True | T. SCOTT BUHRMAN | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/series-taxes-120439-yankeegiant-meetings-gave-most-to-government-on.html | SERIES TAXES $120,439; Yankee-Giant Meetings Gave Most to Government on 10% Basis. | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sir-frederick-decker-leader-in-british-trade-in-wood-pulp-paper.html | SIR FREDERICK DECKER; Leader in British Trade in Wood Pulp Paper From Canada. | True | Wireless to T Nsw YORK TLmS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-highway-is-opened.html | New Highway Is Opened | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/west-side-plans-for-wide-changes-merchants-hear-an-outline-of.html | WEST SIDE PLANS FOR WIDE CHANGES; Merchants Hear an Outline of Project for Alterations in Midtown Sector. SKETCHES ARE EXHIBITED New Residential Centers and Shopping Areas Expected to Develop Area. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/college-leaders-confer-100-attend-meeting-at-st-marys-south-bend.html | COLLEGE LEADERS CONFER; 100 Attend Meeting at St. Mary's, South Bend. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/westchester-items-business-properties-in-yonkers-change-hands.html | WESTCHESTER ITEMS; Business Properties in Yonkers Change Hands. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/roosevelt-greets-three-new-envoys-italian-spaniard-and-canadian.html | ROOSEVELT GREETS THREE NEW ENVOYS; Italian, Spaniard and Canadian Present Their Letters of Credence to President. SUVICH FOR CLOSER TIES De los Rios Stresses Madrid's Love of Liberty -- Marler Hails Trade Pact. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/scrimmage-at-williams.html | Scrimmage at Williams | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/63-teams-compete-for-bridge-trophy-contest-for-pair-championship-of.html | 63 TEAMS COMPETE FOR BRIDGE TROPHY; Contest for Pair Championship of American League to Be Continued Today. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/belasco-mclntyre.html | Belasco -- Mclntyre | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/norwegian-labor-wins-captures-71-seats-in-the-storting-but-lacks-a.html | NORWEGIAN LABOR WINS; Captures 71 Seats in the Storting, but Lacks a Clear Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sale-today-for-hospital-childrens-wards-of-orthopedic-to-benefit.html | SALE TODAY FOR HOSPITAL; Children's Wards of Orthopedic to Benefit From the Event. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mcmahon-quits-tax-board.html | McMahon Quits Tax Board | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/americans-proceed-with-hockey-drills-players-appear-unconcerned.html | AMERICANS PROCEED WITH HOCKEY DRILLS; Players Appear Unconcerned With Transfer -- League's Right to Franchise Disputed. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/9-seized-as-dewey-strikes-at-2000000-cafe-racket-2-unions-captured.html | 9 Seized as Dewey Strikes At $2,000,000 Cafe Racket; 2 Unions Captured by Schultz Gang, Workers 'Betrayed and Robbed,' Owners Victimized, Indictment of 14 Charges. 9 SEIZED IN DRIVE ON CFE RACKET | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/retail-liquor-stores-back-election-law-glad-to-cooperate-in-serving.html | RETAIL LIQUOR STORES BACK ELECTION LAW; Glad to Cooperate in Serving Convenience of Voters, They Tell the Governor. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/guggino-outpoints-baker-at-coliseum-florida-lightweight-annexes.html | GUGGINO OUTPOINTS BAKER AT COLISEUM; Florida Lightweight Annexes Decision in Eight Rounds Before 6,000. BONITO CONQUERS MURRAY But Loser Wages Game Battle to Go Distance After He Is Dropped in Second. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rfc-sells-india-tire-plant.html | RFC Sells India Tire Plant | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hobart-in-long-workout.html | Hobart in Long Workout | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/john-cruickshank-i-supervsed-interior-decorations-in-governor.html | JOHN CRUICKSHANK; i Superv{sed Interior Decorations In Governor Lehman's Home. | True | Special to T NSW YORK TnS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/kameneffs-death-in-jail-described-report-of-executions-of-seven-of.html | KAMENEFF'S DEATH IN JAIL DESCRIBED; Report of Executions of Seven of Those Convicted in August Reaches London. CRUEL METHODS ALLEGED Zinovieff Is Said to Have Pleaded for Mercy From Firing Squad in Prison. | True | Copyright, 1936, by Nana, Inc. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/accused-of-4000-swindle.html | Accused of $4,000 Swindle | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/court-house-assailed-taylor-holds-criminal-building-is-a-disgrace.html | COURT HOUSE ASSAILED; Taylor Holds Criminal Building Is a 'Disgrace to the City.' | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/principals-detail-british-film-deal-first-of-two-stages-carried-out.html | PRINCIPALS DETAIL BRITISH FILM DEAL; First of Two Stages Carried Out in Associated Picture's Acquisition of Gaumont. SECOND REQUIRES TIME Both Concerns Issue Statements -- Associated Lifts Profit for Six Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/again-heads-patriotic-group.html | Again Heads Patriotic Group | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/commodity-markets-most-futures-decline-in-quiet-trading-hides-and.html | COMMODITY MARKETS; Most Futures Decline in Quiet Trading -- Hides and Wool Tops Rise -- Cash List Easier. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/to-come-here-for-fete-french-official-sails-today-for-statue-of.html | TO COME HERE FOR FETE; French Official Sails Today for Statue of Liberty Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/anthony-b-day.html | ANTHONY B. DAY | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lenox-horse-show-elects-rg-stewart-president-of-group-is-named.html | LENOX HORSE 'SHOW ELECTS R.G. STEWART; President of Group Is Named After R. Jay Flick Declines Reappointment to Post. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/detroit-lineup-altered-payne-at-fullback-in-move-to-strengthen-pass.html | DETROIT LINE-UP ALTERED; Payne at Fullback in Move to Strengthen Pass Defense. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/37-held-in-relief-strike-arrests-end-sitdown-protest-by-jobless.html | 37 HELD IN RELIEF 'STRIKE; Arrests End 'Sit-Down' Protest by Jobless Teachers. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/postal-union-voted-by-little-entente-turkey-and-greece-also.html | POSTAL UNION VOTED BY LITTLE ENTENTE; Turkey and Greece Also Eligible for Economic Cooperation in Communications Services. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/to-close-mills-for-roosevelt.html | To Close Mills for Roosevelt | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/parkers-arrested-in-wendel-inquiry-seizure-follows-indictment-by.html | PARKERS ARRESTED IN WENDEL INQUIRY; Seizure Follows Indictment by Federal Jury in Jersey Under Lindbergh Law. MAXIMUM PENALTY LIFE Both Are Released in High Bail -- Prosecutor Says He Will Ask Speedy Trial. PARKERS ARRESTED IN WENDEL INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/patman-test-ends-in-jury-deadlock-confusion-at-mock-trial-based-on.html | PATMAN 'TEST' ENDS IN JURY DEADLOCK; Confusion at Mock Trial, Based on Price-Law Complaints, is Called Typical, LARGE BUSINESS AUDIENCE Noted Lawyers Appear in Fictitious Suit Staged by Executives' Club Here. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/city-bar-approves-charter-revision-association-acts-after-it-hears.html | CITY BAR APPROVES CHARTER REVISION; Association Acts After It Hears Thacher and Hughes Explain Proposal. PROSKAUER BACKS PLAN Waldman Among Other Leaders to Oppose It -- Sees Curb on Minorities. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/urban-club-opens-season.html | Urban Club Opens Season | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/kimberlyclark-reports-gives-its-quarterly-income-and-votes-a.html | KIMBERLY-CLARK REPORTS; Gives Its Quarterly Income and Votes a Special Dividend. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/britain-prods-3-accused-states.html | Britain Prods 3 Accused States | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/spanish-rebels-seize-island.html | Spanish Rebels Seize Island | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/pittsburgh-group-expects-sec-favor-exchange-feels-its-arguments-for.html | PITTSBURGH GROUP EXPECTS SEC FAVOR; Exchange Feels Its Arguments for Unlisted Status for 23 Issues Were Convincing. NO OPPOSITION DEVELOPED Plea for Debentures Just for Quoting on Board Is Made as Hearing Is Ended. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sees-gains-from-construction.html | Sees Gains From Construction | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/chicago-warmed-to-81-by-southwestern-winds.html | Chicago Warmed to 81 By Southwestern Winds | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/amy-johnson-admits-break-with-mollison-mollison-silent-here.html | Amy Johnson Admits Break With Mollison;; Mollison Silent Here | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/only-112-per-person-that-it-is-estimated-was-the-cost-of-pulling-us.html | ONLY $112 PER PERSON; That, It Is Estimated, Was the Cost of Pulling Us Out of Trouble. | True | RANULPH KINGSLEY | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/held-in-two-auto-deaths-driver-charged-with-killing-mother-and.html | HELD IN TWO AUTO DEATHS; Driver Charged With Killing Mother and Child -- Two Jailed. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/white-plains-adopts-budget-of-4000000-tax-rate-will-be-about-26-on.html | WHITE PLAINS ADOPTS BUDGET OF $4,000,000; Tax Rate Will Be About $26 on Each $1,000 of Assessment, an Increase of $4 Over 1936. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/goering-now-held-a-vice-chancellor-ranks-second-only-to-hitler-as.html | GOERING NOW HELD A VICE CHANCELLOR; Ranks Second Only to Hitler as Result of Appointment as 4-Year-Plan Dictator. BACKS UP SCHACHT AS AIDE Keppler, Chancellor's Adviser and Foe of the Reichsbank President, Is Removed. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/syracuse-harriers-score.html | Syracuse Harriers Score | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/steel-spring-to-increase-stock.html | Steel Spring to Increase Stock | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/china-to-buy-more-tobacco-here.html | China to Buy More Tobacco Here | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bleakley-appeals-for-vote-of-labor-at-jamestown-he-pledges-fight.html | BLEAKLEY APPEALS FOR VOTE OF LABOR; At Jamestown He Pledges Fight for Good Wages, Hours and Right of Bargaining. TRADE TREATIES ATTACKED Republican Declares Lehman Guilty of 'Deception' in Rabble-Rousing Dispute. BLEAKLEY APPEALS FOR VOTE OF LABOR | True | By Craig Thompsonspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/madrid-defenders-at-a-disadvantage-untrained-and-illdisciplined-the.html | MADRID DEFENDERS AT A DISADVANTAGE; Untrained and Ill-Disciplined, They Are Also Handicapped by Deficient Staff Work. REBELS ARMS SUPERIOR But They Are Not Expected to Take City Easily From the People's Army of 100,000. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/spencer-at-coliseum-sunday.html | Spencer at Coliseum Sunday | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/poll-report-on-10-cities-second-digest-figures-from-bronx-show.html | POLL REPORT ON 10 CITIES; Second Digest Figures From Bronx Show Roosevelt Far Ahead. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/republicans-give-298470-in-jersey-contributions-between-sept-1-and.html | REPUBLICANS GIVE $298,470 IN JERSEY; Contributions Between Sept. 1 and Oct. 16 Reported -- $284,828 Disbursed in Period. $5,000 FROM MRS. MORROW Democratic Senatorial Campaign Committee Obtained $16,500 Sept. 10 to Oct. 19. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sees-better-advertising-maurice-collette-tells-women-copywriters-of.html | SEES BETTER ADVERTISING; Maurice Collette Tells Women Copy-Writers of Improvement. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/catalans-mobilizing-men-from-18-to-40-general-enlistment-is-begun.html | CATALANS MOBILIZING MEN FROM 18 TO 40; General Enlistment Is Begun in Barcelona -- Some Foods Are Running Short There. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/would-raise-mine-taxes-benson-proposes-a-10000000-increase-in.html | WOULD RAISE MINE TAXES; Benson Proposes a $10,000,000 Increase in Minnesota. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/liner-lancastria-is-refloated.html | Liner Lancastria Is Refloated | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/weingart-brummer.html | Weingart -- Brummer | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/son-to-mrs-robert-g-burke.html | Son to Mrs. Robert G. Burke | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/plan-increase-in-stock-shareholders-of-atlas-plywood-to-vote-on.html | PLAN INCREASE IN STOCK; Shareholders of Atlas Plywood to Vote on Changes Nov. 9. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/william-f-kenny-gains-sons-and-daughters-of-contractor-fly-to-him.html | WILLIAM F. KENNY GAINS; Sons and Daughters of Contractor Fly to Him in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/white-assets-auctioned-total-of-14945-bid-for-holdings-of.html | WHITE ASSETS AUCTIONED; Total of $14,945 Bid for Holdings of Development Firm. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/business-in-far-west-strong.html | Business in Far West Strong | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/smith-had-refused-to-debate-a-record-idea-used-by-vandenberg-was.html | SMITH HAD REFUSED TO DEBATE A RECORD; Idea Used by Vandenberg Was Rejected by Ex-Governor as Lacking Personal Touch. | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hoover-assailed-by-exsupporters-innuendo-against-president-is.html | HOOVER ASSAILED BY EX-SUPPORTERS, ' Innuendo' Against President Is Condemned by Group of Roosevelt Republicans. TALK OF LIBERTY DERIDED Former Executive's Record in the Depression Cited -- Landon Delegate Backs New Deal. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ferd-m-simon-dies-theatrical-agent-head-of-concern-bearing-his-name.html | FERD M. SIMON DIES; THEATRICAL AGENT; Head of Concern Bearing His Name Here, With Branches in London and Hollywood. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hide-liquor-in-tomb-of-justice-marshall-bootleggers-cache-is-found.html | HIDE LIQUOR IN TOMB OF JUSTICE MARSHALL; Bootleggers' Cache Is Found by Superintendent in Old Cemetery at Richmond. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/jenkins-babcock.html | Jenkins -- Babcock | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/business-world.html | Business World | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/davis-denounces-the-new-deal-asks-democrats-to-back-landon-unwise.html | Davis Denounces the New Deal, Asks Democrats to Back Landon; ' Unwise and Spendthrift' Policies Harmful to the Morale of the People, Says Ex-Candidate for Presidency -- Roosevelt Accused of Violating Party Principles. DAVIS DENOUNCES NEW DEAL POLICIES | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/wheat-irregular-as-interest-lags-scattered-liquidation-readily.html | WHEAT IRREGULAR AS INTEREST LAGS; Scattered Liquidation Readily Absorbed by Buying by Commission Houses. END IS 1/8C OFF TO 3/8 UP Corn Also Is Quiet, Holding Within Narrow Range -- Some Selling in Oats. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-josephine-shepherd.html | MRS. JOSEPHINE SHEPHERD | True | Special to THE NEV YOR I'LSS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/daily-oil-output-up-52350-barrels-averaged-3077300-last-week-with.html | DAILY OIL OUTPUT UP 52,350 BARRELS; Averaged 3,077,300 Last Week With Large Gains in Texas, Oklahoma and Kansas. MOTOR FUEL STOCKS RISE More Gasoline in Refineries -- Sharp Increase Shown in Imports of Petroleum. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/nicaragua-to-drop-curbs-plans-cooperation-with-four-powers-in.html | NICARAGUA TO DROP CURBS; Plans Cooperation With Four Powers in Recovery Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hadassah-cheers-jerusalem-center-cable-reports-ground-broken-for.html | HADASSAH CHEERS JERUSALEM CENTER; Cable Reports Ground Broken for University Hospital and Medical School. RUSSELL ASSAILS BRITAIN It Gave Advantages to Arabs Denied to Jews, He Says at Philadelphia Session. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/-teacher.html | " TEACHER" | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/pro-and-con-roosevelt-administration-accomplishments-held-to.html | PRO AND CON ROOSEVELT; Administration Accomplishments Held to Outweigh Its Defects. | True | OSWALD CHEW | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rudy-dusek-mat-victor-conquers-barber-at-st-nicks-garibaldi-pins.html | RUDY DUSEK MAT VICTOR; Conquers Barber at St. Nicks -- Garibaldi Pins McDougall. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/frank-glazer-in-debut-recital.html | Frank Glazer in Debut Recital | True | N.S. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/security-issues-sold-national-fireproofing-bonds-and-stock-go-to-fj.html | SECURITY ISSUES SOLD; National Fireproofing Bonds and Stock Go to F.J. Young & Co. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/can-see-no-threat-to-social-agencies-miss-touseley-tells-rochester.html | CAN SEE NO THREAT TO SOCIAL AGENCIES; Miss Touseley Tells Rochester Conference That Charity Still Has Its Place. TO BAR 'RAWEST CLIMAX' Workers Must 'Keep a Jump on Trouble' to Prevent Cases From Becoming Public Charge. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-features-here.html | New Features Here | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/big-italian-force-routs-ethiopians-division-moving-in-about-1000.html | BIG ITALIAN FORCE ROUTS ETHIOPIANS; Division, Moving in About 1,000 Trucks, First Shells Natural Fortress 3,000 Feet High. PLANES AID THE ATTACK Road to Some of Best Land in Country Is Opened -- 400 Dead Left by the Natives. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/williams-at-full-in-nyu-practice-is-pivot-of-attack-as-team-gets.html | WILLIAMS AT FULL IN N.Y.U. PRACTICE; Is Pivot of Attack as Team Gets Ready for Encounter With Georgetown Squad. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/will-press-attack-says-vandenberg-he-tells-wilmingtonians-use-of.html | WILL PRESS ATTACK, SAYS VANDENBERG; He Tells Wilmingtonians Use of 'Recordings' Will Become Practice in the Future. METHOD IS CALLED 'FAIR' Nation-Wide Broadcast Brings Renewed Fight on Roosevelt Administration. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/polo-hues-for-spring-woolens.html | Polo Hues for Spring Woolens | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sloan-sees-business-improvement-in-1937-says-gain-will-be-in-spite.html | SLOAN SEES BUSINESS IMPROVEMENT IN 1937; Says Gain Will Be in Spite of New Deal, Not Because of It -- New Cars on View. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/low-prices-planned-for-bach-concerts-federal-music-project-to-open.html | LOW PRICES PLANNED FOR BACH CONCERTS; Federal Music Project to Open Series of Twelve on the Evening of Oct. 30. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sees-stalin-trip-to-us-dispatch-to-paper-here-says-he-seeks-medical.html | SEES STALIN TRIP TO U.S.; Dispatch to Paper Here Says He Seeks Medical Aid. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/night-photo-hunt-held-for-charity-members-in-society-equipped-with.html | NIGHT PHOTO HUNT HELD FOR CHARITY; Members in Society Equipped With Cameras Seek Prize Pictures Throughout City. VACATION FUND IS AIDED Contestants Return to Roof of Pierre, Where Offerings Are Judged -- Dance Ends Fete. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/short-position-on-curb-smaller.html | Short Position on Curb Smaller | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/yugoslav-sales-suffer-exporters-complain-of-losses-caused-by.html | YUGOSLAV SALES SUFFER; Exporters Complain of Losses Caused by Exchange Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/milton-king.html | MILTON KING | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/car-enters-subway-kiosk-woman-fatally-hurt-in-brooklyn-by-autos.html | CAR ENTERS SUBWAY KIOSK; Woman Fatally Hurt in Brooklyn by Auto's Wild Plunge. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/laitin-ccny-stars-behind-line-sub-halfback-likely-to-win-varsity.html | LAITIN, C.C.N.Y., STARS BEHIND LINE; Sub Halfback Likely to Win Varsity Berth -- Drexel in Long Scrimmage. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-park-supports-roosevelt.html | Mrs. Park Supports Roosevelt | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/cummings-maps-campaign-tour.html | Cummings Maps Campaign Tour | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/city-college-bans-political-debate-symposium-with-browder-and.html | CITY COLLEGE BANS POLITICAL DEBATE; Symposium, With Browder and Laidler, Barred Because of Lesser Rank of Others. BURKE RALLY FORBIDDEN Prohibited by Dean as Not 'in Good Taste' and as a Violation of 'Institutional Courtesy.' | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/taxes-and-philanthropy.html | TAXES AND PHILANTHROPY | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/schulze-columbias-star-kicker-to-see-service-against-michigan.html | Schulze, Columbia's Star Kicker, to See Service Against Michigan Saturday; ADDED SPEED AIM OF COLUMBIA TEAM Precision Also Emphasized as Lions Plan for Visit to Ann Arbor. SCHULZE'S RETURN CHEERS Hersey, Lightweight Center, Is Carefully Coached in Move for Better Line Support. | True | By William D. Richardson | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/another-nova-is-sighted-swedish-astronomer-finds-new-star-in.html | ANOTHER NOVA IS SIGHTED; Swedish Astronomer Finds New Star in Constellation Aquila. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-macy-is-dead-aided-miss-keller-teacher-and-famous-blind-and.html | MRS. MACY IS DEAD; AIDED MISS KELLER; Teacher and Famous Blind and Deaf Pupil Associated Since They Met in 1887. SHE KEPT IN BACKGROUND !n Recent Years Her Sight Failed and Younger Woman Heroically Looked After Her. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/green-in-long-session-passes-net-two-of-three-scores-in-scrimmage.html | GREEN IN LONG SESSION; Passes Net Two of Three Scores in Scrimmage Till Dark. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/match-race-on-saturday-miss-merriment-and-myrtlewood-will-meet-at.html | MATCH RACE ON SATURDAY; Miss Merriment and Myrtlewood Will Meet at Keeneland. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/french-train-wreck-kills-two.html | French Train Wreck Kills Two | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/kings-to-hear-roosevelt-president-to-speak-at-closing-rally-in.html | KINGS TO HEAR ROOSEVELT; President to Speak at Closing Rally in Brooklyn Oct. 30. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/2-ticket-evaders-guilty-one-driver-pays-82-another-is-jailed-on-old.html | 2 TICKET EVADERS GUILTY; One Driver Pays $82, Another Is Jailed on Old Traffic Charges. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/pi-strike-parley-ends-in-failure-but-af-of-l-executive-council-will.html | P.-I. STRIKE PARLEY ENDS IN FAILURE; But A.F. of L. Executive Council Will Submit New Proposal to Disputants. GREEN RECOMMENDS PLAN Suggestion to Be Made Today, if Accepted, Would Permit the Resumption of Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/surgery-attacked-in-maternity-toll-caesarian-operations-demand-more.html | SURGERY ATTACKED IN MATERNITY TOLL; Caesarian Operations Demand More Conservatism, Congress at Philadelphia Is Told. RISE IN DEATH RATE CITED New-Type Treatment Found for Bronchiectasis -- Nail Used in Mending Thigh Bones. | True | By William L. Laurencespecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/illinois-prospects-favor-roosevelt-unity-in-party-and-backing-of.html | ILLINOIS PROSPECTS FAVOR ROOSEVELT; Unity in Party and Backing of Many Diverse Elements Aid His Chances. URBAN STRENGTH GREAT Down-State Republican Resurgence Unlikely to Bar Victory by at Least 75,000. | True | By Arthur Krockspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sec-ends-kinner-hearing-lawyer-will-ask-dismissal-of-charges-of.html | SEC ENDS KINNER HEARING; Lawyer Will Ask Dismissal of Charges of Manipulation. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/priest-robbed-of-14000.html | Priest Robbed of $14,000 | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/h-a-murphy-69-dies-real-estate-dealer-also-was-in-insuro-nce.html | H. A. MURPHY, 69, DIES; REAL ESTATE DEALER; Also Was in Insuro. nce Business in Huntington, L. I. -- Formerly Served in Sgate Assembly. | True | Special to THE NEW YoR TS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/oath-laws-scored-by-presbyterians-demand-for-free-speech-cites-with.html | OATH LAWS SCORED BY PRESBYTERIANS; Demand for Free Speech Cites 'With Dismay' Recent Arrest of Browder in Indiana. ISSUES SHARPLY DEBATED But Resolutions Pass With Few Opposing Votes -- Minimum Pay Asked for Ministers. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/orange-high-in-00-tie-plays-to-deadlock-with-unbeaten-columbia-high.html | ORANGE HIGH IN 0-0 TIE; Plays to Deadlock With Unbeaten Columbia High Eleven. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-plan-in-view-for-standard-gas-the-mcroberts-and-gerard.html | NEW PLAN IN VIEW FOR STANDARD GAS; The McRoberts and Gerard Committees Act Jointly on 'Comprehensive' Idea. REJECT COMPANY'S COURSE Investors Would Extend Funded Debt and Consider Heavy Arrears on Preferred. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/or-fremont-scott.html | OR. FREMONT SCOTT | True | Special to THE NE YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-ef-cowles-dies-kin-of-jm-de-voe-succumbs-at-greenwich-hospital.html | MRS. E.F. COWLES DIES; Kin of J.M. De Voe Succumbs at Greenwich Hospital. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mussolini-will-make-tour.html | Mussolini Will Make Tour | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ice-industry-plans-campaign-for-1937-speakers-at-convention-here.html | ICE INDUSTRY PLANS CAMPAIGN FOR 1937; Speakers at Convention Here Urge Strong Support for Advertising Drive. RESEARCH IN THE PROGRAM J.B. Maloney Says Study Will Yield New Advantages Over Competitors. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-eastman-hostess-brooklyn-woman-entertains-a-large-luncheon.html | MRS. EASTMAN HOSTESS; Brooklyn Woman Entertains a Large Luncheon Party. | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/john-mauliffes-are-dinner-hosts-they-entertain-for-daughter-kathryn.html | JOHN M'AULIFFES ARE DINNER HOSTS; They Entertain for Daughter, Kathryn, Who Will Be Bride Tomorrow of R, D, Emery, !S, A, SWEETS HAVE GUESTS Dr. and Mrs. Paul Schwarz Give Party for Mr. and Mrs. Fritz Spiegler of Vienna. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/text-of-bill-setting-new-election-hours-and-providing-necessary.html | Text of Bill Setting New Election Hours And Providing Necessary Staff Changes | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/divorce-is-appealed-by-atheistic-mother-husband-fights-mrs-eatons.html | DIVORCE IS APPEALED BY 'ATHEISTIC MOTHER; Husband Fights Mrs. Eaton's Move to Get Back Custody of Their Two Children. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bond-offerings-by-municipalities-lehman-brothers-syndicate-wins.html | BOND OFFERINGS BY MUNICIPALITIES; Lehman Brothers Syndicate Wins $2,200,000 Los Angeles Water Works Issue. SALE AT NEW ROCHELLE $755,000 Improvement and Relief 2s Go to National City and L.F. Rothschild. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/berle-is-defiant-on-transit-unity-effect-on-debt-limit-is-none-of.html | BERLE IS DEFIANT ON TRANSIT UNITY; Effect on Debt Limit Is None of State Board's Business, He Says at Hearing. LABOR POLICIES DEBATED Proposed Control Body Will Fix Them, Sponsors of Plan Assert, but Commission Disagrees. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/3-daughters-testify-father-slew-mother-children-of-detective.html | 3 DAUGHTERS TESTIFY FATHER SLEW MOTHER; Children of Detective Sullivan Take Stand Against Him in Murder Trial. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/surplus-of-10806-in-dartmouth-sports-football-offset-losses-shown.html | SURPLUS OF $10,806 IN DARTMOUTH SPORTS; Football Offset Losses Shown by Other Athletics -- Deficit of $36,000 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/i-gustave-dieneman-i.html | I GUSTAVE DIENEMAN I | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/educators-cold-to-city-year-book-board-regards-work-to-which-mayor.html | EDUCATORS COLD TO CITY YEAR BOOK; Board Regards Work to Which Mayor Contributed as Too 'Partisan' for Schools. NO OFFICIAL ACTION TAKEN But Miss Rankin's Proposal Is Opposed by 5 of the 7 School Officials. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/a-new-role-awaits-bette-davis-jackie-cooper-matures-todays-openings.html | A New Role Awaits Bette Davis -- Jackie Cooper Matures -- Today's Openings. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/heads-suffield-student-body.html | Heads Suffield Student Body | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/first-woman-candidate-for-london-council-fails.html | First Woman Candidate For London Council Fails | True | By The Canadian Press | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/borah-has-monopoly-bill-would-put-big-companies-under-trade-rule-by.html | BORAH HAS MONOPOLY BILL; Would Put Big Companies Under Trade Rule by Federal Charter. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/teachers-assailed-on-radical-views-fk-stevens-says-those-who-back.html | TEACHERS ASSAILED ON RADICAL VIEWS; F.K. Stevens Says Those Who Back Subversive Doctrines Should Lose Licenses. | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/exconvict-slain-left-in-w-16th-st-police-believe-body-was-taken.html | EX-CONVICT SLAIN, LEFT IN W. 16TH ST.; Police Believe Body Was Taken From Auto and Laid on Sidewalk Near 5th Av. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/landon-promptly-retorts.html | Landon Promptly Retorts | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/store-rentals-lead-in-commercial-field-paper-furniture-haberdashery.html | STORE RENTALS LEAD IN COMMERCIAL FIELD; Paper, Furniture, Haberdashery and Lingerie Firms Among New Lessees Listed. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mr-hamilton-betrayed.html | Mr. Hamilton Betrayed? | True | OTTO C. WIERUM | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/godoy-and-haynes-meet-here-tonight-heavyweights-will-fight-over.html | GODOY AND HAYNES MEET HERE TONIGHT; Heavyweights Will Fight Over 10-Round Route in Feature of Hippodrome Card. FELDMAN IN SEMI-FINAL East Sider Will Box Barlund -- Garcia Starts Training for Garden Bout Next Week. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hospital-plan-prospers-3centsaday-service-reports-513096-in-assets.html | HOSPITAL PLAN PROSPERS; 3-Cents-a-Day Service Reports $513,096 in Assets. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lafayette-freshmen-for-landon.html | Lafayette Freshmen for Landon | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/fights-amoskeag-fees-counsel-for-sabath-group-says-legal-charges.html | FIGHTS AMOSKEAG FEES; Counsel for Sabath Group Says Legal Charges Are Excessive. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-german-steel-made-rustproof-product-has-no-nickel-commerce.html | NEW GERMAN STEEL MADE; Rustproof Product Has No Nickel, Commerce Department Reports. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/holy-cross-on-offense-contact-work-omitted-as-squad-prepares-for.html | HOLY CROSS ON OFFENSE; Contact Work Omitted as Squad Prepares for Carnegie Tech. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/pamela-d-prime-wed-to-t-c-schreiber-jr-ceremony-in-st-bartholomews.html | Pamela D. Prime Wed to T. C. Schreiber Jr.; Ceremony in St. Bartholomew's Church | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Advertising News | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/first-visit-of-philadelphia-orchestra-with-kreisler-as-soloist.html | First Visit of Philadelphia Orchestra With Kreisler as Soloist -- Frank Glazer in Debut. | True | H.T. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ciano-welcomed-with-great-pomp-only-prewar-royalty-received-so-much.html | CIANO WELCOMED WITH GREAT POMP; Only Pre-War Royalty Received So Much Attention on Their Visits to Berlin. BONDS TO ITALY STRESSED Germans See Gain in Three-Day Conferences Because of Upset Condition of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/women-asked-to-political-tea.html | Women Asked to Political Tea | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/-political-gesture-seen-riegelman-assails-firemens-bill-as-costly.html | ' POLITICAL GESTURE SEEN; Riegelman Assails Firemen's Bill as Costly Vote-Getter. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lehman-stresses-backing-new-deal-speech-at-utica-answers-the.html | LEHMAN STRESSES BACKING NEW DEAL; Speech at Utica Answers the Republican Assertion That He Echoes Roosevelt. PROUD OF HIS COOPERATION Its Results Are Visible in the Economic Recovery in All Parts of State, He Says. LEHMAN STRESSES BACKING NEW DEAL | True | By James M. Kieranspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/tories-retain-birmingham-seat.html | Tories Retain Birmingham Seat | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/welcome-to-landon-on-coast-is-mixed-boos-from-wpa-workers-are.html | WELCOME TO LANDON ON COAST IS MIXED; Boos From WPA Workers Are Followed by Cheers From Los Angeles Crowds. THRONG HURLS CONFETTI Governor at Barstow Hails CCC, but Says It Is Being Led 'Down a Blind Alley.' | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/harmon-h-watt-67-composer-is-dead-president-and-general-director-of.html | HARMON H. WATT, 67, COMPOSER, IS DEAD; President and General Director of Chicago Piano College, of Which He Was Co-Founder. | True | Special to 2qzw YORK PIIZS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/will-elect-a-new-bishop.html | Will Elect a New Bishop | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/football-yankees-in-action-tonight-meet-pittsburgh-in-first-clash.html | FOOTBALL YANKEES IN ACTION TONIGHT; Meet Pittsburgh in First Clash Under New Lights on the Stadium Gridiron. ARMSTRONG PLAYS TACKLE Concannon Also Gets Starting Assignment -- Ports Among Visitors' Stars. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/national-biscuit-gains-in-earnings-51-cents-a-share-on-common.html | NATIONAL BISCUIT GAINS IN EARNINGS; 51 Cents a Share on Common Reported for Quarter, Against 40c in 1935. DIVIDEND IS DECLARED Returns of Corporations in Other Lines in Wide Areas, With Figures of Comparison. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/obrien-defeats-kahley.html | O'Brien Defeats Kahley | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/buyers-discuss-price-law.html | Buyers Discuss Price Law | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ickes-accuses-landon-retorts-secretary-says-kansan-moved-for.html | ICKES ACCUSES, LANDON RETORTS; Secretary Says Kansan Moved for State-Owned Phone and Gas Systems. GOVERNOR ADMITS PLEAS But Asserts He Sought PWA Aid in Fighting for Rate Cuts and Won Them. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rochester-gets-team-takes-over-syracuse-eleven-for-remainder-of.html | ROCHESTER GETS TEAM; Takes Over Syracuse Eleven for Remainder of Season. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/committee-confers-on-yorkville-dances-dates-for-new-series-fixed-at.html | COMMITTEE CONFERS ON YORKVILLE DANCES; Dates for New Series Fixed at Dec. 1 and Feb. 2 -- Mrs. G.P. Herrick Hostess. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/strike-at-fall-river-plant-ends.html | Strike at Fall River Plant Ends | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/paris-ends-at-sessions-lows.html | Paris Ends at Session's Lows | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/greek-ship-founders-crew-of-freighter-okeania-taken-off-by-vessel.html | GREEK SHIP FOUNDERS; Crew of Freighter Okeania Taken Off by Vessel Off Holland. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/chicago-bars-smith-parade.html | Chicago Bars Smith Parade | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lehigh-club-dinner-tonight.html | Lehigh Club Dinner Tonight | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/latin-americans-set-course.html | Latin Americans Set Course | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bottle-hits-landon-car-high-school-boy-arrested-after-incident-at.html | BOTTLE HITS LANDON CAR; High School Boy Arrested After Incident at Los Angeles. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/prices-in-berlin-boom.html | Prices in Berlin Boom | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/says-mcrea-took-black-legion-oath-state-legal-assistant-rival-for.html | SAYS M'CREA TOOK BLACK LEGION OATH; State Legal Assistant, Rival for Detroit Office, Offers Affidavits. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/board-of-trade-reduces-margins.html | Board of Trade Reduces Margins | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/retailer-opposes-government-cost-col-sherrill-urges-business.html | RETAILER OPPOSES GOVERNMENT COST; Col. Sherrill Urges Business Organizations to Combat 'Gigantic' Expenses. ' EXCESSIVE TAXES SCORED Unemployment Compensation and Old-Age Benefit Also Under Fire at Conference. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/finacing-to-pay-new-tax-caterpillar-tractor-and-soundview-pulp-vote.html | FINACING TO PAY NEW TAX; Caterpillar Tractor and Soundview Pulp Vote More Stock. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/on-college-gridirons.html | On College Gridirons | True | By Arthur J. Daley | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/warns-nation-on-liberty-he-says-president-must-be-beaten-if.html | WARNS NATION ON LIBERTY; He Says President Must Be Beaten If American System Is to Endure. BIDS FOR TOWNSENDITES Gesture Made to Hearst Also in Caustic Reference to Congressional Inquiries. BOOED ON ENTERING CITY Governor Gets Mixed Greeting, but Is Warmly Received Later in Speech at Stadium. Landon Sees Liberty Invaded LANDON ASSAILS 'PLANNED SOCIETY' | True | By James A. Hagertyspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/foreign-exchanges-rally-gradual-decline-ended-with-sterling-leading.html | FOREIGN EXCHANGES RALLY; Gradual Decline Ended With Sterling Leading Upward Movement. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lutherans-grant-powers-to-women-uphold-right-to-share-in-the-church.html | LUTHERANS GRANT POWERS TO WOMEN; Uphold Right to Share in the Church Government, Though Too Large Part Is Opposed. SHARP DEBATE ON ISSUE Convention at Columbus Votes a Guide on Children's Movies and Study of Peace Plan. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/says-pwa-favors-doubtful-states-republican-committee-charges-grants.html | SAYS PWA FAVORS 'DOUBTFUL STATES'; Republican Committee Charges Grants Go Where They Might Have Political Benefit, ICKES ASSAILS INSINUATION ' $500,000 Gift' to St. Louis Democratic Paper by FCC Radio Group Also Alleged. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/year-in-prison-for-owning-still.html | Year in Prison for Owning Still | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/scores-wallace-on-taxes.html | Scores Wallace on Taxes | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/dr-j-c-perry-dies-health-officer-72-entered-service-of-u-s-in-89-as.html | DR. J. C. PERRY DIES; HEALTH OFFICER,; 72 Entered Service of U. S. in '89 as Assistant SurgeonRose to Medical Director in '30. .LED IN EPIDEMIC CONTROL Held Sanitation Posts in Panama, Ellis Island, Philippines and Hongkong, China. | True | Specfal to m lRV7 oR: 'IMB. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/townsend-and-lemke-disown-glk-smith-leader-of-new-antired-group.html | TOWNSEND AND LEMKE DISOWN G.L.K. SMITH; Leader of New Anti-Red Group Talks to 600 Here as Former Allies Denounce Fascism. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/baldwin-to-pay-on-5-bonds.html | Baldwin to Pay on 5% Bonds | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sawada-shifted-from-us-japans-consul-general-here-sent-to-embassy.html | SAWADA SHIFTED FROM U.S.; Japan's Consul General Here Sent to Embassy in Manchukuo. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/boat-club-gets-extension.html | Boat Club Gets Extension | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/9-pm-poll-closing-and-firemens-bill-are-voted-quickly-special.html | 9 P.M. POLL CLOSING AND FIREMEN'S BILL ARE VOTED QUICKLY; Special Session Extends Hours for Election -- Referendum on Three-Platoon Plan Set. LEHMAN SIGNS MEASURES Governor Chided on 'Errors' in Rebuking Foes -- Roosevelt and La Guardia Booed. 9 P.M. POLL CLOSING DECREED IN STATE | True | By W.a. Warnspecial To the New York Times. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/gun-sales-booming.html | Gun Sales Booming | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/old-glory-dates-listed-harness-horse-sale-at-squadron-a-to-be-from.html | OLD GLORY DATES LISTED; Harness Horse Sale at Squadron A to Be From Nov. 23 to 26. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/plebes-face-middy-varsity.html | Plebes Face Middy Varsity | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/homes-on-holc-list-to-stay-on-tax-rolls-state-counsel-denies-report.html | HOMES ON HOLC LIST TO STAY ON TAX ROLLS; State Counsel Denies Report That Such Foreclosed Property Will Be Exempted. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bids-high-for-lake-vessel.html | Bids High for Lake Vessel | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/model-office-at-show-latest-equipment-for-exhibit-at-business.html | MODEL OFFICE AT SHOW; Latest Equipment for Exhibit at Business Exposition. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/miss-helen-howe-becomes-a-bride-she-s-wed-to-edward-everett.html | MISS HELEN HOWE BECOMES A BRIDE; She !'s Wed to Edward Everett Fessenden Jr. of Chicago in Riverside Church Chapel. i MRS. J. W. DODD ATTENDANT Headmaster of Choate School, Rev. Dr. George C. St. John, Performs the Ceremony. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/husband-improving-in-poison-plot-case-mrs-reeves-still-seriously.html | HUSBAND IMPROVING IN POISON PLOT CASE; Mrs. Reeves Still Seriously Ill, However -- Servant's Diaries Yield Spiritualistic Items. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rebels-draw-arc-closer.html | Rebels Draw Arc Closer | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/billion-in-taxes-paid-in-quarter-collections-in-period-ended-on.html | BILLION IN TAXES PAID IN QUARTER; Collections in Period Ended on Sept. 30 Are $1,009,994,623, a Gain of $104,523,370. HIGHEST IN EIGHT YEARS Income Payments Account for $354,195,241, an Increase of $76,832,940 Over '35. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/stearns-richardson.html | Stearns -- Richardson | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/apartment-rentals-suites-taken-in-various-sections-of-city-and.html | APARTMENT RENTALS; Suites Taken in Various Sections of City and Suburbs. | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mount-st-vincent-reception.html | Mount St. Vincent Reception | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/secondclass-postage-rate-mailing-outside-new-york-held-to-save.html | SECOND-CLASS POSTAGE RATE; Mailing Outside New York Held to Save Money for Publishers. | True | VICTOR ROSEWATER | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/14year-tax-fight-is-won-by-broker-court-rules-government-must.html | 14-YEAR TAX FIGHT IS WON BY BROKER; Court Rules Government Must Refund $2,888 Exacted as Income Return Penalty. BALKED AT ASSESSMENTS Treasury, Admitting Error, Paid These Back, but Clung to 'Compromise' Amount. | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/reveals-separation-after-crash-in-england.html | Reveals Separation After Crash in England | True | Special Cable to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/news-of-the-stage-identity-of-punches-judy-author-a-mystery-white.html | NEWS OF THE STAGE; Identity of 'Punches & Judy!' Author a Mystery -- 'White Man' to Close Friday at the National. | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lawyers-to-meet-mrs-roosevelt.html | Lawyers to Meet Mrs. Roosevelt | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-high-court-plea-is-made-by-herndon-negro-convicted-under-an-old.html | NEW HIGH COURT PLEA IS MADE BY HERNDON; Negro Convicted Under an Old Georgia Law Asserts It Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ferris-held-to-00-tie-memorial-high-gains-draw-in-night-game-at.html | FERRIS HELD TO 0-0 TIE; Memorial High Gains Draw in Night Game at West New York. | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/utilitys-bonds-listed-columbus-railway-power-and-light-4s-on-stock.html | UTILITY'S BONDS LISTED; Columbus Railway, Power and Light 4s on Stock Exchange. | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/amherst-flashes-speed-but-coach-remains-pessimistic-wesleyan-in.html | AMHERST FLASHES SPEED; But Coach Remains Pessimistic -- Wesleyan in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/steel-scrap-price-declines.html | Steel Scrap Price Declines | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/maritime-electric-co-sold.html | Maritime Electric Co. Sold | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/cohalan-wont-open-davis-proceedings-referee-denies-motion-to-let.html | COHALAN WON'T OPEN DAVIS PROCEEDINGS; Referee Denies Motion to Let Public Hear Action Against Schultz Attorney. | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/contact-work-for-syracuse.html | Contact Work for Syracuse | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/store-sales-higher-here-up-84-for-first-half-of-month-reserve-bank.html | STORE SALES HIGHER HERE; Up 8.4% for First Half of Month, Reserve Bank Reports. | True |  | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/auto-kills-girl-of-8.html | Auto Kills Girl of 8 | True |  | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rfc-invites-bids-on-7810500-bonds-tenders-will-be-considered-on-nov.html | RFC INVITES BIDS ON $7,810,500 BONDS; Tenders Will Be Considered on Nov. 5 on 56 Municipal Issues in 21 States. ALASKAN LOAN ON LIST $4,624,000 Rail Equipment Trust Certificates Also Included in Offering. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/500000-radio-gift-charged.html | $500,000 Radio "Gift" Charged | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/oil-stocks-drop-in-week-1648000barrel-decline-puts-total-at.html | OIL STOCKS DROP IN WEEK; 1,648,000-Barrel Decline Puts Total at 292,701,000. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/approval-of-editorial.html | Approval of Editorial | True | C.E. ROSENDAHL, Commander United States Navy | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/advocates-remodeling-to-house-city-workers.html | Advocates Remodeling To House City Workers | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-beard-takes-golf-prize.html | Mrs. Beard Takes Golf Prize | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/fuchs-polsky.html | Fuchs -- Polsky | True | Special to T NEW oR TrEs. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/madrid-enters-new-charges.html | Madrid Enters New Charges | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/destroyer-is-commissioned.html | Destroyer Is Commissioned | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/4-companies-file-pay-data-with-sec-5-officials-of-keystone-steel.html | 4 COMPANIES FILE PAY DATA WITH SEC; 5 Officials of Keystone Steel and Wire Got $30,445 Each in Year Ended June 30. FLINTKOTE LISTS SALARIES Texas Gulf Producing and Southwestern Gas and Electric Also Give Information. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/major-gen-heywood-british-soldier-dies-director-of-staff-duties-at.html | MAJOR GEN. HEYWOOD, BRITISH SOLDIER, DIES; Director of Staff Duties at War Office Since 1934 -- Fought in Boer and World, Wars. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/budget-increased-1000000-as-parks-get-499000-more-top-limit-of.html | BUDGET INCREASED $1,000,000 AS PARKS GET $499,000 MORE; Top Limit of $554,998,917 Fixed by Estimate Board for Tax Levy Schedule. TWO PUBLIC HEARINGS SET First to Be Held Tomorrow -- Sanitation and Welfare Totals Are Raised. BUDGET INCREASED $1,000,000 BY BOARD | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/giants-scrimmage-today-hold-drill-at-governors-island-dodgers-at.html | GIANTS SCRIMMAGE TODAY; Hold Drill at Governors Island -- Dodgers at Full Strength. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/skiers-will-meet-tonight.html | Skiers Will Meet Tonight | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/washington-contradicts-story.html | Washington Contradicts Story | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/soviet-armed-aid-for-madrid-likely-moscow-is-expected-to-heed-a.html | SOVIET ARMED AID FOR MADRID LIKELY; Moscow Is Expected to Heed a Plea From Leftists for Combat Planes. LONDON GETS NEW NOTE Loyalists Charge Germany and Italy Still Aid the Rebels -- 3 States Urged to Reply. | True | By Harold Denny special Cable To the New York Times. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/events-a-bit-hazy-to-father-divine-gentle-cloud-of-forgetfulness.html | EVENTS A BIT HAZY TO FATHER DIVINE; Gentle Cloud of Forgetfulness Descends on Witness at Damage Case Hearing. RECALLS HARDLY ANYTHING Admits He Is 'Spiritually Charged With Magnetic Current of God's Infiniteness.' | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/construction-work-gains-permits-in-state-show-rise-during-september.html | CONSTRUCTION WORK GAINS; Permits In State Show Rise During September -- Also Above 1935. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/10-charities-share-in-harman-estate-institutions-will-divide.html | 10 CHARITIES SHARE IN HARMAN ESTATE; Institutions Will Divide Residue After Bequests Are Paid -- Appraisals Listed. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/huge-gain-is-seen-in-reich-aviation-americans-tell-of-amazing.html | HUGE GAIN IS SEEN IN REICH AVIATION; Americans Tell of 'Amazing' Progress Which Was Shown to Parley Delegates. GREAT FACTORIES AT WORK Two Alone Are Said to Exceed All in U.S. Put Together in Floor Space and Employes. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/koenigstein-delayed-a-full-day-by-gales-liner-fighting-head-seas.html | KOENIGSTEIN DELAYED A FULL DAY BY GALES; Liner, Fighting Head Seas, Will Not Reach Port Till Friday -- Laconia Reports Storm. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/more-pay-for-internes.html | More Pay for Internes | True | HENRY ROTHSTEIN | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bond-theft-trial-near-end.html | Bond Theft Trial Near End | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/irving-coon.html | IRVING COON | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/presidents-and-platforms-hamilton-decried-unbounded-complaisance.html | PRESIDENTS AND PLATFORMS; Hamilton Decried 'Unbounded Complaisance' With Humor of Legislature. | True | BRENTON K. FISK | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/fordham-studies-st-marys-plays-assistant-coach-walsh-who-scouted.html | FORDHAM STUDIES ST. MARY'S PLAYS; Assistant Coach Walsh, Who Scouted Gaels, Instructs Backs in Formations. LINEMEN IN SCRIMMAGE Crowley Directs Varsity in Fundamentals as Freshmen Provide Opposition. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/netherlands-finds-boon-in-belgian-step-her-southern-border-has-now.html | NETHERLANDS FINDS BOON IN BELGIAN STEP; Her Southern Border Has Now Become a Neutral Frontier, the Newspapers Declare. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-rl-simon-has-daughter.html | Mrs. R.L. Simon Has Daughter | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/warns-of-red-philosophy-speaker-at-jersey-synod-sees-confusion-in.html | WARNS OF RED PHILOSOPHY; Speaker at Jersey Synod Sees Confusion in Social Order. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/demand-bulgar-election-two-cabinet-members-threaten-to-quit-over.html | DEMAND BULGAR ELECTION; Two Cabinet Members Threaten to Quit Over Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bonds-are-mixed-in-quiet-trading-domestic-group-is-easier-as-a-rule.html | BONDS ARE MIXED IN QUIET TRADING; Domestic Group Is Easier as a Rule and the Foreign List Generally Higher. FEDERAL ISSUES LOWER Irregularity Also in Evidence on the Curb, With a Few Utility Loans Rising. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/landon-women-to-send-nurses-as-mothers-vote.html | Landon Women to Send Nurses as Mothers Vote | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/cotton-eligible-for-ryder-cup.html | Cotton Eligible for Ryder Cup | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mcarl-demands-curb-on-president-he-tells-hardware-men-not-to-stop.html | M'CARL DEMANDS CURB ON PRESIDENT; He Tells Hardware Men 'Not to Stop With Election as Fight Will Just Have Begun.' DEALERS HAIL RECOVERY Industry Has Seldom Experienced Such Prosperity, Head of the Group Says in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hamburg-chafes-at-shipping-loss-german-line-director-says-profits.html | HAMBURG CHAFES AT SHIPPING LOSS; German Line Director Says Profits Are Lacking Despite Other Countries' Gains. IMPORTERS ALSO RESTIVE Business Community of Port Puts Hopes in the Foreign Efforts to Cut Barriers. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/better-lighting-boosts-sales.html | Better Lighting Boosts Sales | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lafayette-attack-gains-cubs-unable-to-stop-the-varsity-wemple.html | LAFAYETTE ATTACK GAINS; Cubs Unable to Stop the Varsity -- Wemple Colgate End. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hoyas-to-use-laterals-wide-open-offensive-expected-against-the.html | HOYAS TO USE LATERALS; Wide Open Offensive Expected Against the Violet. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/copper-abroad-is-up-again.html | Copper Abroad Is Up Again | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/long-island-baptists-convene.html | Long Island Baptists Convene | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rydzsmigly-slated-to-become-marshal-general-will-also-be-named-head.html | RYDZ-SMIGLY SLATED TO BECOME MARSHAL; General Will Also Be Named Head of New Political Bloc of Government Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-charles-wehlen.html | MRS. CHARLES WEHLEN | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/movies-in-the-schools.html | Movies in the Schools | True | CLARA A. GOLDWATER, President Teachers Guild Association | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/us-steel-dividend-due-soon.html | U.S. Steel Dividend Due Soon | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mayor-of-camden-ousted-by-ruling-appeal-on-recount-to-jersey-high.html | MAYOR OF CAMDEN OUSTED BY RULING; Appeal on Recount to Jersey High Court Affects 8 Others in City Government. BRUNNER TO BE EXECUTIVE Suit Results From Leonard-Hartmann Tie Vote and Later Seating of Leonard. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/threehour-session-costs-state-taxpayers-13861.html | Three-Hour Session Costs State Taxpayers $13,861 | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/august-oddleifson-rochester-broker-43-connected-with-l-frothschild.html | AUGUST ODDLEIFSON; Rochester Broker, 43, Connected With L. F...Rothschild &, Co. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/dr-daniel-a-jolqes-yale-figure-dead-active-in-baseball-and-glee.html | DR. DANIEL A. JOlqES, YALE FIGURE, DEAD; Active in Baseball and Glee Club Affairs of College in '80s -- We!l-Known Composer. A 'JUMPING-JACK' PITCHER His Leaping Delivery Credited With Winning Pennant for Philadelphia Athletics. | True | Special to T NEW YOR TIS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/lehigh-changes-planned-wertz-and-pazzetti-are-likely-to-replace.html | LEHIGH CHANGES PLANNED; Wertz and Pazzetti Are Likely to Replace Injured Backs. | True | Special to THE NEW YORK TIMES. | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/printers-affiliate-with-labor-party-typographical-union-no-6-joins.html | PRINTERS AFFILIATE WITH LABOR PARTY; Typographical Union No. 6 Joins New Group Supporting Roosevelt and Lehman. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/threelength-victory-scored-by-flying-banner-in-racing-at-empire.html | Three-Length Victory Scored by Flying Banner in Racing at Empire City; FLYING BANNER 5-2, CONQUERS TIME ME Moves to the Front in Final Strides of Third Race at Empire City. THORSON, 8-5, HOME FIRST Carries Top Weight to Length Victory Over Hoops, With Conte Third at Wire. | True | By Bryan Field | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mortgage-ruling-upheld-appeals-court-gives-priority-rights-to.html | MORTGAGE RULING UPHELD; Appeals Court Gives Priority Rights to Investors' Plans. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/gustave-w-seibold.html | GUSTAVE W. SEIBOLD | True | Special to T NEW ORK TS. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/sees-big-gains-abroad-fw-nichol-of-international-business-machines.html | SEES BIG GAINS ABROAD; F.W. Nichol of International Business Machines Home. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/a-world-paidologist.html | A WORLD "PAIDOLOGIST" | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/new-rio-grande-plan-to-extend-control-will-be-presented-to-icc.html | New Rio Grande Plan to Extend Control Will Be Presented to I.C.C. Without Delay | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/mrs-ef-eidlitz-gives-tea-event-held-for-women-arranging-ballet.html | MRS. E.F. EIDLITZ GIVES TEA; Event Held for Women Arranging Ballet Russe Benefit Program. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/bleakley-defends-his-debts-to-banks-calls-news-story-telling-of.html | BLEAKLEY DEFENDS HIS DEBTS TO BANKS; Calls News Story Telling of Loans 'Malicious' and Terms Deals Entirely Proper. HAS LARGELY REPAID THEM Declares He Revealed Dealings With Westchester Trust Before Trying Case Against It. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/dividend-shares-increases-its-rate-action-taken-to-qualify-under.html | DIVIDEND SHARES INCREASES ITS RATE; Action Taken to Qualify Under New Law as a Mutual Investment Company. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/girl-swimmer-3-dies-teaching-boy-port-washington-child-drowns-after.html | GIRL SWIMMER, 3, DIES TEACHING BOY; Port Washington Child Drowns After She and Lad, 2, Walk to Manhasset Bay. HER PUPIL RUNS HOME Youngster, Without Clothes, Seen by Neighbors, Who Find Girl in Shallow Water. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/text-of-speech-by-john-w-davis-opposing-new-deal-as-contrary-to.html | Text of Speech by John W. Davis, Opposing New Deal as Contrary to Democratic Party's Tenets | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/fcc-inquiry-is-ordered.html | FCC Inquiry Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/5-smugglers-abducted-sold-soda-as-narcotic.html | 5 Smugglers Abducted; Sold Soda as Narcotic | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/frances-tax-receipts-gained-during-september.html | France's Tax Receipts Gained During September | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/german-seized-in-spain-as-spy.html | German Seized in Spain as Spy | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/rites-for-dr-b-a-elzas-todayi.html | Rites for Dr. B. A. Elzas TodayI | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/decomposition-of-lead-acetate.html | Decomposition of Lead Acetate | True | MORTON LIEBSCHUTZ | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/levin-will-wrestle-tonight.html | Levin Will Wrestle Tonight | True | | C1B 316403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/34-on-liner-drown-in-sinking-off-java-netherland-navy-planes-rescue.html | 34 ON LINER DROWN IN SINKING OFF JAVA; Netherland Navy Planes Rescue 50, Responding to SOS Sent as Ship Capsizes. 142, PICKED UP BY VESSELS Amsterdam Company Mystified by Sudden Disaster to One of Its Finest Steamers. | True | Wireless to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/globe-circler-off-for-wake-island-kieran-flies-from-guam-on-the.html | GLOBE CIRCLER OFF FOR WAKE ISLAND; Kieran Flies From Guam on the China Clipper -- Says the 'Rest Seems Downhill.' SEAS TOSS SHIP AT START Newspaper Men and Crew of the Plane Are Entertained by Governor of Guam. | True | By Leo Kierancopyright, 1936, By the New York Timescompany and Nana, Inc. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/long-boots-by-princeton-punters-feature-practice-for-struggle-with.html | Long Boots by Princeton Punters Feature Practice for Struggle With Navy; SALSICH, MOUNTAIN STAR AT PRINCETON Both Consistently Kick More Than 60 Yards -- Ayer and Wise Join Varsity. NAVY SHIFTS BACK FIELD Schmidt, Ill, and Ingram Give Way to Wilsie and Cooke at Start of Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/hits-dictation-to-congress.html | Hits "Dictation" to Congress | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/warwick-will-lead-penn-against-brown-halfback-appointed-acting.html | WARWICK WILL LEAD PENN AGAINST BROWN; Halfback Appointed Acting Captain for Saturday -- Bruins Beat Cubs in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/turck-goods-bring-8444-aubusson-tapestry-bought-by-mrs-swanson-for.html | TURCK GOODS BRING $8,444; Aubusson Tapestry Bought by Mrs. Swanson for $350. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/valley-stream-eleven-wins.html | Valley Stream Eleven Wins | True | Special to THE NEW YORK TIMES. | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/delaney-protests-ryans-union-plan-longshoremens-move-to-form.html | DELANEY PROTESTS RYAN'S UNION PLAN; Longshoremen's Move to Form Railroad Harbor Workers' Unit Put Up to Green. PREVIOUS CHARTER CITED Deck Officers' Group Says It Already Has 1,500 of Men Sought for New Body. | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/steel-company-amends-listing.html | Steel Company Amends Listing | True | | C1B 316403 |
| 1936-10-21 | 1936-10-21 | https://www.nytimes.com/1936/10/21/archives/edward-s-van-wickel.html | EDWARD S. VAN WICKEL | True | Special to THE NEW YORK uLTJS. | C1B 316403 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/japanese-moves-seen.html | Japanese Moves Seen | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/commuter-at-89-started-in-1870-mb-smith-of-hackensack-has-missed-on.html | COMMUTER AT 89 STARTED IN 1870; M.B. Smith of Hackensack Has Missed Only One Train in 66 Years of Riding to City. GREETED ON HIS BIRTHDAY Says Scenery Is Not What It Used to Be Because of 'Too Many Signboards and Roads.' | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/farley-sees-jersey-and-delaware-sure-says-wall-st-employers-swayed.html | Farley Sees Jersey and Delaware Sure; Says Wall St. Employers Swayed Davis | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/to-build-146-coke-ovens.html | To Build 146 Coke Ovens | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/lehman-shifts-radio-time-for-smiths-talk-tonight.html | Lehman Shifts Radio Time For Smith's Talk Tonight | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/ja-beha-elected-to-casualty-posts-named-general-counsel-for.html | J.A. BEHA ELECTED TO CASUALTY POSTS; Named General Counsel for Executives and Underwriters' Groups at Meeting Here. SERVES STATE AND RFC J.A. Nelson Picked as Head of Executives -- Fairchild Is Re-elected Manager. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/32-pairs-in-finals-of-city-bridge-match-session-to-continue-through.html | 32 PAIRS IN FINALS OF CITY BRIDGE MATCH; Session to Continue Through Tonight -- Hayman and Kaplan Teams Head List. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/seek-permanency-for-musicians-aid-officials-of-emergency-fund-plan.html | SEEK PERMANENCY FOR MUSICIANS' AID; Officials of Emergency Fund Plan to Build Up Annual Reserve of $150,000. GROUP ATTENDS LUNCHEON Mrs. Vincent Astor Presides and Points Out That Membership Dues Will Be $10 to $2,000. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/quits-westchester-abc-board.html | Quits Westchester ABC Board | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/gets-political-science-post.html | Gets Political Science Post | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/squad-of-31-will-entrain-tonight-on-first-invasion-of-big-ten-since.html | Squad of 31 Will Entrain Tonight on First Invasion of Big Ten Since 1925 - Fast Charge in Line Stressed by Coach -- Smithers to Direct Wolverines' Passing. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/the-futility-of-argument-discussions-of-economics-viewed-as-useless.html | THE FUTILITY OF ARGUMENT; Discussions of Economics Viewed as Useless in Political Talks. | True | THEODORE M. EDISON. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/hr-pierce-in-insurance-post.html | H.R. Pierce in Insurance Post | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Twelve Performances. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/new-dewey-drive-revealed-by-raid-in-bakery-racket-big-companys.html | NEW DEWEY DRIVE REVEALED BY RAID IN BAKERY RACKET; Big Company's Books Seized -- Missing Drukman Witness Held Operator of Ring. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/70000-in-yugoslavia-may-change-faiths-threaten-to-quit-the-roman.html | 70,000 IN YUGOSLAVIA MAY CHANGE FAITHS; Threaten to Quit the Roman Catholic Faith in Dispute Over Italian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/yale-triumphs-by-2-to-0-takes-soccer-engagement-from-massachusetts.html | YALE TRIUMPHS BY 2 TO 0; Takes Soccer Engagement From Massachusetts State Team. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wins-star-farmer-prize-pennsylvania-boy-is-honored-at-kansas-city.html | WINS STAR FARMER PRIZE; Pennsylvania Boy Is Honored at Kansas City. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/stravinsky-to-write-for-american-ballet-russian-composer-accepts-a.html | STRAVINSKY TO WRITE FOR AMERICAN BALLET; Russian Composer Accepts a Commission From Company Here -- Premiere in Spring. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/loyalists-push-on-at-lllescas.html | Loyalists Push On at Illescas | True | By William P. Carney wireless To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/held-for-silencing-radio-during-speech-by-hitler.html | Held for Silencing Radio During Speech by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-george-w-moore.html | MRS. GEORGE W. MOORE | True | Special to TE[ llw YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/hamilton-predicts-tammany-dumping-republican-chairman-sees-plan-if.html | HAMILTON PREDICTS TAMMANY DUMPING; Republican Chairman Sees Plan if Roosevelt Wins to Favor Labor and La Guardia. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/gets-colonial-beacon-oil-post.html | Gets Colonial Beacon Oil Post | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/managua-alters-mortgage-rule.html | Managua Alters Mortgage Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/urges-philosophy-in-social-security-miss-hoey-says-at-rochester.html | URGES PHILOSOPHY IN SOCIAL SECURITY; Miss Hoey Says at Rochester More Than Law Is Needed to Develop Program. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/playroom-bar-lulls-burglar-to-slumber-police-find-him-sleeping.html | PLAYROOM BAR LULLS BURGLAR TO SLUMBER; Police Find Him Sleeping Soundly but Not Silently in Midst of Forgotten Loot. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/big-swing-begun-say-republicans-surveys-show-townsend-and-lemke.html | BIG SWING BEGUN, SAY REPUBLICANS; Surveys Show Townsend and Lemke Support Shifting to Landon, Spangler Asserts. INDIANA DRIFT REPORTED Smith Speech Tonight Will Aid the Party in Mid-West, Says Hamilton's Aide. | True | By Charles R. Michaelspecial To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/maintenance-held-park-problem-now-association-head-hails-gain-in.html | MAINTENANCE HELD PARK PROBLEM NOW; Association Head Hails Gain in Play Centers but Sees Need for More Funds. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/army-brown-in-11-tie-battle-on-even-terms-in-soccer-game-at-west.html | ARMY, BROWN, IN 1-1 TIE.; Battle on Even Terms in Soccer Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/aid-for-the-undecided-reasons-advanced-for-the-reelection-of.html | AID FOR THE UNDECIDED; Reasons Advanced for the Re-election of President Roosevelt. | True | RICHARD DANA SKINNER. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/new-bear-cub-in-zoo.html | New Bear Cub in Zoo | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/utility-files-bond-issue-new-england-power-lists-10067000-of-3-14s.html | UTILITY FILES BOND ISSUE; New England Power Lists $10,067,000 of 3 1/4s With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/detective-freed-in-wifes-slaying-brooklyn-man-is-acquitted-despite.html | DETECTIVE FREED IN WIFE'S SLAYING; Brooklyn Man Is Acquitted Despite Testimony of Three Daughters Against Him. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/baconcuster.html | Bacon-Custer | True | Specfal to Ts: ITs:w Yo.K TIMN. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wheat-irregular-in-harrow-range-poor-response-made-to-the-strength.html | WHEAT IRREGULAR IN HARROW RANGE; Poor Response Made to the Strength in Liverpool -- List 1/4c Higher to 1/4c Lower. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/schools-win-safety-awards.html | Schools Win Safety Awards | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/trainroof-rider-killed-boy-knocked-to-tracks-as-elevated-cars-pass.html | TRAIN-ROOF RIDER KILLED; Boy Knocked to Tracks as Elevated Cars Pass Under Girder. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/state-beaches-in-jersey-are-urged-by-hoffman.html | State Beaches in Jersey Are Urged by Hoffman | True | Special to THE NEW YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/yale-coaches-try-to-perfect-timing-blocking-and-tackling-also.html | YALE COACHES TRY TO PERFECT TIMING; Blocking and Tackling Also Emphasized in Eli Practice -- Veterans Are Excused. FRANK WORKS ON KICKING Spends an Hour Punting Under Renner's Direction -- Rutgers in Strenuous Drill. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/spinning-industry-at-years-high-mark-septembers-activities-are-34.html | SPINNING INDUSTRY AT YEAR'S HIGH MARK; September's Activities Are 34% Above 1935 -- Highest for the Month in Many Years. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/fan-mail-pours-in-on-bigbundle-foe-alderman-praised-for-fight-to.html | FAN MAIL POURS IN ON BIG-BUNDLE FOE; Alderman Praised for Fight to Clear Subways of Freight -- Gets a Few Knocks, Too. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/many-newcomers-reach-hot-springs-mrs-elon-huntington-hooker-the.html | MANY NEWCOMERS REACH HOT SPRINGS; Mrs. Elon Huntington Hooker, the Burt T. Resslers and Mrs. C.W. Clark Arrivals. MRS. G.A. ELLIS A HOSTESS Mr. and Mrs. C.R. Dodge and Mrs. Vardell Johnson Entertain at Parties in the Homestead. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/two-held-in-wpa-usury-case.html | Two Held in WPA Usury Case | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/commodity-rules-eased-futures-merchant-permitted-to-add-to.html | COMMODITY RULES EASED; Futures Merchant Permitted to Add to Customer's Funds. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/senator-couzens-improved.html | Senator Couzens Improved | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/britain-will-buy-american-planes-to-speed-arming-she-will-add-1500.html | BRITAIN WILL BUY AMERICAN PLANES TO SPEED ARMING; She Will Add 1,500 First-Line Fighting Craft as Reply to Germany's Force. HOME OUTPUT INADEQUATE ' Shadow Industry' Plan Is for Future -- Factories Suffer From Labor Shortage. OPINION HERE IS WATCHED London, Ready to Pay in Cash, Seeks to Avoid Any Offense on Neutrality Grounds. BRITAIN WILL BUY WAR PLANES HERE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/woman-79-sues-for-vote.html | Woman, 79, Sues for Vote | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/labor-party-rally-barred-in-mineola-permit-for-police-auditorium.html | LABOR PARTY RALLY BARRED IN MINEOLA; Permit for Police Auditorium Denied to Group Aiding Roosevelt and Lehman. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/teitlebaumollendorff.html | TeitlebaumOllendorff | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/gets-orders-for-25-buses.html | Gets Orders for 25 Buses | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/reich-denies-aiding-rightists-in-spain-reply-to-nonintervention.html | REICH DENIES AIDING RIGHTISTS IN SPAIN; Reply to Non-Intervention Body in London Accuses Soviet of Violating Pledges. BREAK LIKELY TOMORROW Turbulent Committee Session Forecast as Moscow Moves to Help Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/cm-chester-assails-critics-of-industry-head-of-manufacturers-cites.html | C.M. CHESTER ASSAILS CRITICS OF INDUSTRY; Head of Manufacturers Cites the $20,000,000,000 Relief Costs at Expense of Profits. | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/exqueen-predicts-new-king-for-spain-believes-monarchy-will-be.html | EX-QUEEN PREDICTS NEW KING FOR SPAIN; Believes Monarchy Will Be Restored With Younger Son, Don Juan, on Throne. SHE DEPARTS FOR LONDON Police Escort Party to Pier -- Victoria Finds Americans Confused on Civil War. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rioting-wanes-in-india-150-leaders-arrested-in-efforts-to-combat.html | RIOTING WANES IN INDIA; 150 Leaders Arrested in Efforts to Combat Terrorism. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/china-japan-reach-impasse-in-parley-breakdown-of-talks-is-seen.html | CHINA, JAPAN REACH IMPASSE IN PARLEY; Breakdown of Talks Is Seen After Fruitless Parley of Foreign Minister and Envoy. ANTI-RED MOVE BARRED Demand for Joint Action Held to Aim at Creation of an Alliance Against Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/files-bankruptcy-plea-rockwood-hall-inc-real-estate-concern-faces.html | FILES BANKRUPTCY PLEA; Rockwood Hall, Inc., Real Estate Concern, Faces Foreclosure. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/financial-markets-stock-market-follows-irregular-trend-corporate.html | FINANCIAL MARKETS; Stock Market Follows Irregular Trend; Corporate Bonds Firm -- Foreign Exchange Steady. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/president-to-have-last-word-on-the-air-networks-tied-up-for-late.html | President to Have 'Last Word' on the Air; Networks Tied Up for Late Election Eve | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/republican-hopes-are-dim-in-albany-they-concentrate-on-efforts-to.html | REPUBLICAN HOPES ARE DIM IN ALBANY; They Concentrate on Efforts to Keep O'Connell Margin as Small as Possible. PURGE OF ROLLS ORDERED Size of Vote Always a Marvel -- Lehman Expected to Lead Roosevelt in Plurality. | True | By W.a. Warnspecial To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/winston-and-bulova-buy-realty-trust-operations-of-the-united.html | WINSTON AND BULOVA BUY REALTY TRUST; Operations of the United Investors Realty Corporation to Be Continued by New Group. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/victory-in-squash-to-columbia-club-titleholders-sweep-to-50-triumph.html | VICTORY IN SQUASH TO COLUMBIA CLUB; Titleholders Sweep to 5-0 Triumph Over Short Hills as Class A Play Opens. CRESCENTS HALTED BY 4-1 Bow in Match With the Yale Unit -- Harvard, Princeton Players Successful. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/food-convention-theme.html | Food Convention Theme | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/zadora-at-town-hall.html | Zadora at Town Hall | True | I.S. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/firm-adds-two-as-partners.html | Firm Adds Two as Partners | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/holy-cross-in-long-drill.html | Holy Cross in Long Drill | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/columbia-teachers-win-right-to-vote-taking-courses-and-living-in-do.html | COLUMBIA TEACHERS WIN RIGHT TO VOTE; Taking Courses and Living in Dormitories Do Not Bar Them From Polls, Court Rules. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/general-asphalt-to-vote-merging-of-units-will-be-acted-on-new-name.html | GENERAL ASPHALT TO VOTE; Merging of Units Will Be Acted On -- New Name to Be Barber Co. | True | Special to THE NEW YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dogs-death-costs-motorist-license-driver-also-fined-50-for-leaving.html | DOG'S DEATH COSTS MOTORIST LICENSE; Driver Also Fined $50 for Leaving Scene of Accident After Hitting Terrier. FIRST UNDER NEW STATUTE Aurelio Warns Autoists That Animals as Well as Humans Are Protected by Law. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/manning-receives-icon-of-st-john-gift-of-head-of-greek-church-is.html | MANNING RECEIVES ICON OF ST. JOHN; Gift of Head of Greek Church Is Presented in Colorful Service at Cathedral. ARCHBISHOP IS BEARER Painting of St. Paul Preaching at Athens Is Taken From Metropolitan of Greece. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/book-notes.html | BOOK NOTES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/600-chase-bank-employes-in-test.html | 600 Chase Bank Employes in Test | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/202500000-call-by-at-t-new-top-bond-payments-due-on-dec-1-and-jan-1.html | $202,500,000 CALL BY A.T. & T., NEW TOP; Bond Payments Due on Dec. 1 and Jan. 1 Anticipated, a Record for Such Action. MOVE IS HELP TO BANKS Refunding of $149,899,000 of 5% Debentures Is Scheduled for Next Few Weeks. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/regimentation.html | REGIMENTATION" | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/paramount-flouts-the-calendar-with-big-broadcast-of-1937-follow.html | Paramount Flouts the Calendar With 'Big Broadcast of 1937' -- 'Follow Your Heart' at the Criterion. | True | By Frank S. Nugent | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/teacher-sued-in-beating-brooklyn-father-asks-50000-for-alleged.html | TEACHER SUED IN 'BEATING'; Brooklyn Father Asks $50,000 for Alleged Injury to Son. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/plymouth-car-registrations.html | Plymouth Car Registrations | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/henry-houghton-cone-member-of-the-stock-exchange-for-a-quarter-of-a.html | HENRY HOUGHTON CONE; Member of the Stock Exchange for a Quarter of a Century. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/warships-to-go-on-cruise-new-york-and-texas-will-be-in-reduced.html | WARSHIPS TO GO ON CRUISE; New York and Texas Will Be in Reduced Commission in Spring. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/syracuse-in-light-practice.html | Syracuse in Light Practice | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/trusts-assets-increase-fundamental-investors-reports-2430-a-share.html | TRUST'S ASSETS INCREASE; Fundamental Investors Reports $24.30 a Share Valuation. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/decline-continues-in-cotton-market-steady-pressure-of-hedge-selling.html | DECLINE CONTINUES IN COTTON MARKET; Steady Pressure of Hedge Selling From South Puts List 4 to 11 Points Lower. LIVERPOOL A SELLER HERE Heavy Trading in Spot Staple Is Reported, With Several Groups on Buying Side. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/browderin-anger-quits-terre-haute-assailing-city-as-under-mob-rule.html | BROWDER,IN ANGER, QUITS TERRE HAUTE; Assailing City as Under 'Mob Rule,' Communist Says It Ignores Constitution. DECLARES HE MAY RETURN Court Denies His Injunction Plea, but Governor Agrees Arrest Was Illegal. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/stocks-in-london-paris-and-berlin-international-outlook-makes.html | STOCKS IN LONDON, PARIS AND BERLIN; International Outlook Makes English Market Nervous -- Profit-Taking Active. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/lockhart-bushnell.html | Lockhart -- Bushnell | True | Special to T Nw YOR TrES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dairy-products-to-go-up-department-of-agriculture-says-prices-will.html | DAIRY PRODUCTS TO GO UP; Department of Agriculture Says Prices Will Rise This Winter. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rightist-hostages-slain-in-reprisal-cartagena-acts-after-rebels.html | RIGHTIST HOSTAGES SLAIN IN REPRISAL; Cartagena Acts After Rebels Make Air Raids on the City, Killing Many Leftists. WOMEN TO QUIT LEGATIONS Madrid Government Promises France Safe Conduct for Refugees to Ports. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mardersteig-book-show-opened.html | Mardersteig Book Show Opened | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/traces-illness-to-wealth-craze-dr-rc-buerki-urges-end-of.html | TRACES ILLNESS TO WEALTH CRAZE; Dr. R.C. Buerki Urges End of Get-Rich-Quick Idea as High-Pressure Remedy. | True | By William L Laurence | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/news-of-the-stage-stage-door-opening-tonight-at-the-music-box-love.html | NEWS OF THE STAGE; ' Stage Door' Opening Tonight at the Music Box -- 'Love From a Stranger' to Close Saturday. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/shifts-expected-at-pitt-four-sophomores-rank-as-starters-notre-dame.html | SHIFTS EXPECTED AT PITT; Four Sophomores Rank as Starters -- Notre Dame Works Indoors. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dies-of-auto-injuries.html | Dies of Auto Injuries | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/opposing-mr-roosevelt-former-supporter-finds-shortcomings-in-new.html | OPPOSING MR. ROOSEVELT; Former Supporter Finds Shortcomings in New Deal Administration. | True | DAVID A. CLARKSON. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/japanese-civilian-gains.html | JAPANESE CIVILIAN GAINS | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/azana-establishes-barcelona-offices-spains-president-takes-place.html | AZANA ESTABLISHES BARCELONA OFFICES; Spain's President Takes Place Near Parliament -- Killing of Minister Prieto Denied. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/commodity-markets-futures-generally-higher-with-sugar-and-rubber.html | COMMODITY MARKETS; Futures Generally Higher With Sugar and Rubber Off -- Cash List Mixed. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/aaa-to-buy-grapefruit-to-help-market-and-relief.html | AAA to Buy Grapefruit To Help Market and Relief | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/java-sea-disaster-puzzles-survivors-cause-of-ships-capsizing-with.html | JAVA SEA DISASTER PUZZLES SURVIVORS; Cause of Ship's Capsizing With 34 Deaths Is Mystery to the Captain -- 145 Rescued. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/nyu-expecting-drive-through-air-plans-to-meet-georgetowns-aerials.html | N.Y.U. EXPECTING DRIVE THROUGH AIR; Plans to Meet Georgetown's Aerials With Similar Attack on Saturday. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rutgers-coach-resigns-ed-ten-eyck-rowing-mentor-will-assist-father.html | RUTGERS COACH RESIGNS; Ed Ten Eyck, Rowing Mentor, Will Assist Father at Syracuse. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/take-cent-from-esophagus.html | Take Cent From Esophagus | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-leslie-howard-is-robbed.html | Mrs. Leslie Howard Is Robbed | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/storm-signals-on-great-lakes.html | Storm Signals on Great Lakes | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/zaharoff-illness-denied-paris-residence-reports-banker-is-in-good.html | ZAHAROFF ILLNESS DENIED; Paris Residence Reports Banker Is In Good Health | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/first-contract-let-for-fair-building-whalen-signs-for-erection-of.html | FIRST CONTRACT LET FOR FAIR BUILDING; Whalen Signs for Erection of Administration Structure to Cost $900,000. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/all-six-favorites-including-three-at-odds-on-meet-defeat-at-empire.html | All Six Favorites, Including Three at Odds On, Meet Defeat at Empire City; SUNPORT, 10 TO 1, BEATS BILLY BANE | True | By Bryan Field | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/cornell-has-long-drill-batten-remains-at-left-halfback-penn-state.html | CORNELL HAS LONG DRILL; Batten Remains at Left Halfback -- Penn State Tries Metro. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/godoy-and-haynes-battle-to-a-draw-chilean-heavyweight-in-debut-here.html | GODOY AND HAYNES BATTLE TO A DRAW; Chilean Heavyweight, in Debut Here, Wages Savage Fight With Negro Rival. BARLUND TAKES DECISION Scores Over Feldman in the Semi-Final at Hippodrome -- Nova Outpoints Simon. | True | By Joseph C. Nichols | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/madigan-sounds-a-mournful-note-st-marys-mentor-says-gaels-are-more.html | MADIGAN SOUNDS A MOURNFUL NOTE; St. Mary's Mentor Says Gaels Are More Fitted for Hobbling Than Galloping. GIVES LIST OF INJURIES But the Coast Squad Tears Through Vicious Practice in Rain at Chicago. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/williams-stresses-passes.html | Williams Stresses Passes | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/warns-of-rail-monopoly-le-muntwyler-sees-tightening-of.html | WARNS OF RAIL MONOPOLY; L.E. Muntwyler Sees Tightening of Transportation Control. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/philadelphia-gasoline-price-up.html | Philadelphia Gasoline Price Up | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/most-ear-trouble-is-laid-to-noise-60-of-the-population-are-victims.html | MOST EAR TROUBLE IS LAID TO NOISE; 60% of the Population Are Victims of Modern Sound, Neurologist Declares. FATIGUE ALSO A RESULT Dr. Kennedy Holds Industrial Din a Hazard on Par With Noxious Gases and Dust. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/scoff-at-report-on-nash-officials-of-auto-concern-say-it-has-no.html | SCOFF AT REPORT ON NASH; Officials of Auto Concern Say It Has No Plans for Merger. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/miss-lorraine-nicholss-plans.html | Miss Lorraine Nichols's Plans | True | Special to T N=W YoR- Ts. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/moravianupsala-game-off.html | Moravian-Upsala Game Off | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/arthur-h-dakin-74-boston-lawyer-dies-head-of-several-civic-groups.html | ARTHUR H. DAKIN, 74, BOSTON LAWYER, DIES; Head of Several Civic Groups in Amherst, Mass. -- Admitted to the Bnr in 1887. | True | Special to THE NIW YORE TIMEg. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/james-v-smith-examiner-in-budget-directors-office-here-dies-in.html | JAMES V. SMITH; Examiner in Budget Director's Office Here Dies in Yonkers, | True | Special to Tm YORK 'us. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dirty-sidewalks-scored-sanitation-drive-against-owners-of-buildings.html | DIRTY SIDEWALKS SCORED; Sanitation Drive Against Owners of Buildings to Begin Monday. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/giants-prepare-plays-for-eagles-in-workout-with-fort-jay-eleven-lay.html | Giants Prepare Plays for Eagles In Workout With Fort Jay Eleven; Lay Plans to Avenge Earlier Setback as They Engage in Dummy Scrimmage on Governors Island -- Leemans, With 385 Yards, Tops the National League in Ground Gaining. | True | By Joseph H. Sheehan | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/italoreich-pact-due-by-weekend-thinly-disguised-consultative-accord.html | ITALO-REICH PACT DUE BY WEEK-END; Thinly Disguised Consultative Accord for Cooperation Looms as Talks Progress. | True | By Guido Enderis | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/benton-hagyard.html | Benton -- Hagyard | True | Special to THE NIW YOIL TIME. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/archduke-frederick-recovers.html | Archduke Frederick Recovers | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/crowd-of-26000-sees-yankees-rally-to-top-pittsburgh-on-stadium.html | Crowd of 26,000 Sees Yankees Rally to Top Pittsburgh on Stadium Gridiron; WHIRLWIND DRIVE WINS FOR YANKS, 7-6 Strong's Kick Tops Pittsburgh After He and Smith Cross Line in Last 5 Minutes. CROWD SWARMS ON FIELD Thrilling Game Delayed While Order Is Restored -- Police Handle Crush at Gate. | True | By Kingsley Childs | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/parker-ragan.html | Parker -- Ragan | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/record-round-at-sands-point-gives-scheiber-long-island-pro-golf.html | Record Round at Sands Point Gives Scheiber Long Island Pro Golf Title; SCHEIBER TRIUMPHS ON LINKS WITH 142 | True | By William D. Richardson | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/plot-to-win-fame-is-laid-to-parker-he-hoped-to-dupe-public-with.html | PLOT TO WIN FAME IS LAID TO PARKER; He Hoped to Dupe Public With Book on His 'Solution' of the Lindbergh Case, Says Jury. FEE RISE INVOLVED, TOO First Details of Charge Against Detective in Wendel Crime Made Public in Newark. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/george-f-kelb.html | GEORGE F. KELB | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/on-college-gridirons.html | On College Gridirons | True | By Arthur J. Daley | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/vote-for-charter-urged-jewish-womens-group-hears-plea-at-first.html | VOTE FOR CHARTER URGED; Jewish Women's Group Hears Plea at First Meeting of Season. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/finds-king-is-free-to-wed-commoner-british-magazine-says-law-puts.html | FINDS KING IS FREE TO WED COMMONER; British Magazine Says Law Puts No Bar on Marriage Outside of Royalty. PRESS SILENCE IS BROKEN Mrs. Simpson Gets More Police Guards -- Divorce Trial Due to Start Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/princeton-190-years-old-meeting-of-trustees-to-be-only-event.html | PRINCETON 190 YEARS OLD; Meeting of Trustees to Be Only Event Marking Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/kennedy-appeals-to-business-vote-roosevelt-backer-urges-the-average.html | KENNEDY APPEALS TO BUSINESS VOTE; Roosevelt Backer Urges the Average Employer Not to Follow 'Stuffed Shirts.' FEARS A DISUNITED NATION ' Debunking of the Millionaire as a Hero' Held Cause of Much Hatred of President. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/a-a-zimmerman-dies-exchampion-cyclist-holder-of-worlds-title-had.html | A. A. ZIMMERMAN DIES; EX-CHAMPION CYCLIST; Holder of World's Title Had Won More Than 1,400 Races -- Set Many Records. | True | Special to THE IE7 YORX TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/1000-tonmile-haul-cut-to-663.html | 1,000 Ton-Mile Haul Cut to $6.63 | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/sports-of-the-times-running-with-the-ball.html | Sports of the Times; Running With the Ball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/forest-fire-patrol-set-28-boy-scout-leaders-to-guard-palisades-park.html | FOREST FIRE PATROL SET; 28 Boy Scout Leaders to Guard Palisades Park Until Dec. 15. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/juniors-of-brooklyn-open-autumn-session-league-of-which-miss.html | JUNIORS OF BROOKLYN OPEN AUTUMN SESSION; League, of Which Miss Arrietta Smith Is President, Meets at Luncheon in Bossert. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/scientist-says-babies-cried-at-same-time-as-air-masses-from-pole.html | Scientist Says Babies Cried at Same Time As Air Masses From Pole and Sahara Met | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/memory-book-wins-by-three-lengths-beats-count-arthur-15-in.html | MEMORY BOOK WINS BY THREE LENGTHS; Beats Count Arthur, 1-5, in Inaugural of Breeders Stakes at Keeneland. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/big-sisters-bazaar-opens.html | Big Sisters Bazaar Opens | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/margaret-hermes-engagf2-to-marry-graduate-of-katherine-gibbs-school.html | MARGARET HERMES ENGAGF2 TO MARRY; Graduate of Katherine Gibbs School Will Become Bride of Harold James Mold. FIANCE ALUMNUS OF YALE Son of F_x-Head of Mr. Vernon Education Board -- Her Father Was President of Aldermen. | True | Special to YORK TS. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/charles-h-collins.html | CHARLES H, COLLINS | True | Special t,o TIs NEW YORK TIMS. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/price-of-coffee-soars-in-rio-de-janeiro-market.html | Price of Coffee Soars In Rio de Janeiro Market | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/lays-explosion-to-bomb-albany-chief-investigates-fatal-blast-during.html | LAYS EXPLOSION TO BOMB; Albany Chief Investigtes Fatal Blast During Lehman Parade. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/to-let-women-quit-legations.html | To Let Women Quit Legations | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/high-court-admits-jp-kohler.html | High Court Admits J.P. Kohler | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/bags-deer-on-first-attempt.html | Bags Deer on First Attempt | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/stoll-captor-wins-extension.html | Stoll Captor Wins Extension | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/college-head-mourned-upsala-classes-are-suspended-in-memory-of-dr.html | COLLEGE HEAD MOURNED; Upsala Classes Are Suspended in Memory of Dr. Erickson | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/finds-foreign-trade-perfectly-balanced-no-cause-for-alarm-in-the.html | FINDS FOREIGN TRADE 'PERFECTLY BALANCED'; No Cause for Alarm in the Trend in the Last Six Months, Harry Radcliffe Says. | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/soviet-denies-stalin-is-coming-to-the-us-says-his-health-is-good.html | SOVIET DENIES STALIN IS COMING TO THE U.S.; Says His Health Is Good, and He Would Not Leave Russia Even if He Were Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/women-in-madrid-call-on-men-to-fight-thousands-parade-in-drive-for.html | Women in Madrid Call on Men to Fight; Thousands Parade in Drive for Recruits | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/new-digest-poll-figures-roosevelt-leads-in-manhattan-landon-ahead.html | NEW DIGEST POLL FIGURES; Roosevelt Leads in Manhattan -- Landon Ahead in 6 Cities. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/pope-honors-three-americans.html | Pope Honors Three Americans | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/moses-seeks-more-funds-holds-extra-500000-in-budget-is-inadequate.html | MOSES SEEKS MORE FUNDS; Holds Extra $500,000 in Budget Is Inadequate for Needs. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-alonzo-l-miles.html | MRS, ALONZO L. MILES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dr-john-a-klump.html | DR. JOHN A. KLUMP | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/carbide-carbon-continues-gains-net-income-90c-a-share-in-quarter.html | CARBIDE & CARBON CONTINUES GAINS; Net Income 90c a Share in Quarter, Against 68c in Same Time in 1935. LARGE 12-MONTH UPTURN Reports of Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/colgate-opposes-cubs-varsity-changes-appear-permanent-lafayette.html | COLGATE OPPOSES CUBS; Varsity Changes Appear Permanent -- Lafayette Plans Passes. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/reports-held-exaggerated.html | Reports Held Exaggerated | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/van-zeeland-faces-crisis.html | Van Zeeland Faces Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/richfield-plan-studied-trustee-prefers-reorganization-or-sale-in.html | RICHFIELD PLAN STUDIED; Trustee Prefers Reorganization or Sale in Entirety. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/more-money-for-the-parks.html | MORE MONEY FOR THE PARKS | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/surgeons-criticize-industry-services-they-are-inadequate-in-many.html | SURGEONS CRITICIZE INDUSTRY SERVICES; They Are Inadequate in Many Small Plants, Says Report on 1,593 Places. GROUP PLAN IS PROPOSED But It Should Be Provided by Physicians, Congress in Philadelphia Is Told. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/distillery-stock-offered-today-150000-shares-of-5-cumulative.html | DISTILLERY STOCK OFFERED TODAY; 150,000 Shares of 5% Cumulative Preferred of Distillers Corp.-Seagrams, Ltd., at $97. BANK LOANS TO BE RETIRED Issue Carries Common Stock Purchase Warrants and Also Has a Sinking Fund Clause. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/-adventure-in-manhattan-opens-at-radio-city-today-mary-pickford-to-.html | ' Adventure in Manhattan' Opens at Radio City Today -- Mary Pickford to Confer Here. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/henry-st-service-extolled-as-vital-speakers-at-campaign-dinner.html | HENRY ST. SERVICE EXTOLLED AS VITAL; Speakers at Campaign Dinner Stress Importance to City of Visiting Nurses. $40,000 RAISED SO FAR Campaign Goal Is $250,000 -- Richard Whitney, Felix Warburg and Mrs. Reid Urge Gifts. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rev-w-j-talbot-wellknown-catholic-educator-dies-in-cincinnati-at-71.html | REV. W. J. TALBOT; Well-Known Catholic Educator Dies in Cincinnati at 71. | True | Special to THB NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/teachers-will-see-historical-picture-schools-group-invites-them-to.html | TEACHERS WILL SEE HISTORICAL PICTURE; Schools Group Invites Them to 'Nine Days a Queen' -- Lenox House to Open Season. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/peddie-shows-way-70-arnolds-pass-to-cronin-beats-princeton-freshman.html | PEDDIE SHOWS WAY, 7-0; Arnold's Pass to Cronin Beats Princeton Freshman Seconds. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/lutherans-adjourn-facing-social-issue-convention-ends-in-ohio-with.html | LUTHERANS ADJOURN FACING SOCIAL ISSUE; Convention Ends in Ohio With Liberals Driving for a Stand in 1938 on Economic Problems. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/af-of-l-overrules-newspaper-guild-executive-council-rejects-a.html | A.F. OF L. OVERRULES NEWSPAPER GUILD; Executive Council Rejects a Protest Against Plan for the P.-I. Strike Settlement. PEACE BASIS IS PROPOSED If Negotiations Fail, Dispute Will Be Referred to Green and Hearst Counsel. | True | By Louis Starkspecial To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/filene-says-trade-turns-to-religion-merchant-tells-presbyterians.html | FILENE SAYS TRADE TURNS TO RELIGION; Merchant Tells Presbyterians 'Sunday Thinking' of Church Is Only Practical Way. FINDS INDIVIDUALISM FAILS Its Advocates Are 'Crackpots,' He Declares -- Denunciation of R.O.T.C., Applauded. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/paris-prices-up-as-trend-reverses.html | Paris Prices Up as Trend Reverses | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/lucile-thieriot-leads-group-of-young-set-in-drive-for-funds-aiding.html | Lucile Thieriot Leads Group of Young Set In Drive for Funds Aiding Cancer Institute | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/seeing-the-world.html | Seeing the World | True | PRISCILLA WEBSTER ROSE. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/to-address-bank-credit-group.html | To Address Bank Credit Group | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/oviedo-rebels-cut-off-again.html | Oviedo Rebels Cut Off Again | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dr-charles-e-baldwin.html | DR, CHARLES E, BALDWIN | True | Special to T Iqw YOR TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/georgetown-loses-star-keegin-halfback-injures-hip-and-will-not-face.html | GEORGETOWN LOSES STAR; Keegin, Halfback, Injures Hip and Will Not Face N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/new-haven-hearing-is-reset.html | New Haven Hearing Is Reset | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/greatest-upswing-foreseen-by-roper-interests-of-the-government-and.html | GREATEST UPSWING FORESEEN BY ROPER; Interests of the Government and Business Are Closely Interwoven, He Declares. | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/pietro-yon-recital.html | Pietro Yon Recital | True | N.S. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/new-rochelle-man-elected.html | New Rochelle Man Elected | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/us-australia-scotland-and-england-win-in-field-hockey-england.html | U.S., Australia, Scotland and England Win in Field Hockey; ENGLAND DEFEATS SOUTH AFRICA, 2-1 Wins Thrilling Field Hockey Match as Marker by Miss Mackintosh Decides. AUSTRALIANS SCORE, 5-4 Conquer Irish, While Scotch Eleven Stops Welsh, 3-1 -- U.S. Victor, 7-0. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/harvard-04-for-landon-roosevelts-class-backs-governor-newspaper.html | HARVARD, '04, FOR LANDON; Roosevelt's Class Backs Governor, Newspaper Poll Shows | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/burke-strike-held-by-400-at-columbia-fifty-picket-butlers-office.html | BURKE 'STRIKE' HELD BY 400 AT COLUMBIA; Fifty Picket Butler's Office After Rally -- Protest at City College. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/extra-dividend-by-greyhound.html | Extra Dividend by Greyhound | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/postoffice-site-chosen-varick-street-station-will-go-to-church-and.html | POSTOFFICE SITE CHOSEN; Varick Street Station Will Go to Church and Canal Streets. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/hunger.html | HUNGER | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/citys-debt-margin-put-at-337585736-controller-explains-however.html | CITY'S DEBT MARGIN PUT AT $337,585,736; Controller Explains, However, $136,257,199 of This Already Has Been Pledged. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/manhattan-squad-rehearses-plays-regular-and-reserve-teams-engage-in.html | MANHATTAN SQUAD REHEARSES PLAYS; Regular and Reserve Teams Engage in Long Scrimmage Against Freshmen. FUSIA'S PASSES CONNECT DiMartino's Plunging Features Practice -- Injuries Force Meehan to Shift Varsity. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rev-dr-wa-lawrence-is-elected-a-bishop-he-is-chosen-to-head.html | REV. DR. W.A. LAWRENCE IS ELECTED A BISHOP; He Is Chosen to Head Episcopal Diocese of Western Massachusetts on Second Ballot. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/three-win-alfred-scholarships.html | Three Win Alfred Scholarships | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/2000000-san-diego-fire-two-men-are-critically-injured-in-business.html | $2,000,000 SAN DIEGO FIRE; Two Men Are Critically Injured in Business Area Blaze. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/companions.html | COMPANIONS | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wolverines-work-on-passes.html | Wolverines Work on Passes | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/governor-speeds-east-he-is-assured-majority-of-townsendites-in.html | GOVERNOR SPEEDS EAST; He Is Assured Majority of Townsendites in State Will Back Him. | True | By James A. Hagerty | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/prices-easier-in-berlin.html | Prices Easier in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-starling-w-childs.html | MRS. STARLING W, CHILDS | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/stephen-f-meagiier.html | STEPHEN F. MEAGI"IER | True | Special to T Nsw YORE T2sS. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/bond-offerings-by-municipalities-hempstead-school-district-18-to.html | BOND OFFERINGS BY MUNICIPALITIES; Hempstead School District 18 to Consider Bids on $450,000 Issue on Oct. 29. DARIEN, CONN., SALE OCT. 29 Lynn, Mass., Awards $300,000 Relief Is to Tyler, Buttrick on Bid of 100.079. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/i-v-irginia-tagga___-rt-bride-she-is-married-in-maryland-to.html | I V IRGINIA TAGGA _.__ RT BRIDE; She Is Married in Maryland to | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/bahamans-on-yacht-sought.html | Bahamans on Yacht Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/visit-first-farm-in-resettlement-mrs-beck-and-state-officials-see.html | VISIT FIRST FARM IN RESETTLEMENT; Mrs. Beck and State Officials See New Start of Families in Finger Lakes Area. SEVENTY HOMES PROVIDED New Homesteads Offer Strong Contrast to Tumble-Down Places Abandoned. | True | From a Staff Correspondent | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/policeman-halts-pushcart-strike-diplomat-of-first-av-settles-market.html | POLICEMAN HALTS PUSHCART STRIKE; Diplomat of First Av. Settles Market Men's Grievances by Appeal to Morgan. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/barge-canal-closing-set.html | Barge Canal Closing Set | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dental-dividend-raised-directors-of-ss-white-company-vote-payment.html | DENTAL DIVIDEND RAISED; Directors of S.S. White Company Vote Payment of 30 Cents. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/maccabees-will-play-nov-8.html | Maccabees Will Play Nov. 8 | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/changes-reported-in-stock-holdings-secs-supplementary-resume-of.html | CHANGES REPORTED IN STOCK HOLDINGS; SEC's Supplementary Resume of Deals Through August Includes Large Sales. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/canada-to-enlarge-forces-of-defense-outlines-plans-for-increase-in.html | CANADA TO ENLARGE FORCES OF DEFENSE; Outlines Plans for Increase in Naval and Air Arms in London. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/schulte-says-13000-produced-2000000-head-of-store-group-testifying.html | SCHULTE SAYS $13,000 PRODUCED $2,000,000; Head of Store Group, Testifying at Home, Tells How Dasco Realty Stock Was Sold. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/soviet-still-delays-action.html | Soviet Still Delays Action | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/reich-rescinds-order-netherlanders-to-be-allowed-to-remain-in.html | REICH RESCINDS ORDER; Netherlanders to Be Allowed to Remain in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/hopkins-denounces-relief-fund-charge-he-says-that-missouri-audit.html | HOPKINS DENOUNCES RELIEF FUND CHARGE; He Says That Missouri Audit Report in Itself Challenges Republican Official's Story. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/child-to-mrs-de-lee-demiers.html | Child to Mrs. de Lee Demiers | True | Spectal to Ts IW YORK TIM8. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/offensive-on-madrid-opens-fall-of-town-clears-a-road-rebels-take.html | Offensive on Madrid Opens; Fall of Town Clears a Road; Rebels Take Navalcarnero and Push Foe to Within 13 Miles of Capital -- Reich Denies Breaking Pact and Accuses Soviet. MADRID OFFENSIVE OPENED BY REBELS | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/says-landon-confesses-ickes-renews-attack-on-state-gas-plant.html | SAYS LANDON 'CONFESSES'; Ickes Renews Attack on State Gas Plant Plan. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wagner-books-mexican-team.html | Wagner Books Mexican Team | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/angell-denies-davis-charges-yales-head-says-finances-not-professors.html | ANGELL DENIES DAVIS CHARGES; Yale's Head Says Finances, Not Professor's Views, Ended His Contract. STUDENTS MAKE PROTEST American Federation of Teachers' Group Accuses Corporate Interests in the University. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/baer-fight-called-fake-in-ontario-maxs-bout-with-weimer-disgrace-to.html | BAER FIGHT CALLED 'FAKE IN ONTARIO; Max's Bout With Weimer 'Disgrace to Sport,' Premier Says -- Official Displaced. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rebels-get-more-moroccan-troops.html | Rebels Get More Moroccan Troops | True | Wireless to THE NEW YORK TIMES | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/john-b-naughn-63-financier-is-dead-established-first-new-york-stock.html | JOHN B. NAUGHN, 63, FINANCIER, IS DEAD; Established First New York Stock Exchange Brokerage Office in Wilkes-Barre. LEADER IN WELFARE WORK Head of Hardware and Lumber Companies Bearing His Name Dealt in Real Estate. | True | Special to THE EW YO TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/brown-varsity-improved-tallies-five-times-while-holding-freshman.html | BROWN VARSITY IMPROVED; Tallies Five Times While Holding Freshman Eleven Scoreless. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/horse-show-aids-hospital.html | Horse Show Aids Hospital | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/picture-hunt-won-by-view-of-horse-tired-feet-of-laundry-hauler.html | PICTURE HUNT WON BY VIEW OF HORSE; ' Tired Feet' of Laundry Hauler Taken by Constance Thurlow and Russell E. Pierce. CHARITY AIDED BY CONTEST New Party Stunt Gives Clues to Amateur Photographers for Novel Subjects. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/intime-presents-oscar-wilde-play-princeton-group-opens-drama-season.html | INTIME PRESENTS OSCAR WILDE PLAY; Princeton Group Opens Drama Season With 'Importance of Being Earnest.' | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/alimony-payers-plan-protective-society-sw-rushmore-of-plainfield-nj.html | ALIMONY PAYERS PLAN 'PROTECTIVE' SOCIETY; S.W. Rushmore of Plainfield, N.J., to Form 'Millionaires' Alimony Defiance Society.' | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/state-begins-survey-of-title-equities-mortgage-board-expects-to-fix.html | STATE BEGINS SURVEY OF TITLE EQUITIES; Mortgage Board Expects to Fix Value of Certificate Holders' Claims under Court Ruling. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/madison-avenue-fashion-show.html | Madison Avenue Fashion Show | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wall-st-cashiers-dinner-nov-7.html | Wall St. Cashiers' Dinner Nov. 7 | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/follow-your-heart.html | Follow Your Heart' | True | J.T.M. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/hadassah-meeting-today.html | Hadassah Meeting Today | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rightists-trap-60-on-train-in-tunnel-crew-of-armored-coaches-is.html | RIGHTISTS TRAP 60 ON TRAIN IN TUNNEL; Crew of Armored Coaches Is Unable to Leave Tube Under Mountain Near Madrid. REBELS ARE AT EACH END Correspondent's Auto Is Taken for Transport of Hand Grenades to Soldiers at Front. | True | By George Axelssonwireless To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/bermuda-budget-is-published.html | Bermuda Budget Is Published | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/chile-did-not-bar-joint-move.html | Chile Did Not Bar Joint Move | True | Special Cable to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/window-cleaner-killed.html | Window Cleaner Killed | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/albert__-_r-_crabb-rill-head-of-a-newark-manufa-tu-g-company-dies.html | ALBERT___R'_CRABB; rill Head of a Newark Manufa tu ' g Company Dies in Orange, | True | Spcia to THE NEW YORK TIMES | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/papal-envoy-in-capital-cardinal-pacelli-begins-oneday-round-of.html | PAPAL ENVOY IN CAPITAL; Cardinal Pacelli Begins One-Day Round of Washington Events. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/home-title-plan-filed-new-reorganization-project-calls-for-payment.html | HOME TITLE PLAN FILED; New Reorganization Project Calls for Payment by Stockholders. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/merchants-irk-celler-apathy-toward-legislation-notably-patman-bill.html | MERCHANTS IRK CELLER; Apathy Toward Legislation, Notably Patman Bill, Is Criticized. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/steel-rate-eased-by-election-brake-many-construction-projects-held.html | STEEL RATE EASED BY ELECTION BRAKE; Many Construction Projects Held Back Until After the Presidential Vote. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/belgium-remains-an-ally-of-france-delbos-tells-foreign-affairs.html | BELGIUM REMAINS AN ALLY OF FRANCE; Delbos Tells Foreign Affairs Group Nation Respects Its Obligations Under Pacts. PARIS GETS REASSURANCE Van Zeeland Cabinet Is Faced With Crisis as the Country Divides into Two Blocs. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/all-stabling-accommodations-in-the-garden-are-booked-for-national.html | All Stabling Accommodations in the Garden Are Booked for National Show, Nov. 4-10 | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/100-at-lehigh-dinner.html | 100 at Lehigh Dinner | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/art-notes.html | Art Notes | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/freight-lines-cut-traffic-by-express-losses-shown-in-evidence.html | FREIGHT LINES CUT TRAFFIC BY EXPRESS; Losses Shown in Evidence Introduced at Hearing of the I.C.C. Here. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/metropolitan-gets-a-damrosch-opera-a-man-without-a-country-to-be.html | METROPOLITAN GETS A DAMROSCH OPERA; ' A Man Without a Country' to Be Produced Next Spring, Ziegler Announces. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/cw-kellogg-defends-holding-companies-head-of-edison-institute-says.html | C.W. KELLOGG DEFENDS HOLDING COMPANIES; Head of Edison Institute Says Recent Laws Were Made to Destroy Them. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-emma-martin-centenarian-was-born-in-newark-soon-after-it-became.html | MRS. EMMA MARTIN; Centenarian Was Born in Newark Soon After It Became a City, | True | Special to THE NEW YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/girls-thrilled-by-jail-two-who-turned-in-false-alarm-tell-of-fight.html | GIRLS THRILLED BY JAIL; Two Who Turned in False Alarm Tell of Fight on Boredom. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/democratic-committee-named.html | Democratic Committee Named | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/previous-divorce-acted-on.html | Previous Divorce Acted On | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/union-party-loses-new-albany-plea-appeal-is-taken-immediately-after.html | UNION PARTY LOSES NEW ALBANY PLEA; Appeal Is Taken Immediately After Court Rules Lemke Petition Is Invalid. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/kingsmen-in-scrimmage-white-tallies-three-touchdowns-in-brooklyn.html | KINGSMEN IN SCRIMMAGE; White Tallies Three Touchdowns in Brooklyn College Drill. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/army-regulars-in-drill-return-after-3day-rest-and-open-work-for.html | ARMY REGULARS IN DRILL; Return After 3-Day Rest and Open Work for Colgate Game. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/berkshire-festival-plans-1937-season-return-of-koussevitsky-depends.html | BERKSHIRE FESTIVAL PLANS 1937 SEASON; Return of Koussevitsky Depends on Building of Music Shed, Officers Are Told. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/shepherdwaters.html | ShepherdWaters | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/detroit-at-full-power-farkas-and-piper-to-see-heavy-duty-against.html | DETROIT AT FULL POWER; Farkas and Piper to See Heavy Duty Against Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/state-sued-over-film-barring-of-expurgated-ecstasy-held-violation.html | STATE SUED OVER FILM; Barring of Expurgated 'Ecstasy' Held Violation of Federal Law. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/work-suit-contract-awarded.html | Work Suit Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/dr-james-h-bee-bee.html | DR. JAMES H. BEE. BEE | True | Specel to IT YO rfs. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/leaps-to-death-in-ocean.html | Leaps to Death in Ocean | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/puzzled-by-politics-earnest-inquirer-seeks-to-fathom-the-1936-model.html | PUZZLED BY POLITICS; Earnest Inquirer Seeks to Fathom the 1936 Model Republican Strategy. | True | ELMER DAVIS. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/antirussian-bloc-in-balkans-sought-rumanian-premier-is-said-to.html | ANTI-RUSSIAN BLOC IN BALKANS SOUGHT; Rumanian Premier Is Said to Court Yugoslav Support for Plan on Belgrade Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/army-plebes-beat-nyu-cubs-by-137-symroski-goes-across-line-to.html | ARMY PLEBES BEAT N.Y.U. CUBS BY 13-7; Symroski Goes Across Line to Decide Honors in Game on West Point Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/blashfields-will-aids-art-academy-design-group-gets-25000-15.html | BLASHFIELD'S WILL AIDS ART ACADEMY; Design Group Gets $25,000 -- 15 Institutions to Share Half of Residue. I. MILLER LEFT $5,301,320 Shoe Manufacturer's Estate Goes to Family -- Will of Marlen Pew Is Filed. | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/princeton-priming-array-of-kickers-kaufman-pettit-salsich-hill.html | PRINCETON PRIMING ARRAY OF KICKERS; Kaufman, Pettit, Salsich, Hill, Mountain, Lynch and Toll All Practice Booting VARSITY SCORES THRICE Daniel Counts First on Pass in Strenuous Workout for Encounter With Navy. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/postmaster-tax-laid-to-democrats-republican-committee-quotes.html | POSTMASTER 'TAX' LAID TO DEMOCRATS; Republican Committee Quotes Nebraska Letter Soliciting Campaign Fund Gifts. AMOUNTS WERE SPECIFIED State Group's Plea Was Sent by Error to One of Rivals' County Chairmen. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/36-injured-at-rodeo-cowboys-and-cowgirls-get-cuts-sprains-and.html | 36 INJURED AT RODEO; Cowboys and Cowgirls Get Cuts, Sprains and Broken Limbs. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/chardon-keeps-his-job-washington-declines-resignation-from-puerto.html | CHARDON KEEPS HIS JOB; Washington Declines Resignation From Puerto Rican Post. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/drastic-british-curb-on-fascists-is-near-sir-john-simon-indicates.html | DRASTIC BRITISH CURB ON FASCISTS IS NEAR; Sir John Simon Indicates Move Against Mosley Will Go Far Beyond Ban on Uniforms. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/symington-plan-up-today.html | Symington Plan Up Today | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/fleeing-bird-picks-sure-haven.html | Fleeing Bird Picks Sure Haven | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/benefit-associates-to-meet-at-a-tea-two-charity-committees-to-be.html | BENEFIT ASSOCIATES TO MEET AT A TEA; Two Charity Committees to Be Honored Today by Marion Burbank at Her Home. AIDES IN NOV. 23 EVENT Debutante and Junior Groups Are Taking Part in Plans for the Hospital Tournament. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/bellevue-charges-denied-goldwater-brands-statements-on-budget-as.html | BELLEVUE CHARGES DENIED; Goldwater Brands Statements on Budget as False. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-e-b-bisgood-wed-she-is-married-in-new-jersey-to-ferdinand-k.html | MRS. E. B. BISGOOD WED; She Is Married in New Jersey to Ferdinand K. Rodewaid. | True | Special to 'TH .q]w YORK TI,S. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/citizens-organize-to-war-on-crime-committee-suggested-by-jury.html | CITIZENS ORGANIZE TO WAR ON CRIME; Committee, Suggested by Jury, Formed Permanently to Aid the Cause of Justice. H. F. GUGGENHEIM HEADS IT He Calls Group 'Eyes of City' in Business Men's Drive Against Gangsterism. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/vote-frauds-here-put-at-240000-but-state-challenges-figures.html | Vote Frauds Here Put at 240,000 But State Challenges Figures; Attorney for Honest Ballot Association Says They Are 'Flagrant and Unprecedented,' but Assistant Attorney General Insists By About 100 Have Been Uncovered. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/loyalist-planes-shot-down.html | Loyalist Planes Shot Down | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/luncheon-is-given-for-lady-sheldon-mrs-frank-evans-also-guest-of.html | LUNCHEON IS GIVEN FOR LADY SHELDON; Mrs. Frank Evans Also Guest of Constance Armstrong in Weylin's Caprice Room. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/fighter-stabs-policeman-patrolman-wounded-when-he-arrests-2-youths.html | FIGHTER STABS POLICEMAN; Patrolman Wounded When He Arrests 2 Youths in Harlem. | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/sees-city-planning-as-building-factor-ts-holden-declares-return-to.html | SEES CITY PLANNING AS BUILDING FACTOR; T.S. Holden Declares Return to Old "Boom" Type Would Be Detrimental. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/4218-for-jewish-charity.html | $4,218 for Jewish Charity | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/6328000-of-gold-taken-in-england-amount-engaged-there-to-be-sent.html | $6,328,000 OF GOLD TAKEN IN ENGLAND; Amount Engaged There to Be Sent Here Since French Move Now $51,000,000. EXCHANGE DEALS ORDERLY Transactions Small, With Sterling the Same and the Franc Down 7/8 Point. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/political-coercion-of-teachers-charged-eaton-reports-pledge-cards.html | POLITICAL COERCION OF TEACHERS CHARGED; Eaton Reports Pledge Cards Are Given Out Demanding Vote for Roosevelt. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/fast-lights-held-some-traffic-aid-police-and-other-groups-feel.html | FAST LIGHTS HELD SOME TRAFFIC AID; Police and Other Groups Feel Quick Change Signals Have Relieved Congestion. TAXI DRIVERS ARE DIVIDED Some Complain of Stops Each Block on Crosstown Routes and Slow Avenue Speed. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/president-hits-tax-foes-declares-ability-to-pay-will-be-his-guide.html | PRESIDENT HITS TAX FOES; Declares 'Ability to Pay' Will Be His Guide on Levies. | True | By Charles W. Hurd | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/parade-for-roosevelt-35-labor-party-trucks-also-urge-reelection-of.html | PARADE FOR ROOSEVELT; 35 Labor Party Trucks Also Urge Re-election of Lehman. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/125000-at-boston-hear-roosevelt-troops-are-called-to-control-crowds.html | 125,000 AT BOSTON HEAR ROOSEVELT; Troops Are Called to Control Crowds as President Tells New England of Gains. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/pacific-gas-bonds-3-12s-on-market-blyth-co-syndicate-will-offer.html | PACIFIC GAS BONDS, 3 1/2S, ON MARKET; Blyth & Co. Syndicate Will Offer Refunding Issue at Price of 102 3/4 Today. LOWEST RATE IN A SERIES This Is Utility's Sixth and Last Loan in $250,000,000 Refinancing Program. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/greyhound-corp-asks-icc-to-approve-continued-control-of-pacific.html | Greyhound Corp. Asks I.C.C. to Approve Continued Control of Pacific Coast Unit | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/ickes-denounces-press-in-chicago-tribune-daily-news-and-hearst.html | ICKES DENOUNCES PRESS IN CHICAGO; Tribune, Daily News and Hearst Papers Listed as 'Roosevelt Haters' and Biased Thereby. HARD TO GET NEWS, HE SAYS Only Chicago Times Excepted -- Col. Knox, He Adds, Hopes to Head Ticket in 1940. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wall-street-clerk-protests.html | Wall Street Clerk Protests | True | LOUIS J. FRANK. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/submarines-sponsors-named.html | Submarines' Sponsors Named | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/hear-gasline-opponents.html | Hear Gas-Line Opponents | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wins-one-of-last-balm-suits.html | Wins One of Last 'Balm' Suits | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/named-to-court-in-china.html | Named to Court in China | True | Special to THE NEW YORK TIMES. | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/copper-price-abroad-high-1015-cents-a-pound-is-best-since-april-18.html | COPPER PRICE ABROAD HIGH; 10.15 Cents a Pound is Best Since April 18, 1931. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/veteran-ship-man-will-retire-jan-1-david-lindsay-imm-official.html | VETERAN SHIP MAN WILL RETIRE JAN. 1; David Lindsay, I.M.M. Official, Leaving Company's Employ After 44 Years. BEGAN AS A STENOGRAPHER Won Reputation as One of Most Astute Students of Shipping -- Knew Many Prominent Men. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/polish-leaders-are-guests.html | Polish Leaders Are Guests | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/business-world.html | Business World | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/central-hudson-gas-to-vote-on-refunding-plan-already-90-endorsed.html | CENTRAL HUDSON GAS TO VOTE ON REFUNDING; Plan Already 90% Endorsed Must Be Submitted Again to Holders by Order of SEC. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/ileen-hallerah-i-to-beome-bride-she-will-be-married-to-john-e-b.html | ILEEN HALLERAH I TO BE(OME BRIDE; She Will Be Married to John E. B. Murphy -- Studied at Sacred Heart, ATTENDED THE SORBONNE Her Fiance Was Graduated From Yale and Columbials a Practicing Lawyer, | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/deny-legations-house-rebels.html | Deny Legations House Rebels | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/flagler-heiress-sues-asks-divorce-in-florida-from-fg-francis-third.html | FLAGLER HEIRESS SUES; Asks Divorce In Florida From F.G. Francis, Third Husband. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/town-falls-before-pincer-thrust.html | Town Falls Before Pincer Thrust | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/active-in-philanthrophy.html | Active in Philanthrophy | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/ccny-tests-offense-laitin-again-star-of-scrimmage-drexel-loses.html | C.C.N.Y. TESTS OFFENSE; Laitin Again Star of Scrimmage -- Drexel Loses Schaffer. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/professional-group-appeals-for-thomas-71-doctors-clergymen-teachers.html | PROFESSIONAL GROUP APPEALS FOR THOMAS; 71 Doctors, Clergymen, Teachers and Others Urge Votes for Socialist Candidate. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/to-set-10000-trees-as-brandeis-tribute-hadassah-delegates-will.html | TO SET 10,000 TREES AS BRANDEIS TRIBUTE; Hadassah Delegates Will Honor Justice's 80th Birthday by Plantings in Palestine. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/574367-for-g-o-p-in-pennsylvania-report-filed-in-washington-lists.html | $574,367 FOR G. O. P. IN PENNSYLVANIA; Report Filed in Washington Lists Contributions Outside Pittsburgh District. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/john-e-dowd-brooklyn-chemist-was-associated-with-pease-laboratories.html | JOHN E. DOWD; Brooklyn Chemist Was Associated With Pease Laboratories, Inc. | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wide-use-of-tests-for-jobs-urged-office-management-conference-backs.html | WIDE USE OF TESTS FOR JOBS URGED; Office Management Conference Backs Standard Examination for Office Personnel. FEW PLANTS HAVE PLAN Only 28% of Factories Apply It in Employing Clerks, Dr. Viteles Asserts. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/two-in-plane-lost-in-new-york-wilds-bus-driverpilot-and-passenger.html | TWO IN PLANE 'LOST' IN NEW YORK WILDS; Bus Driver-Pilot and Passenger Saved From Isle Off Canarsie After Forced Landing. BONFIRE BRINGS RESCUERS Marooned Men Fight Off Huge Rats as Expeditions Try to Reach Sandy Strip. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-jarrett-prospers-doing-well-on-stage-since-her-return-from.html | MRS. JARRETT PROSPERS; Doing Well on Stage Since Her Return From Europe. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/voters-reject-utility.html | Voters Reject Utility | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-ja-hannan-jr-has-son.html | Mrs. J.A. Hannan Jr. Has Son | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/french-debate-neutrality.html | French Debate Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-h-b-jacobs-art-patroi-1-i-collector-and-member-of-art.html | MRS. H. B. JACOBS, ART PATROI, DEK1); i Collector and Member of Art Association in Newport of Baltimore Family. AIDED MARYLAND MUSEUM Gave Paintings, Jades, Porcelains to City -- Contributed to Hospitals and Welfare. | True | Special to THE NEW YORK TmS. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/big-water-leak-traced-escape-of-4000-gallons-a-minute-stopped-after.html | BIG WATER LEAK TRACED; Escape of 4,000 Gallons a Minute Stopped After Hour's Search. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/1000000-to-boom-ice-refrigeration-manufacturers-gathering-fund-for.html | $1,000,000 TO BOOM ICE REFRIGERATION; Manufacturers Gathering Fund for Advertising What They Call Latest Development. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/lehman-calls-foe-a-rumor-spreader-he-declares-bleakley-repeated.html | LEHMAN CALLS FOE A RUMOR SPREADER; He Declares Bleakley Repeated 'Malicious' Tale of Link to Anti-Dairy Interests. REFUTED IN 1934, HE SAYS At Watertown, Governor Also Accuses Rivals of Ignoring Milk Problem Entirely. LEHMAN CALLS FOE A RUMOR SPREADER | True | By James M. Kieranspecial To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/admiral-taylor-gets-medal.html | Admiral Taylor Gets Medal | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/2-admit-liquor-tax-fake-two-others-deny-possession-of-counterfeit.html | 2 ADMIT LIQUOR TAX FAKE; Two Others Deny Possession of Counterfeit Stamps. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/daughter-to-mrs-sc-einfeld.html | Daughter to Mrs. S.C. Einfeld | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/english-league-on-top-beats-scottish-circuit-by-20-at-soccer-before.html | ENGLISH LEAGUE ON TOP; Beats Scottish Circuit by 2-0 at Soccer Before 25,000. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/25-in-the-cambridgeshire-2-americanowned-horses-among-final.html | 25 IN THE CAMBRIDGESHIRE; 2 American-Owned Horses Among Final Acceptors for Classic. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/jewish-women-gather-national-council-meets-in-new-headquarters-here.html | JEWISH WOMEN GATHER; National Council Meets in New Headquarters Here. | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/penn-reserves-work-against-the-jayvees-crosson-sprints-30-yards-to.html | PENN RESERVES WORK AGAINST THE JAYVEES; Crosson Sprints 30 Yards to Count -- Mischo, Center, Is Promoted to Varsity. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/rerouting-a-railroad.html | Rerouting a Railroad | True | ALBERT J. FRANCK. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/walton-in-new-wanamaker-post.html | Walton in New Wanamaker Post | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/opposes-government-control.html | Opposes Government Control | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/boy-13-dies-by-hanging-police-find-he-got-caught-in-rope-while.html | BOY, 13, DIES BY HANGING; Police Find He Got Caught in Rope While Attempting Tricks. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/long-session-for-line.html | Long Session for Line | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/shortage-growing-in-office-workers-employment-exchange-survey-shows.html | SHORTAGE GROWING IN OFFICE WORKERS; Employment Exchange Survey Shows Drop in Available Help for 'White Collar' Jobs. DEMAND INCREASED 19.9% Competition for Services of Experienced Aides Creates 'Salary Restlessness.' | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/china-clipper-lands-at-midway-island-globe-girdlers-aboard-on-the.html | CHINA CLIPPER LANDS AT MIDWAY ISLAND; Globe Girdlers Aboard on the Trip From Wake -- Philippine Clipper to Fly to China. | True | By Leo Kierancopyright, 1936, By the New York Times Company, and Nana, Inc. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/japan-and-soviet-hit-snag-in-border-talk-chief-obstacle-is-on.html | JAPAN AND SOVIET HIT SNAG IN BORDER TALK; Chief Obstacle Is on Whether Manchukuo Shall Be on the Mediation Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/beauty-shop-union-says-4000-are-out-strike-is-being-extended-in.html | BEAUTY SHOP UNION SAYS 4,000 ARE OUT; Strike Is Being Extended in Three Boroughs, They Report -- First Arrests Are Made. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/frank-hubbard-official-of-bridgeport-bank-was-in-his-84th-year.html | FRANK HUBBARD; Official of Bridgeport Bank Was in His 84th Year. | True | Special to THS NEW YORK TS. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/wilhams-reinhardt.html | WilHams -- Reinhardt | True | Special to T NsW YORK TIMEr. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/ciano-made-a-general.html | Ciano Made a General | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/greenwich-school-democratic.html | Greenwich School Democratic | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/says-soviet-bade-aid-to-roosevelt-thomas-charges-moscow-has.html | SAYS SOVIET BADE AID TO ROOSEVELT; Thomas Charges Moscow Has Commanded 'Indirect Support' for the President. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/bond-notes.html | BOND NOTES | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/ship-brings-million-in-gold.html | Ship Brings Million in Gold | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/will-of-marlen-pew.html | Will of Marlen Pew | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/aerials-test-wesleyan-holzer-injured-triple-threat-ace-has-only.html | AERIALS TEST WESLEYAN; Holzer, Injured Triple Threat Ace, Has Only Light Drill. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/heads-brooklyn-red-cross-unit.html | Heads Brooklyn Red Cross Unit | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/mrs-a-l-merritt.html | MRS. A. L. MERRITT | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/school-heads-deny-ban-on-year-book-use-of-new-york-advancing-as.html | SCHOOL HEADS DENY BAN ON YEAR BOOK; Use of 'New York Advancing' as Text Book Never Discussed, Mayor Is Informed. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/views-on-housing-projects.html | Views on Housing Projects | True | BEECHER OGDEN. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/harvard-to-rely-on-nee-at-tackle-shift-made-definite-indicating.html | HARVARD TO RELY ON NEE AT TACKLE; Shift Made Definite, Indicating Adlis and Booth Will Be Out of Dartmouth Game. GREEN'S PLAYS STUDIED Lee Wilson Sees Practice on Visit to Son, Army Back Who Became Ill in Boston. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/british-peace-body-alters-arms-aims-league-of-nations-union-will.html | BRITISH PEACE BODY ALTERS ARMS AIMS; League of Nations Union Will Urge International Force to Combat Fascist Menace. DISARMAMENT IS DROPPED Famous Organization Expected to Merge With Group Linked by Some to Moscow. | True | By Augurwireless To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/loan-of-25000000-for-republic-steel-company-files-with-sec-for.html | LOAN OF $25,000,000 FOR REPUBLIC STEEL; Company Files With SEC for Bonds to Speed Expansion Program of $30,000,000. NEW SHEET MILL PLANNED Interest Rate and Other Data Not Ready -- Nine Months' Net Jumps to $6,333,649. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/roosevelt-assets-large-in-wisconsin-backed-by-la-follettes-and.html | ROOSEVELT ASSETS LARGE IN WISCONSIN; Backed by La Follettes and Labor, His Forces Count on Retaining State. REPUBLICANS ARE ACTIVE Hopes Rest on Conservative Democrats and Farmers' Dislike of Trade Treaties. | True | By Arthur Krockspecial To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/liu-loses-at-soccer-bows-to-stock-exchange-team-by-10-as-roose.html | L.I.U. LOSES AT SOCCER; Bows to Stock Exchange Team by 1-0 as Roose Scores at Start. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/conti-in-green-lineup-replaces-macleod-absent-because-of-dartmouth.html | CONTI IN GREEN LINE-UP; Replaces MacLeod, Absent Because of Dartmouth Examinations. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/utility-bonds-up-in-irregular-list-profittaking-cuts-prices-of.html | UTILITY BONDS UP IN IRREGULAR LIST; Profit-Taking Cuts Prices of Industrials, With Drop in Market Turnover. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/schmidt-of-middies-back-navy-officials-insist-no-criticism-was-made.html | SCHMIDT OF MIDDIES BACK; Navy Officials Insist No Criticism Was Made of Ruling on Kick. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/charges-lehman-juggled-deficit-bleakley-at-rochester-asserts-rival.html | CHARGES LEHMAN 'JUGGLED' DEFICIT; Bleakley, at Rochester, Asserts Rival Changed Bookkeeping Methods to Mislead Public. DENIES $41,000,000 CUT Shifting of Tax Dates Assailed as One Step Taken by Governor for 'Paper' Showing. CHARGES LEHMAN 'JUGGLED' DEFICIT | True | By Craig Thompsonspecial To the New York Times. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/card-party-to-aid-camp-members-of-st-josephs-guild-to-giv-event.html | CARD PARTY TO AID CAMP; Members of St. Joseph's Guild to Giv Event Tomorrow Night. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/to-run-stockholders-meeting.html | To Run Stockholders' Meeting | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/the-next-congress.html | THE NEXT CONGRESS | True | | C1B 316404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/harvey-acts-to-bar-communist-ticket-in-petition-to-bennett-he-asks.html | HARVEY ACTS TO BAR COMMUNIST TICKET; In Petition to Bennett He Asks Party Be Removed From Ballot as Illegal. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/radical-socialists-assail-blum-today-but-party-congress-at-biarritz.html | RADICAL SOCIALISTS ASSAIL BLUM TODAY; But Party Congress at Biarritz Is Not Expected to Cause Overthrow of Government. | True | Wireless to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/sec-denies-trading-plea.html | SEC Denies Trading Plea | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/alumnae-luncheon-saturday.html | Alumnae Luncheon Saturday | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/changes-made-at-lehigh-wertz-and-pazzetti-definitely-slated-for.html | CHANGES MADE AT LEHIGH; Wertz and Pazzetti Definitely Slated for Back-Field Duty. | True | Special to THE NEW YORK TIMES. | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/organize-to-fight-new-city-charter-taxpayers-groups-form-league.html | ORGANIZE TO FIGHT NEW CITY CHARTER; Taxpayers Groups Form League -- Violation Is Seen of the Home Rule Principle. | True | | C1B 316404 |
| 1936-10-22 | 1936-10-22 | https://www.nytimes.com/1936/10/22/archives/crowley-respecting-power-of-the-st-marys-eleven-predicts-fordham.html | Crowley, Respecting Power of the St. Mary's Eleven, Predicts Fordham Victory; AIR OF CLASSROOM AT FORDHAM FIELD Crowley and Scout Walsh, With Sheaf of Notes, Build Defense for St. Mary's. SQUAD IN GOOD CONDITION Coach Calls the Maroon Team Better Than Last Year's -- Lauds Players' Spirit. | True | By Robert F. Kelley | C1B 316404 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/union-party-filed-in-34-states.html | Union Party Filed in 34 States | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/book-notes.html | BOOK NOTES | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/teachers-in-erb-row-freed-by-magistrate-he-sympathizes-with-37-but.html | TEACHERS IN ERB ROW FREED BY MAGISTRATE; He Sympathizes With 37, but Tells Them Job Protests Must Be 'Within the Law.' | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/katharine-foster-c0mplete5-plan5-daughter-of-educator-will-be-wed.html | KATHARINE FOSTER C0MPLETES PLANS; Daughter of Educator Will Be Wed to George S. Watts in Princeton, N. J., Home. NUPTIALS SET ]:OR NOV. 21 Bride-Elect Will Be Attended by Sister -- Fiance's Father to Perform Ceremony. | True | Spectal to TErn IW YOR TS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/to-check-milk-weighing-ten-eyck-orders-a-watch-on-dealers-to.html | TO CHECK MILK WEIGHING; Ten Eyck Orders a Watch on Dealers to Protect Farmers. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/soviet-retreating-on-threat-to-help-leftists-in-spain-pressed-by.html | SOVIET RETREATING ON THREAT TO HELP LEFTISTS IN SPAIN; PRESSED BY HER ALLIES Russia Backs Down on the Demand of France and Czechoslovakia. BRITAIN ALSO TOOK PART Soviet Spokesmen Expected to Be Mild at Meeting of Neutrals Today. SPAIN'S LEFTISTS STIFFEN Resist South of Navalcarnero and Hold Foe at Bay Near Siguenza and Aranjuez. Soviet Changes Its Front SOVIET RETREATS ON AID TO LEFTISTS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/cardinal-pacelli-says-popes-aim-is-peace-he-talks-to-newspaper-men.html | Cardinal Pacelli Says Pope's Aim Is Peace; He Talks to Newspaper Men in Washington | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sports-of-the-times-practice-scrimmage.html | Sports of the Times; Practice Scrimmage | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/400000-given-to-vassar-largest-gift-of-year-is-160000-from-carnegie.html | $400,000 GIVEN TO VASSAR; Largest Gift of Year Is $160,000 From Carnegie Corporation. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/paintings-bring-30075-high-prices-paid-for-two-works-of-thomas.html | PAINTINGS BRING $30,075; High Prices Paid for Two Works of Thomas Moran at Auction. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/september-riders-on-irt-decrease-79291087-passengers-last-month.html | SEPTEMBER RIDERS ON I.R.T. DECREASE; 79,291,087 Passengers Last Month Were 1.36 Per Cent Fewer Than a Year Ago. TRAFFIC ON 'L' OFF 2.04% Decline on Subway Division Was 1.16 Per Cent, According to Receiver's Report. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ichabod-williamses-have-son.html | Ichabod Williamses Have Son | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/use-of-quinine-or-alcohol-blamed-as-prenatal-cause-of-deafness.html | Use of Quinine or Alcohol Blamed As Pre-Natal Cause of Deafness; Salicylates Are Also Reported to Surgeons' Congress as Injuring the Ear of the Unborn -- Retina of Eye Is Found to Afford Earlier Diagnosis of Artery Hardening. | True | By William L. Laurencespecial To the New York Times. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/prince-st-building-sold-to-ea-cohen-12story-structure-on-broadway.html | PRINCE ST. BUILDING SOLD TO E.A. COHEN; 12-Story Structure on Broadway Corner Bought From the Havemeyers. BANK SELLS IN WEST ST. Operator Buys Apartment at Broadway and 191st Street -- Leaseholds Reported. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/icc-quashes-commuter-case.html | I.C.C. Quashes Commuter Case. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/4-holdup-slayers-guilty-in-2d-degree-court-angered-at-leniency-of.html | 4 HOLD-UP SLAYERS GUILTY IN 2D DEGREE; Court Angered at Leniency of Jurors -- Prisoners Face 20 Years to Life. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/five-bus-drivers-held-in-fake-coin-plot-spurious-quarters-passed.html | Five Bus Drivers Held in Fake Coin Plot; Spurious Quarters Passed Out to Hundreds | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/policeman-beaten-in-harlem.html | Policeman Beaten in Harlem | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/hunter-tennis-star-pleads-bankruptcy-athlete-injured-in-auto-crash.html | HUNTER, TENNIS STAR, PLEADS BANKRUPTCY; Athlete, Injured in Auto Crash in 1932 Lists Liabilities of $1,286,355 -- Assets $11,450. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/berlin-prices-sag-trading-eases.html | Berlin Prices Sag; Trading Eases | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/cadet-dies-in-crash-of-two-navy-planes-et-hogenauer-of-the-bronx-is.html | CADET DIES IN CRASH OF TWO NAVY PLANES; E.T. Hogenauer of the Bronx Is Killed as Training Ships Meet in Florida. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/princeton-trustees-add-nine-to-faculty-macleish-to-be-a-lecturer-in.html | PRINCETON TRUSTEES ADD NINE TO FACULTY; MacLeish to Be a Lecturer in English Literature -- Seven Degrees Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/outofseason-rabbit-costs-50.html | Out-of-Season Rabbit Costs $50. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/engineering-awards-decline.html | Engineering Awards Decline | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/angell-will-retire-in-june-weekly-says-yale-alumni-paper-asserts.html | ANGELL WILL RETIRE IN JUNE, WEEKLY SAYS; Yale Alumni Paper Asserts Trustees Have Been for Months Discussing Successor. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/accuses-employes-of-quebec-treasury-provincial-auditor-charges.html | ACCUSES EMPLOYES OF QUEBEC TREASURY; Provincial Auditor Charges Speculation With Debentures Worth $15,000,000. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/la-guardia-orders-police-to-check-vote-frauds-here-mayor-says-they.html | LA GUARDIA ORDERS POLICE TO CHECK VOTE FRAUDS HERE; Mayor Says They Will Be Held Responsible for All Illegal Registrations in City. INVESTIGATORS AT WORK Valentine Says Every Voter Will Be Accounted For in Complete Survey. POLICE TO CHECK VOTE FRAUDS HERE | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/clemson-downs-south-carolina-with-varied-attack-by-19-to-0-folger.html | Clemson Downs South Carolina With Varied Attack by 19 to 0; Folger, Behind Fine Interference, Tallies Twice in Second Period and Goes Across for Third Touchdown in Final Quarter as 19,000 Look On at State Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/girl-milk-thieves-pardoned.html | Girl Milk Thieves Pardoned | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/dartmouth-bases-laterals-on-speed-king-and-conti-may-figure-in.html | DARTMOUTH BASES LATERALS ON SPEED; King and Conti May Figure in Flank Attack as Reserves in Harvard Encounter. GREEN'S LUCK CONTINUES Team Will Be at Full Strength for Fifth Week in Row -- Jayvees Play Today. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ship-afire-makes-port-freighter-schoharie-puts-in-at-charleston-to.html | SHIP, AFIRE, MAKES PORT; Freighter Schoharie Puts In at Charleston to Fight Blaze. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/plan-for-control-of-transit-scored-board-members-question-the.html | PLAN FOR CONTROL OF TRANSIT SCORED; Board Members Question the Wisdom of Setting Up an Unchangeable Group. SEE CITY'S POWER CURBED Berle Spends Day on the Stand Explaining and Defending Provisions of Compact. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/johnson-of-rangers-through-as-regular-veteran-slated-for-parttime.html | JOHNSON OF RANGERS THROUGH AS REGULAR; Veteran Slated for Part-Time Job, Says Patrick -- Chabot Released by Maroon Six. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-j-g-k-richards-maine-regent-of-the-mount-vernon-ladies.html | MRS. J. G. K. RICHARDS; Maine Regent of the Mount Vernon Ladies Association. | True | Special to THE EW YORK TIMES, | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/italian-tanks-cut-madrid-defenses-whippets-rip-barbed-wire-and.html | ITALIAN TANKS CUT MADRID DEFENSES; Whippets Rip Barbed Wire and Smash Trenches at Navas del Marques. OPEN PATH FOR TROOPS Craft, Understood to Be Bought on Credit, Are Speedy and Easily Manoeuvrable. | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/says-work-speeds-at-kearny.html | Says Work Speeds at Kearny | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/roosevelt-leads-barnard-poll2.html | Roosevelt Leads Barnard Poll2 | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/reading-company.html | Reading Company | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/gets-roses-from-lanoon-mme-schumannheink-honored-as-world-war.html | GETS ROSES FROM LANOON; Mme. Schumann-Heink Honored as 'World War Mother.' | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mexican-ship-aids-refugees.html | Mexican Ship Aids Refugees | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/rail-freight-curbs-urged-at-hearing-officials-of-b-o-and-reading.html | RAIL FREIGHT CURBS URGED AT HEARING; Officials of B. & O. and Reading Approve Regulation for Forwarding Concerns. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/fisk-rubber-raises-wages-11.html | Fisk Rubber Raises Wages 11% | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/king-edward-calls-the-privy-council-sets-for-tuesday-meeting-of.html | KING EDWARD CALLS THE PRIVY COUNCIL; Sets for Tuesday Meeting of Body He Would Notify if He Planned to Marry. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/goodyear-official-admits-plan.html | Goodyear Official Admits Plan | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/auto-freight-rates-rise-robin-line-announces-new-schedule-to-south.html | AUTO FREIGHT RATES RISE; Robin Line Announces New Schedule to South African Ports. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sister-ship-reaches-macao.html | Sister Ship Reaches Macao | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/william-charles-carr.html | WILLIAM CHARLES CARR | True | -ec[al to TF-E NEW YORK 'I'IMgS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mineola-revokes-labor-party-ban-police-inspector-grants-permit.html | MINEOLA REVOKES LABOR PARTY BAN; Police Inspector Grants Permit After Criticism by Edwards, Who Urges Fair Play. RALLY SET FOR NEXT WEEK County Republicans Are Chided for 'Lapse of Memory on Constitutional Rights.' | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/september-milk-sales-rise.html | September Milk Sales Rise | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/brewers-draft-ruppert.html | Brewers 'Draft' Ruppert | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/broad-declines-hit-bond-market-turnover-at-16459000-highest-since.html | BROAD DECLINES HIT BOND MARKET; Turnover at $16,459,000 Highest Since Oct. 9 -- Volatile Issues Sharply Lower. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/troth-announced-of-miss-kaufman-vassar-college-alumna-will-be.html | TROTH ANNOUNCED OF MISS KAUFMAN; Vassar College Alumna Will Be Married to John Andrew Sherman, an Attorney. FIANCE A YALE GRADUATE His Late Father Was Member of First Department, Appellate Division, Supreme Court. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/barnett-m-house-builder-71-is-dead-realty-dealer-here-more-than-30.html | BARNETT M. HOUSE, BUILDER, 71, IS DEAD; Realty Dealer Here More Than 30 Years Constructed Many Large Apartment Houses. | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sec-gives-details-of-row-on-proxies-takes-issue-with-consolidated.html | SEC GIVES DETAILS OF ROW ON PROXIES; Takes Issue With Consolidated Film on the Data Placed Before Stockholders. OWN FINDINGS RELEASED Agency Says It Is Forced to Act in Public Interest on Vote Solicitation. SEC GIVES DETAILS OF ROW ON PROXIES | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/art-brevities.html | Art Brevities | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/drug-trade-practices-hit-group-opposes-refusal-to-sell-policy-of.html | DRUG TRADE PRACTICES HIT; Group Opposes 'Refusal to Sell' Policy of Wholesalers. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/douglas-pledges-his-vote-to-landon-former-budget-director-in.html | DOUGLAS PLEDGES HIS VOTE TO LANDON; Former Budget Director in Interview Calls New Deal Reactionary. CONCENTRATED POWER HIT He Approves Hull's Efforts to Break Down International Trade Barriers. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/east-midlands-scores.html | East Midlands Scores | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/crosscountry-run-today.html | Cross-Country Run Today | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sec-amends-filing-rule-offering-sheets-for-oil-or-gas-interests.html | SEC AMENDS FILING RULE; Offering Sheets for Oil or Gas Interests Under $100,000 Affected. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/irma-eisenberg-wed-granddaughter-of-noted-rabbi-is-bride-of-l-d.html | IRMA EISENBERG WED; Granddaughter of Noted Rabbi Is Bride of L. D. Metzler. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/schuyler-merritts-married-57-years-representative-and-his-wife-mark.html | SCHUYLER MERRITTS MARRIED 57 YEARS; Representative and His Wife Mark Anniversary Quietly at Their Home in Stamford. | True | Special to T NEW oltx TnS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/second-line-attack-reported.html | Second Line Attack Reported | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/see-eye-to-eye-on-spain-6part-pact-drawn-by-italy-and-reich.html | See Eye to Eye on Spain; 6-PART PACT DRAWN BY ITALY AND REICH | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/orders-two-trackless-cars.html | Orders Two Trackless Cars | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/to-retire-at-williams-dr-carlton-librarian-for-15-years-will-work.html | TO RETIRE AT WILLIAMS; Dr. Carlton, Librarian for 15 Years, Will Work on Biography. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/to-resume-investingtrust-quiz.html | To Resume Investing-Trust Quiz | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/home-burns-but-couple-wed.html | Home Burns, but Couple Wed | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/uptrend-is-shown-in-bank-clearings-total-for-22-leading-cities-up.html | UPTREND IS SHOWN IN BANK CLEARINGS; Total for 22 Leading Cities Up 6.5% From a Year Ago Despite Decline Here. OTHER CENTERS GAIN 20.7% All Outside New York Except Omaha Have Increases, Dun & Bradstreet Find. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/northeastern-wins-1512-field-goal-by-hartigan-in-third-beats-rhode.html | NORTHEASTERN WINS, 15-12; Field Goal by Hartigan in Third Beats Rhode Island State. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/thugs-cow-2-flee-with-998.html | Thugs Cow 2, Flee With $998 | True | Special to THE NEW YORK TIMES. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/president-in-12-cities-cheering-crowds-fill-streets-and-break.html | PRESIDENT IN 12 CITIES; Cheering Crowds Fill Streets and Break Police Lines. | True | By Charles W. Hurd | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ministers-warned-not-to-heal-sick-closing-session-of-presbyterian.html | MINISTERS WARNED NOT TO HEAL SICK; Closing Session of Presbyterian Synod Hears Plea Against 'Dangerous Practice.' EFFORT MAY SPLIT PARISH Dr. Bowlby Says Work of Lord's Day Alliance Is Gaining Stronger Support. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/jj-slater-hold-77th-dinner.html | J.&J. Slater Hold 77th Dinner | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/dwellings-bought-in-queens.html | Dwellings Bought in Queens | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/knox-denounces-merrygoround-republican-in-toledo-warns-of-end-of.html | KNOX DENOUNCES 'MERRY-GO-ROUND'; Republican, in Toledo, Warns of End of Constitutional Rule in '4 More Years.' WARNS OF 'DICTATORSHIP' He Appeals to Union Labor to Avoid Jeopardizing Aims by Political Acts. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/more-gifts-urged-to-aid-hospitals-ww-aldrich-says-funds-must-be.html | MORE GIFTS URGED TO AID HOSPITALS; W.W. Aldrich Says Funds Must Be Raised to Check Trend to Public Control. POLITICAL MENACE CITED Banker, at Meeting of 300 Trustees, Pleads for Support of Finance Campaign. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mock-trial-of-hearst-jury-of-6500-finds-him-guilty-of-destroying.html | MOCK TRIAL OF HEARST; 'Jury' of 6,500 Finds Him 'Guilty' of Destroying Liberty. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/plenty-of-information.html | Plenty of Information | True | W.J. CARTWRIGHT. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/doctor-and-clerk-held-charged-with-causing-womans-death-by-illegal.html | DOCTOR AND CLERK HELD; Charged With Causing Woman's Death by Illegal Operation. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/two-clashes-mark-hearing-on-budget-lyons-tilts-with-riegelman-on.html | TWO CLASHES MARK HEARING ON BUDGET; Lyons Tilts With Riegelman on Commission's Motives in Asking $17,000,000 Cut. LA GUARDIA DISPUTES REDS Harlem Hospital Charges a 'Lie,' He Says, Defending Ban on Coffin Picketing. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/radical-socialists-asked-to-aid-blum-daladier-warns-congress-of.html | RADICAL SOCIALISTS ASKED TO AID BLUM; Daladier Warns Congress of 'Fearful Danger' if Left Front Should Fail. | True | By Herbert L Matthews | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/quits-holding-companys-board.html | Quits Holding Company's Board | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/tells-new-defense-against-paralysis-dr-aycock-reports-an-internal.html | TELLS NEW DEFENSE AGAINST PARALYSIS; Dr. Aycock Reports an Internal Gland Treatment for the Infantile Disease. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/landon-will-visit-jersey-next-week-he-will-make-2-short-talks-on.html | LANDON WILL VISIT JERSEY NEXT WEEK; He Will Make 2 Short Talks on Way to This City -- Roosevelt Also Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/promoted-by-general-motors.html | Promoted by General Motors | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-bacon-speaks-in-harlem.html | Mrs. Bacon Speaks in Harlem | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/illegal-coal-plea-rejected-by-earle-letter-to-lehman-declares-that.html | ILLEGAL COAL' PLEA REJECTED BY EARLE; Letter to Lehman Declares That Pennsylvania State Police Aid Is Up to Counties. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/bulgaria-suppresses-sofia-fascist-clubs-raids-are-conducted-after.html | BULGARIA SUPPRESSES SOFIA FASCIST CLUBS; Raids Are Conducted After the King Rejects the Demand of Tsankoff to Be Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/fred-stone-in-hospital.html | Fred Stone in Hospital | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/exemptions-granted-under-holding-act-sec-lists-international.html | EXEMPTIONS GRANTED UNDER HOLDING ACT; SEC Lists International General Electric and an Illinois Public Utility. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/plane-show-in-high-court-as-patent-suit-is-heard.html | Plane Show in High Court As Patent Suit Is Heard | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/landau-eahn.html | Landau -- Ea,hn | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/parker-trial-here-balked-once-more-gov-hoffman-again-refuses.html | PARKER TRIAL HERE BALKED ONCE MORE; Gov. Hoffman Again Refuses Extradition of Detective in Wendel Kidnapping. FEDERAL CASE IS REASON ' No Sense in Sending Them to Brooklyn to Be Tried on Same Charges,' He Declares. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/address-of-president.html | Address of President | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/hamilton-counts-on-302-electors-estimate-based-on-digest-poll-gives.html | HAMILTON COUNTS ON 302 ELECTORS; Estimate Based on Digest Poll Gives Landon 36 Over Number Needed. | True | By Charles R. Michael | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/texan-phones-here-shot-ends-message-rm-curtis-oil-operator-is-found.html | TEXAN PHONES HERE, SHOT ENDS MESSAGE; R.M. Curtis, Oil Operator, Is Found Dead in Room of Abilene Hotel. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/oneill-penn-to-start-will-replace-injured-hauze-at-center-brown.html | O'NEILL, PENN, TO START; Will Replace Injured Hauze at Center -- Brown Team Picked. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/the-screen-adventure-in-manhattan-at-the-radio-city-music-hall-is-a.html | THE SCREEN; ' Adventure in Manhattan,' at the Radio City Music Hall, Is a Mildly Entertaining Melodrama. | True | By Frank S. Nugent | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/new-deal-hailed-as-banks-savior-controller-asserts-roosevelt-loan.html | NEW DEAL HAILED AS BANKS' SAVIOR; Controller Asserts Roosevelt Loan Policy Prevented Wide Bankruptcy. PROFITS LAST YEAR CITED Earnings of $241,971,000 Are Compared to Annual Loss in 1933 of $303,506,000. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/the-situation-in-spain-discrepancy-seen-in-statements-and-aims-of.html | THE SITUATION IN SPAIN; Discrepancy Seen in Statements and Aims of Madrid Regime. | True | JULIO ROJO. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/roland-altemus.html | ROLAND ALTEMUS | True | Spectsl to THE NEW YORK TLES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sets-memorial-income-chairman-says-albany-project-would-have-161072.html | SETS MEMORIAL INCOME; Chairman Says Albany Project Would Have $161,072 Yearly. | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/funeral-servige-for-mrs-a-s-macy-dr-harry-e-fosdick-and-rev-edmund.html | FUNERAL SERVIGE FOR MRS. A. S. MACY; Dr. Harry E. Fosdick and Rev. Edmund M. Wylie Conduct Rites for Noted Teacher. ASSOCIATES ARE PRESENT Cremation Follows Ceremony at i Park Av. Church -- Ashes to Rest in Washington. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/oarsman-ends-his-life-stanley-hartman-exchampion-shoots-himself-in.html | OARSMAN ENDS HIS LIFE; Stanley Hartman, Ex-Champion Shoots Himself in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/son-to-mrs-washington-dodge.html | Son to Mrs. Washington Dodge | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/pogash-resigns-simon-post.html | Pogash Resigns Simon Post | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/advertising-news.html | Advertising News | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/coercion-is-laid-to-labor-party-eaton-quotes-letter-to-show-union.html | COERCION IS LAID TO LABOR PARTY; Eaton Quotes Letter to Show Union Members Are Being Forced to Give Support. BLEAKLEY GROUP FORMED Insurance Men Organize to Aid Him -- Martin Belittles Acclaim to Roosevelt in New England. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/beauty-shop-strikes-end-union-head-says-owners-have-signed-up-in-4.html | BEAUTY SHOP STRIKES END; Union Head Says Owners Have Signed Up in 4 Brooklyn Areas. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/republican-fund-of-5037000-last-week-treasury-was-depleted-and.html | Republican Fund of $5,037,000 Last Week; Treasury Was Depleted and Little Coming In | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/notre-dame-team-on-way-kopczak-veteran-tackle-not-with-squad-pitt.html | NOTRE DAME TEAM ON WAY; Kopczak, Veteran Tackle, Not With Squad -- Pitt in Hard Drill. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/annalist-weekly-index-commodity-prices-continue-slow-decline.html | ANNALIST WEEKLY INDEX; Commodity Prices Continue Slow Decline -- Textiles Higher. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ruddigore.html | Ruddigore' | True | L.N. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/coop-gasoline-sales-up.html | Co-op' Gasoline Sales Up | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/50th-wedding-day-is-marked-at-mass-marriage-ceremony-reenacted-for.html | 50TH WEDDING DAY IS MARKED AT MASS; Marriage Ceremony Re-enacted for William Gallaghers at St. Raphael's Church. RECEPTION HELD FOR THEM Retired Policeman Lauds Folk of Hell's Kitchen in Old Days as Hard-Working People. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/bnai-brith-gives-100000-to-palestine-fund-is-to-buy-1000-acres-to.html | B'NAI B'RITH GIVES $100,000 TO PALESTINE; Fund Is to Buy 1,000 Acres to Be Settled by the Jewish Refugees From Germany. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/nuptials-are-held-for-miss-lila-hill-daughter-of-mrs-maurice-du.html | NUPTIALS ARE HELD FOR MISS LILA HILL; Daughter of Mrs. Maurice du Marais of Philadelphia Wed to Walter Stuempfig Jr. | True | 8pecial to T- EW Yo s. I | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/madigan-now-spreading-cheer-rates-present-st-marys-team-one-of-his.html | Madigan, Now Spreading Cheer, Rates Present St. Mary's Team One of His Best; ST. MARY'S ARRIVES TO MEET FORDHAM Coach Calls Team Potentially His Best as It Ends Trip Across Country at Rye. UPSET NEARLY FORGOTTEN Madigan Starts Putting Squad Together Again -- All Except Maxham Appear Ready. | True | By William D. Richardson | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/wholesale-level-steady-federal-index-was-unchanged-at-812-on-oct-17.html | WHOLESALE LEVEL STEADY; Federal Index Was Unchanged at 81.2 on Oct. 17 From Week Before. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/leaders-in-tribute-to-couzens.html | Leaders in Tribute to Couzens | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/archbishop-hutson-of-west-indies-dies-primate-of-church-of-england.html | ARCHBISHOP HUTSON OF WEST INDIES DIES; Primate of Church of England Succumbs in Chicago After Attending Conference. | True | Special to TB NEW YOR TnES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/us-women-meet-australia-today-miss-richey-to-start-at-left-wing-in.html | U.S. WOMEN MEET AUSTRALIA TODAY; Miss Richey to Start at Left Wing in Field Hockey Play at Philadelphia. | True | By Maribel Y. Vinson | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/charges-employer-plot.html | Charges Employer Plot | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/upsets-mark-play-in-jersey-tourney-tom-oconnormilne-conquer.html | UPSETS MARK PLAY IN JERSEY TOURNEY; Tom O'Connor-Milne Conquer Dante-Martucci, the 1935 Champions, by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mistrial-in-negro-abduction.html | Mistrial in Negro 'Abduction' | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/frank-m-adee.html | FRANK M. ADEE | True | Special to T NE y,IIK TIES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/112-rise-is-rejected-by-carnegieillinois-but-homestead-workers-view.html | $1.12 RISE IS REJECTED BY CARNEGIE-ILLINOIS; But Homestead Workers View Reply as Opening Way to Compromise on Wages. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sweetless-day-in-spain-rebel-area-foregoes-desserts-to-aid-the.html | SWEETLESS DAY IN SPAIN; Rebel Area Foregoes Desserts to Aid the Burgos Treasury. | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-rohde-points-to-recovery-gains-former-ruth-bryan-owen-on-radio.html | MRS. ROHDE POINTS TO RECOVERY GAINS; Former Ruth Bryan Owen, on Radio, Says Roosevelt Has Helped All Classes. CALLS PRESIDENT WISE His 'Far-Seeing Leadership' of All Sections Has Revived Nation, She Says. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/will-speak-in-harrisburg.html | Will Speak in Harrisburg | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/forced-sales-decline-home-owners-committee-reports-fewer.html | FORCED SALES DECLINE; Home Owners Committee Reports Fewer Foreclosures. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/nautilus-sailing-marked-staten-island-observes-debut-of-its-first.html | NAUTILUS SAILING MARKED; Staten Island Observes Debut of Its First Steam Ferryboat. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/seabury-for-the-charter.html | SEABURY FOR THE CHARTER | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/french-reds-weaker-says-friend-of-blum-nation-will-never-tolerate-a.html | FRENCH REDS WEAKER, SAYS FRIEND OF BLUM; Nation Will Never Tolerate a Dictatorship of Any Kind, Visiting Doctor Declares. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/dr-mary-wenzel.html | DR, MARY WENZEL | True | Special to TH W yt,IK 'rL',IES. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/copper-up-again-abroad-price-at-1020-cents-increases-tension-in.html | COPPER UP AGAIN ABROAD; Price at 10.20 Cents Increases Tension in Domestic Market. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/procter-gamble-hit-profits-record-101-net-a-common-share-made-in.html | PROCTER & GAMBLE HIT PROFITS RECORD; $1.01 Net a Common Share Made in Quarter, Largest Ever Reported by Company. STEADY CLIMB FOR YEAR Returns by Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/landon-on-foreign-trade-governors-plan-to-develop-markets-abroad.html | LANDON ON FOREIGN TRADE; Governor's Plan to Develop Markets Abroad Held to Need Clarifying. | True | MORTON M. LYON. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/soviet-judge-is-held-in-court-house-arson-accused-of-burning-a.html | SOVIET JUDGE IS HELD IN COURT HOUSE ARSON; Accused of Burning a Building to Destroy Records Showing His Acceptance of Bribes. | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/state-court-backs-ban-on-union-party-appellate-division-upholds.html | STATE COURT BACKS BAN ON UNION PARTY; Appellate Division Upholds Ruling Petitions Lack Sufficient Names for Ballot. SOCIAL LABOR ALSO LOSES Both Win Permission at Albany for Final Decision by Court of Appeals Today. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/plan-homes-in-jersey.html | Plan Homes in Jersey | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ask-exchange-listing-ten-companies-file-applications-for-trading.html | ASK EXCHANGE LISTING; Ten Companies File Applications for Trading Privileges. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/laski-hails-roosevelt-economist-sees-him-as-embodiment-of.html | LASKI HAILS ROOSEVELT; Economist Sees Him as Embodiment of Democratic Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/plans-champagne-drive.html | Plans Champagne Drive | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/hassett-is-guilty-of-plumbing-bribe-chairman-of-defunct-board-of.html | HASSETT IS GUILTY OF PLUMBING BRIBE; Chairman of Defunct Board of Examiners Is Liable to a Ten-Year Term. WILL BE SENTENCED NOV. 2 First Conviction as Result of Blanshard Inquiry -- Three Others Under Indictment. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/barmaids-put-at-million-antisaloon-league-also-assails-sales-of.html | BARMAIDS PUT AT MILLION; Anti-Saloon League Also Assails Sales of Liquor to Women. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/clarkmaemillin-menally.html | Clark-MaeMillin -- MeNally | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/suggests-reasons-for-change.html | Suggests Reasons for Change | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mines-find-car-shortage.html | Mines Find Car Shortage | True | PETER H. TUTTLE. Vice President Cortright Coal Company, Inc. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/fifth-av-store-fire-routs-75.html | Fifth Av. Store Fire Routs 75 | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/election-board-gets-130000.html | Election Board Gets $130,000 | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ship-union-strife-settled-by-board-marine-engineers-are-vested-with.html | SHIP UNION STRIFE SETTLED BY BOARD; Marine Engineers Are Vested With Exclusive Power to Bargain With Line. MAJORITY CLAIM UPHELD Decision Affects 32 Men of Four, Craft Operated by Panama Railroad Company. | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/republicans-and-schools-judge-bleakleys-announcements-rouse.html | REPUBLICANS AND SCHOOLS; Judge Bleakley's Announcements Rouse Skepticism in One Quarter. | True | ALEXANDER A. MAYPER. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/columbia-varsity-bows-lightweight-crew-wins-bangs-cup-first-time-in.html | COLUMBIA VARSITY BOWS; Lightweight Crew Wins Bangs Cup First Time in Seven Years. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/grfffithbarker.html | GrfffithBarker | True | Special to T NEW OR: TS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/5000-to-spencer-church.html | $5,000 to Spencer Church | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/john-m-rhind-68-1-sculptor-is-dead-i-scottish-artist-specialized-in.html | JOHN M. RHIND, 68, 1 SCULPTOR, IS DEAD; I 'Scottish Artist Specialized in Architectural Designs During Long Career Here. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/referendum-plea-denied-court-holds-fight-on-charter-vote-a-rehash.html | REFERENDUM PLEA DENIED; Court Holds Fight on Charter Vote a 'Rehash' of Earlier Suit. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/six-new-films-will-open-here-today-childrens-programs-at-the-world.html | Six New Films Will Open Here Today -- Children's Programs at the World and Symphony. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/roosevelt-trend-reported-in-gary-worker-polls-in-steel-center-favor.html | ROOSEVELT TREND REPORTED IN GARY; Worker Polls in Steel Center Favor President and Big Majority Is Predicted. HOOVER CARRIED IT IN 1932 Yet Upset Is Forecast Despite Fact City Since Founding Has Been Republican. | True | By Arthur Krockspecial To the New York Times. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/tovarich-to-aid-fund-performance-tomorrow-s-taken-over-by-ivriah.html | TOVARiCH' TO AID FUND; Performance Tomorrow 's Taken Over by Ivriah for Scholarships. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/physicians-pick-dr-brown-insurance-medical-directors-name-him-to.html | PHYSICIANS PICK DR. BROWN; Insurance Medical Directors Name Him to Head Group. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/parity-in-the-air.html | PARITY IN THE AIR | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/yale-cubs-win-at-soccer-21.html | Yale Cubs Win at Soccer, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/gifts-of-520000-are-made-to-yale-rockefeller-foundation-gives-the.html | GIFTS OF $520,000 ARE MADE TO YALE; Rockefeller Foundation Gives the Largest Sum, $154,624, to Aid Four Projects. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/gain-by-niagara-share-corporation-reports-investment-value-of.html | GAIN BY NIAGARA SHARE; Corporation Reports Investment Value of $45,959,569 on Sept. 30. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/miss-phebe-anna-ring.html | MISS PHEBE ANNA RING | True | Special to THe. NW Yoi.K TXE.' | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/g-william-jewell.html | G. WILLIAM JEWELL | True | pecla] to Tlt NW Yz,l'l< TS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/aid-for-island-of-cyprus-near-east-foundation-plans-rural-program.html | AID FOR ISLAND OF CYPRUS; Near East Foundation Plans Rural Program for 200,000 There. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/quezon-for-womens-suffrage.html | Quezon for Women's Suffrage | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/honors-in-fox-hills-golf-reunion-captured-by-mcroberts-mroberts.html | Honors in Fox Hills Golf Reunion Captured by McRoberts; M'ROBERTS, WITH 7 WINS GROSS AWARD Triumphs as Members of Old Fox Hills Club Reunite in Tourney at Bayside. MORRIS ONE STROKE BACK Brown, Last Champion of the Group, Is Third -- Trier, 71, Returns a 100. | True | By Frank Elkins | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/baxletta-bravo.html | Baxletta -- Bravo | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/bank-properties-sold-in-brooklyn-several-institutions-dispose-of.html | BANK PROPERTIES SOLD IN BROOKLYN; Several Institutions Dispose of Part of Their Holdings in the Borough. HOUSING UNITS INCLUDED Industrial and Store Parcels Also Among Conveyances to New Ownership. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/relief-a-catch-phrase-exgovernor-charges-it-conceals-new-deal.html | RELIEF A 'CATCH PHRASE'; Ex-Governor Charges It Conceals 'New Deal Extravagances.' | True | By F. Raymond Daniell | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/upturn-in-earnings-enabled-rails-to-cut-73691368-of-advances-to.html | Upturn in Earnings Enabled Rails to Cut $73,691,368 of Advances to $28,382,168 | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/capt-owen-j-mink.html | CAPT. OWEN J. MINK. | True | pclal to Titl NIW YORK '_PIMIS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/file-for-new-stock-issues-butler-brothers-of-chicago-make-statement.html | FILE FOR NEW STOCK ISSUES; Butler Brothers of Chicago Make Statement to SEC. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/standard-oil-tax-case-ends.html | Standard Oil Tax Case Ends | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/daily-average-of-bank-credit-unchanged-report-for-week-ended-oct-21.html | Daily Average of Bank Credit Unchanged Report for Week Ended Oct. 21 Shows | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ccny-to-start-laitin-jacobs-and-weiner-picked-as-ends-drexel.html | C.C.N.Y. TO START LAITIN; Jacobs and Weiner Picked as Ends -- Drexel Expects Aerials. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/rusinow-and-jarmel-win-bridge-trophy-finish-first-in-contest-for.html | RUSINOW AND JARMEL WIN BRIDGE TROPHY; Finish First in Contest for the Jacoby Paris Prize -- Wiener and Vanderporten Second. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/daughter-to-edward-v-eidels.html | Daughter to Edward V. Eidels | True | Special to Tm Nzr YORK Tz34s. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/indicted-in-auto-death-suspended-policeman-accused-over-collision.html | INDICTED IN AUTO DEATH; Suspended Policeman Accused Over Collision on Bridge. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ask-approval-of-utility-plan.html | Ask Approval of Utility Plan | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/wpa-school-program-will-continue-here-col-somervell-and-education.html | WPA SCHOOL PROGRAM WILL CONTINUE HERE; Col. Somervell and Education Board Agree on Projects as Long as Money Lasts. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-finley-shepard-ill.html | Mrs. Finley Shepard Ill | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/philadelphia-will-hear-roosevelt-and-landon.html | Philadelphia Will Hear Roosevelt and Landon | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/rebel-guns-shell-escorial.html | Rebel Guns Shell Escorial | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/vincent-h-lamarche.html | VINCENT H. LAMARCHE | True | Special to The Nw No1 TLS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/pittsburgh-index-rises.html | Pittsburgh Index Rises | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/customs-change-upheld-importers-fears-groundless-federal-men.html | CUSTOMS CHANGE UPHELD; Importers' Fears Groundless, Federal Men Believe. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | By the Canadian Press. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/columbia-leaves-expecting-victory-barring-injuries-eleven-is.html | COLUMBIA LEAVES, EXPECTING VICTORY; Barring Injuries, Eleven Is Confident It Can Even Score With Michigan. NEW PLAYS TO BE TRIED Schulze, Nearly Back at Top of Form, to Start -- Lions Tune Offense Before Departing. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/seizing-the-government.html | Seizing the Government | True | ABRAHAM OLIAN. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/landon-women-stir-omaha-court-house-as-they-post-governors-pictures.html | Landon Women Stir Omaha Court House As They Post Governor's Pictures in 'Raid' | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/names-5-new-officials-american-can-appoints-vice-presidents-to-fill.html | NAMES 5 NEW OFFICIALS; American Can Appoints Vice Presidents to Fill Vacancies. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/held-in-death-threat-prisoner-demanded-15000-from-banker-federal.html | HELD IN DEATH THREAT; Prisoner Demanded $15,000 From Banker, Federal Men Say. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/gould-gray.html | Gould -- Gray | True | SpeCial to T NEW YORK TES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/abruzzotopshorstmann-gains-decision-on-early-margin-in-mecca-arena.html | ABRUZZOTOPSHORSTMANN; Gains Decision on Early Margin In Mecca Arena Feature. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/political-air-time-to-cost-2000000-national-broadcasting-system.html | POLITICAL AIR TIME TO COST $2,000,000; National Broadcasting System Alone Expects to Receive $800,000 From Parties. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/war-gas-humane-army-men-assert-horrible-effects-of-chemicals.html | WAR GAS HUMANE, ARMY MEN ASSERT; Horrible Effects of Chemicals Exaggerated, Two Officers Tell Physicians Here. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/france-combats-a-divided-europe-delbos-says-she-strives-to-bar.html | FRANCE COMBATS A DIVIDED EUROPE; Delbos Says She Strives to Bar Crystallization of Two Blocs of Rival Dogmas. SEEKS CONTINENTAL UNION Foreign Minister Tells American Club That Is Goal of the Blum Government. | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/gov-petersen-sees-new-liberal-party-sharp-political-realignment-for.html | GOV. PETERSEN SEES NEW LIBERAL PARTY; Sharp Political Realignment for 1940 Is Forecast Here by the Minnesotan. HE FAVORS THIRD PARTY Includes La Guardia in Its Nucleus -- Says His State Is Safe for Roosevelt. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/democrats-queried-on-convention-book-senate-committee-asks-data-on.html | Democrats Queried on Convention Book; Senate Committee Asks Data on 'Ads' | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/farrell-praises-hull-trade-pacts-world-commercial-equality.html | FARRELL PRAISES HULL TRADE PACTS; World Commercial Equality Essential to Prosperity, Steel Man Declares. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/fight-was-fierce-at-navalcarnero-leftists-complimented-by-the.html | FIGHT WAS FIERCE AT NAVALCARNERO; Leftists Complimented by the Insurgent Commander on Stubborn Resistance. REBELS GUNS DOMINANT Planes Also a Large Factor in the Capture of Important Town in Madrid Drive. | True | By James Abbecopyright, 1936, By Nana, Inc. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/jews-in-prague-beaten-german-nationalist-students-rally-against.html | JEWS IN PRAGUE BEATEN; German Nationalist Students Rally Against Exiled Professor. | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-hale-holden.html | MRS. HALE HOLDEN | True | SpecAa, to TH NW OR TS. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/says-lehman-sold-stock-hs-manley-asserts-corporation-had-dairy.html | SAYS LEHMAN SOLD STOCK; H.S. Manley Asserts Corporation Had Dairy Holdings Until 1936. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/john-f-altman.html | JOHN F. ALTMAN | True | pedal to THE IE,V Yo TLMS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/colwell-of-yale-lost-for-season-star-kicker-operated-on-for.html | COLWELL OF YALE LOST FOR SEASON; Star Kicker Operated On for Appendicitis -- Condition Is Satisfactory. TEAM BELIEVED HARD HIT Renner Working With Frank and Mott in Effort to Develop Able Substitute Punter. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/3-indicted-as-kidnappers-queens-young-men-accused-also-of-stealing.html | 3 INDICTED AS KIDNAPPERS; Queens Young Men Accused Also of Stealing a Taxicab. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/railway-issue-authorized.html | Railway Issue Authorized | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/venue-shift-asked-in-cuban-bond-suit-chase-bank-as-trustee-urges.html | VENUE SHIFT ASKED IN CUBAN BOND SUIT; Chase Bank, as Trustee, Urges Transfer to Federal Court of Plea for List of Holders. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/historic-canadian-church-burns.html | Historic Canadian Church Burns | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/landon-carries-msc-9-to-5.html | Landon Carries M.S.C., 9 to 5 | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/all-grains-rise-on-war-rumors-wheat-starts-lower-but-ends-with.html | ALL GRAINS RISE ON WAR RUMORS; Wheat Starts Lower but Ends With Gains of 3 3/8 to 1 Cent a Bushel. CORN ADVANCES 3/8 TO 5/8 Estimates on the Crop in Argentina Lifted -- Liverpool Market Hit by the Increase. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/giants-promote-manton-with-phillips-will-start-against-eagles.html | GIANTS PROMOTE MANTON; With Phillips, Will Start Against Eagles -- Dodgers in Scrimmage. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/will-take-west-point-tests.html | Will Take West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/newport-rolls-put-near-peak.html | Newport Rolls Put Near Peak | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/the-ghost-of-nra.html | THE GHOST OF NRA | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/rams-strengthen-attack-crowley-believes-fordham-is-at-best-form.html | RAMS STRENGTHEN ATTACK; Crowley Believes Fordham Is at Best Form Since Drive Began. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/kathryn-mcauliffe-wed-to-richard-emery.html | Kathryn McAuliffe Wed to Richard Emery; | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/williams-cubs-tie-varsity.html | Williams Cubs Tie Varsity | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/american-group-forming.html | American Group Forming | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/h-w-nuckolses-hosts-entertain-in-greenwich-on-25th-wedding.html | H. W. NUCKOLSES HOSTS; Entertain in Greenwich on 25th Wedding Anniversary. | True | Specfal to T o TrS, | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/funds-are-provided-for-97-pwa-projects-total-construction-cost-of.html | FUNDS ARE PROVIDED FOR 97 PWA PROJECTS; Total Construction Cost of Approved Plans Is Estimated at $17,777,000. | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/millions-waste-seen-in-printing-office-management-group-is-urged-to.html | MILLIONS WASTE SEEN IN PRINTING; Office Management Group Is Urged to Standardize Forms for Greater Efficiency. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/murlel-mclntyre-is-honored.html | Murlel McIntyre Is Honored | True | Special to T YOR TnS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/right-of-transients-to-vote-challenged-republicans-in-elmsford-seek.html | RIGHT OF TRANSIENTS TO VOTE CHALLENGED; Republicans in Elmsford Seek to Bar 39 in Camp -- Held They Might Swing Election There. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/stocks-in-london-paris-and-berlin-large-settlement-slackens-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Large Settlement Slackens English Trading, Although Undertone Holds Firm. GERMAN MARKET SOFTENS Franc Dives Hard, Carrying Down Rentes Fast and Nipping French Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/11-registrations-total-17986414-of-this-amount-13986514-represents.html | 11 REGISTRATIONS TOTAL $17,986,414; Of This Amount, $13,986,514 Represents New Issues, the SEC Announces. FISHER PACKING FILES Washington National Cemetery Among Others to Send in Data on Securities. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/champagne-scorned-at-customs-auction-no-bids-made-on-cases-of-wines.html | CHAMPAGNE SCORNED AT CUSTOMS AUCTION; No Bids Made on Cases of Wines and Liquors -- Kerchiefs From Spain Bring High Price. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/charles-mason-dies-managed-athletics-part-owner-of-team-he-brought.html | CHARLES MASON DIES; MANAGED ATHLETICS; Part Owner of Team, He Brought Philadelphia First Baseball Pennant in 1883. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/hawaii-clipper-at-honolulu.html | Hawaii Clipper at Honolulu | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/du-ponts-profit-is-531-a-share-results-for-nine-months-compare-with.html | DU PONT'S PROFIT IS $5.31 A SHARE; Results for Nine Months Compare With $3.22 in Same Period Last Year. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/landon-demands-rival-be-candid-he-says-roosevelt-conceals-facts.html | LANDON DEMANDS RIVAL 'BE CANDID'; He Says Roosevelt Conceals Facts, Uses People's Money to Obtain Re-election. | True | By James A. Hagerty | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/us-riders-topped-by-chilean-rivals-in-military-jumping-chilean.html | U.S. Riders Topped by Chilean Rivals in Military Jumping. CHILEAN JUMPERS FORGE INTO LEAD | True | By Fred van Ness | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/prague-reaffirms-its-ties-with-russia-czechoslovak-minister-admits.html | PRAGUE REAFFIRMS ITS TIES WITH RUSSIA; Czechoslovak Minister Admits Reduced Value of French Pact in View of Reich Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/canadian-commodities-report.html | Canadian Commodities Report | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/financial-markets-stocks-decline-in-heavier-trading-bonds-lower.html | FINANCIAL MARKETS; Stocks Decline in Heavier Trading, Bonds Lower -- Foreign Exchanges Steady. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-a-b-see-gives-luncheon.html | Mrs. A, B. See Gives Luncheon | True | Special to TH NBW YORK TIES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/cathedral-club-to-give-show.html | Cathedral Club to Give Show | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sells-new-jersey-plant-aeolian-company-conveys-garwood-factory-to.html | SELLS NEW JERSEY PLANT; Aeolian Company Conveys Garwood Factory to Investors. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/north-china-rushing-defense-preparation-borders-are-being-lined.html | NORTH CHINA RUSHING DEFENSE PREPARATION; Borders Are Being Lined With Trenches to Meet Attack of Dissident Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/nyu-newman-club-meets.html | N.Y.U. Newman Club Meets | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/clinton-witnesses-a-lively-campaign-republicans-hope-to-carry.html | CLINTON WITNESSES A LIVELY CAMPAIGN; Republicans Hope to Carry County Lost by Them in 1928 and 1932. 3,000 PLURALITY IS SEEN Democrats, However, Predict a Swing to Roosevelt and Lehman as Election Nears. | True | By W.a. Warnspecial To the New York Times. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/lefts-resistance-stiffens-in-spain-government-troops-in-firm-stand.html | LEFT'S RESISTANCE STIFFENS IN SPAIN; Government Troops in Firm Stand 13 Miles Southwest of Capital, Near Mostoles. ARMY COMMAND CHANGED General Pozas Replaces General Asensio With Orders to Take a Vigorous Offensive. | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/closer-than-four-years-ago.html | CLOSER THAN FOUR YEARS AGO | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/morgan-co-enter-rail-loan-protest-bankers-want-different-status-to.html | MORGAN & CO. ENTER RAIL LOAN PROTEST; Bankers Want Different Status to RFC in the Missouri Pacific Case. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/rails-petition-icc-for-new-rate-base-would-revamp-all-freight.html | RAILS PETITION I.C.C. FOR NEW RATE BASE; Would Revamp All Freight Tariffs to Offset Loss of Emergency Surcharges. ARGUMENT CITES RETURNS Lower Level, With 1,800 Cuts and 40 Increases, Would Be the Result, Carriers Say. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/the-communistic-scare-linking-the-president-with-destructive-forces.html | THE COMMUNISTIC SCARE; Linking the President With Destructive Forces Viewed as Silly. | True | MORRIS CUKOR. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/edwards-cole.html | Edwards -- Cole | True | Special to T NW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/world-travelers-arrive-at-hawaii-china-clipper-with-21-aboard.html | WORLD TRAVELERS ARRIVE AT HAWAII; China Clipper With 21 Aboard Alights at Pearl Harbor From Midway Island. | True | By Leo Kieran | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/threaten-soviet-ships-spanish-rebels-said-to-plan-to-sink-those.html | THREATEN SOVIET SHIPS; Spanish Rebels Said to Plan to Sink Those Carrying Arms. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/bank-of-canada-reports-reserves-and-investments-formerly-separate.html | BANK OF CANADA REPORTS; Reserves and Investments, Formerly Separate, Now Grouped. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/envoy-returns-to-london.html | Envoy Returns to London | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/50000000-of-bills-offered-by-treasury.html | $50,000,000 of Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-ann-e-h-sayre-bride-of-r-d-alsop-thdr-marriage-takes-place-in.html | MRS. ANN E. H. SAYRE BRIDE OF R. D. ALSOP; Thdr Marriage Takes Place in Chambers of Supreme Court Justice Philip J. SeCooE | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/spanish-refugee-family-here.html | Spanish Refugee Family Here | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/hunt-has-first-recital.html | Hunt Has First Recital | True | I.S. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/disagreeing-diagnosticians-delay-in-ambulance-service-is-followed.html | DISAGREEING DIAGNOSTICIANS; Delay in Ambulance Service Is Followed by Death of Patient. | True | C.J. OPPENHEIM Jr. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/simplify-army-contracts.html | Simplify Army Contracts | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/r-s-sloah-is-dead-retired-attorney-authority-on-utility-and-oil-law.html | R. S. SLOAH IS DEAD, RETIRED ATTORNEY; Authority on Utility and Oil Law Retired in November From New York Firm, | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/for-civil-service-amendment.html | For Civil Service Amendment | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/declares-bankers-back-trade-pacts-peek-says-world-financiers-make.html | DECLARES BANKERS BACK TRADE PACTS; Peek Says World Financiers Make 'Queer Company for New Dealers.' | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/loss-of-jobs-feared-in-utility-merger-commission-urged-to-guard.html | LOSS OF JOBS FEARED IN UTILITY MERGER; Commission Urged to Guard Labor If the Edison Consolidated Project Is Approved. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/grand-jury-hears-valentine.html | Grand Jury Hears Valentine | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/roosevelt-triumph-predicted-by-thomas-back-from-tour-of-20-states.html | ROOSEVELT TRIUMPH PREDICTED BY THOMAS; Back From Tour of 20 States, Socialist Says Re-election Campaign Is Won. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/manhattan-plans-a-strong-defense-looks-for-good-running-game-as.html | MANHATTAN PLANS A STRONG DEFENSE; Looks for Good Running Game as Well as Aerial Attack on Part of Detroit. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/surprise-to-boeing-company.html | Surprise to Boeing Company | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/recital-by-hofmann-given-in-greenwich-mr-and-mrs-walter-c-douglas.html | RECITAL BY HOFMANN GIVEN IN GREENWICH; Mr. and Mrs. Walter C. Douglas Entertain at a Dinner Before the Concert. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/franc-slumps-weakening-bourse.html | Franc Slumps, Weakening Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/william-sollas-87-geologist-is-dead-professor-ag-oxford-39.html | WILLIAM SOLLAS, 87, GEOLOGIST, IS DEAD; Professor ag Oxford 39 Years-Author of Books Honored by Several Universities. | True | VVireless to T: Nlw YOK TES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/colombia-default-to-go-before-court-bondholders-committees-plan.html | COLOMBIA DEFAULT TO GO BEFORE COURT; Bondholders' Committees Plan Action to Get Arrears on Antioquian Coupons. FIRST OF MANY SUCH STEPS Dollar Loans of Department at $28,581,000 -- $315 on Each $1,000 Owed on Some. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/heads-lehman-corporation.html | Heads Lehman Corporation | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/asks-social-mind-in-engineer-study-roosevelt-calls-on-colleges-to.html | ASKS 'SOCIAL MIND' IN ENGINEER STUDY; Roosevelt Calls On Colleges to Decide if Training Meets New Responsibilities. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/cantor-objects-for-sale-household-effects-valued-at-500000-to-be.html | CANTOR OBJECTS FOR SALE; Household Effects, Valued at $500,000, to Be Auctioned. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-david-moss.html | MRS. DAVID MOSS | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/hammond-repeats-feat-scores-century-for-second-time-in-row-on.html | HAMMOND REPEATS FEAT; Scores Century for Second Time in Row on Marylebone Tour. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/digest-poll-in-cities-roosevelt-and-landon-each-lead-in-5-cities.html | DIGEST POLL IN CITIES; Roosevelt and Landon Each Lead in 5 Cities, Returns Show. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/shows-lowprices-plea-wallace-exhibits-republican-market-basket-to.html | SHOWS LOW-PRICES PLEA; Wallace Exhibits Republican 'Market Basket' to Iowans. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/westchester-items-dwelling-and-farm-parcels-go-to-new-owners.html | WESTCHESTER ITEMS; Dwelling and Farm Parcels Go to New Owners. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/colwrwright63-guard-leaderdies-chief-of-staff-of-the-27th-division.html | COL.W.R.WRIGHT,63, GUARD LEADER,DIES; Chief of Staff of the 27th Division -- Enlisted as a Private in Squadron A. HELD VARIOUS WAR POSTS Served as Assistant to the Inspector General of Second Army in France. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/farley-mourns-senator.html | Farley Mourns Senator | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/wpa-group-draws-somervell-rebuff-administrator-says-circular-of.html | WPA GROUP DRAWS SOMERVELL REBUFF; Administrator Says Circular of Workers Alliance Implies He Puts It Above Others. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/kraushaars-move-their-galleries-one-of-the-citys-oldest-art.html | KRAUSHAARS MOVE THEIR GALLERIES; One of the City's Oldest Art Establishments Leaves 680 Fifth Avenue for 730. 17 YEARS IN FORMER SITE Guy Du Bois Recalls the First Location of Firm in Broadway -- French Work in New Show. | True | By Edward Alden Jewell | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/u-s-firm-in-canada-gets-british-order-for-300-airplanes-london.html | U. S. FIRM IN CANADA GETS BRITISH ORDER FOR 300 AIRPLANES; London Ministry Gives Work on Military Craft to Boeing's Factory in Vancouver. 700 MAY BE BOUGHT HERE American Interests Eager for Business, but Companies Deny Receiving Orders. BRITISH GIVE ORDER FOR 300 AIRPLANES | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sec-sets-utility-hearing-new-england-power-seeks-exemption-for.html | SEC SETS UTILITY HEARING; New England Power Seeks Exemption for $10,067,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/argentine-bank-reports-circulation-and-deposits-rise-as-gold-ratio.html | ARGENTINE BANK REPORTS; Circulation and Deposits Rise as Gold Ratio Declines. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/franc-ends-higher-after-sharp-break-intervention-by-the-bank-of.html | FRANC ENDS HIGHER AFTER SHARP BREAK; Intervention by the Bank of France Appears at the 4.60 1/2-Cent Level. POLITICAL EVENTS BLAMED End of Short-Covering Also a Factor -- Other Foreign Currencies Steady. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/future-veterans-drop-bonus-fight-princeton-headquarters-revokes.html | FUTURE VETERANS DROP BONUS FIGHT; Princeton Headquarters Revokes Temporarily Charters of 500 Posts in Nation. ELECTION IS A FACTOR ' Enemies at Bay, Objectives Are Reached After 7 Months' War,' the Group Holds. | True | Special to THE NEW YORK TIMES. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/accuses-shipyards-of-political-move-union-says-they-are-cutting.html | ACCUSES SHIPYARDS OF POLITICAL MOVE; Union Says They Are Cutting Payrolls to Discredit the Administration. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/bruyere-not-to-start-injured-rutgers-guard-will-be-replaced-by.html | BRUYERE NOT TO START; Injured Rutgers Guard Will Be Replaced by Bednarczyk. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/investing-group-reports-chartered-investors-inc-raises-asset-value.html | INVESTING GROUP REPORTS; Chartered Investors, Inc., Raises Asset Value and Profits. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/new-bids-ordered-for-u-s-lines-ship-maritime-commission-decrees.html | NEW BIDS ORDERED FOR U. S. LINES SHIP; Maritime Commission Decrees Step if the Vessel Is to Qualify for Subsidy. OLD OFFERS THUS VOIDED Further Delay Is Expected -- $1,000,000 Forfeit Involved if Craft Is Not Built. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/lehman-turns-guns-against-landon-in-syracuse-speech-he-asserts-that.html | LEHMAN TURNS GUNS AGAINST LANDON; In Syracuse Speech He Asserts That Kansan Is Foe of Social Security. ALBANY FIGHT RECOUNTED Governor Asks Definite Stand by Bleakley on the State's Social Program. | True | By James M. Kieranspecial To the New York Times. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sentence-in-babys-death-today.html | Sentence in Baby's Death Today | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/couzens-tribute-paid-by-president-senators-death-is-loss-to.html | COUZENS TRIBUTE PAID BY PRESIDENT; Senator's Death 'Is Loss to Multitudes of Americans,' Declares Roosevelt. WASHINGTON MOURNS HIM Cabinet Officers, Legislators and Other National Leaders Join in Praising His Career. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/contributions-to-libraries.html | Contributions to Libraries | True | SAUL DEFREN. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/canada-signs-reich-pacts-trade-agreements-include-basis-of-payment.html | CANADA SIGNS REICH PACTS; Trade Agreements Include Basis of Payment for Goods. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/business-world.html | Business World | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/prof-quimby-gets-award-columbia-physicist-wins-ernest-kempton-adams.html | PROF. QUIMBY GETS AWARD; Columbia Physicist Wins Ernest Kempton Adams Fellowship. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/holds-court-aided-roosevelt.html | Holds Court Aided Roosevelt | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/fire-attracts-large-throng.html | Fire Attracts Large Throng | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/saratoga-to-make-breeders-awards-money-prizes-will-be-given-for-36.html | SARATOGA TO MAKE BREEDERS' AWARDS; Money Prizes Will Be Given for 36 Stakes -- Action New in U.S. for Entire Meet. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/former-betty-willetts-hurt.html | Former Betty Willetts Hurt | True | Special to T IJw Yo TIs. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-francis-c-biddle.html | MRS. FRANCIS C. BIDDLE | True | Special to THE NEW YORK TD.ES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-del-roy-richards.html | MRS. DEL ROY RICHARDS | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/gulf-steel-offers-its-new-securities-hallgarten-co-syndicate-to.html | GULF STEEL OFFERS ITS NEW SECURITIES; Hallgarten & Co. Syndicate to Undertake Today Distribution of $9,957,070. $7,000,000 BONBS LISTED $1,250,000 Debentures of Harris-Seybold-Potter Also Offered by Prospectus. GULF STEEL OFFERS ITS NEW SECURITIES | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/james-martin-phelan-an-assistant-to-colonel-henry-brecklnridge-dies.html | JAMES MARTIN PHELAN; An Assistant to Colonel Henry Brecklnridge Dies in Jersey. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/cheers-boos-meet-smith-at-chicago-applause-is-interspersed-with.html | CHEERS, BOOS MEET SMITH AT CHICAGO; Applause Is Interspersed With Derisive Shouts on Ride From the Train to His Hotel. HE IGNORES THE HOSTILITY New York State Is 'Normally Republican,' He Remarks -- 'Tired of Campaigning' | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/dixonludlm.html | DixonLudlm | True | Bpecial to T Nw YORK TrS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/major-berry-asks-a-liberal-congress-urges-support-for-president.html | MAJOR BERRY ASKS A LIBERAL CONGRESS; Urges Support for President -- 5,000 Attend Labor Party Rally in the Bronx. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/urges-protection-against-sickness-ja-lapp-tells-social-workers.html | URGES PROTECTION AGAINST SICKNESS; J. A. Lapp Tells Social Workers Economic Burdens of Illness Must Be Distributed. HOUSING SUBSIDY SOUGHT Rev. W.C. Keane of Albany Is Elected President at State Conference at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/oscar-englander-president-of-franklin-stores-co-director-of-hebrew.html | OSCAR ENGLANDER; President of Franklin Stores Co. Director of Hebrew Home, | True | Spectal to THE iW YOR TS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/camera-studies-judged-baby-in-tub-by-rodvogin-held-best-black-and.html | CAMERA STUDIES JUDGED; ' Baby In Tub by 'Rodvogin' Held Best Black and White in Exhibit. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/text-of-exgovernor-smiths-talk-to-capacity-audience-in-chicago-last.html | Text of Ex-Governor Smith's Talk to Capacity Audience in Chicago Last Night | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/to-auction-loan-collateral.html | To Auction Loan Collateral | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/seek-cut-in-racket-bail-three-men-held-in-dewey-drive-get-habeas.html | SEEK CUT IN RACKET BAIL; Three Men Held in Dewey Drive Get Habeas Corpus Writs. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/weekly-is-50-years-old-catholic-news-congratulated-by-dignitaries.html | WEEKLY IS 50 YEARS OLD; Catholic News Congratulated by Dignitaries of Church. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/permits-airline-merger-postal-department-sees-better.html | PERMITS AIRLINE MERGER; Postal Department Sees Better Washington-Milwaukee Service. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/bleakley-attacks-lehman-as-failure-he-asserts-governor-instead-of.html | BLEAKLEY ATTACKS LEHMAN AS 'FAILURE'; He Asserts Governor, Instead of Aiding Business, Loaded It Down With Taxes. | True | By Craig Thompson | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/union-fights-danzig-ban-transport-workers-group-protests.html | UNION FIGHTS DANZIG BAN.; Transport Workers Group Protests Dissolution of Branch. | True | Wireless to THE HEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/9372122-divided-in-taxes-on-liquor-states-distribution-is-largest.html | $9,372,122 DIVIDED IN TAXES ON LIQUOR; State's Distribution Is Largest for Any Quarter Since Repeal -- City Gets $5,122,587. | True | Special to THE NEW YORK TIMES. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/budget-to-be-topic-here-morgenthau-is-expected-to-discuss-taxes-in.html | BUDGET TO BE TOPIC HERE; Morgenthau Is Expected to Discuss Taxes in Speech Tonight. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/nash-admits-plan-with-kelvinator-automobile-man-confirms-opening-of.html | NASH ADMITS PLAN WITH KELVINATOR; Automobile Man Confirms Opening of Negotiations for a Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/lord-hanworth-jurist-dies-at-74-british-master-of-the-rolls-had.html | LORD HANWORTH, JURIST, DIES AT 74; British Master of the Rolls Had Retired From Bench a Year Ago. | True | Wireless to T 7- oRx 'lnwrs. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/wolverines-test-passes-look-for-intricate-air-attack-by-lions-loiko.html | WOLVERINES TEST PASSES; Look for Intricate Air Attack by Lions -- Loiko Now a Back. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/quarry-blast-kills-21-in-france.html | Quarry Blast Kills 21 in France | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/gold-is-unchanged-at-bank-of-france-bills-discounted-at-home-are.html | GOLD IS UNCHANGED AT BANK OF FRANCE; Bills Discounted at Home Are Lower in Week by 840,000,000 Francs. CIRCULATION VOLUME OFF Temporary Advances to State Same as in Preceding Report -- Cover Ratio Up to 64.15%. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-ella-smith.html | MRS. ELLA SMITH | True | Special to TH NEW 1'oak TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/wool-goods-orders-up.html | Wool Goods Orders Up | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/new-dirigible-line-is-planned-here-proposal-for-government.html | NEW DIRIGIBLE LINE IS PLANNED HERE; Proposal for Government Subsidies Is Being Considered in Washington. COMPANY BEING FORMED Project Includes Chartering of German Zeppelin and the Building of Others Here. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/news-of-the-stage-kingsleys-new-play-tonight-daughters-of-atreus.html | NEWS OF THE STAGE; Kingsley's New Play Tonight -- 'Daughters of Atreus' Closes Tomorrow -- 'Come Home to Roost' Deferred. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/arcaro-pilots-wrights-four-eleven-to-victory-at-empire-four-eleven.html | Arcaro Pilots Wright's Four Eleven to Victory at Empire; FOUR ELEVEN FIRST BY HALF A LENGTH | True | By Bryan Field | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/roebuck-pins-goldberg-lewiss-substitute-wins-feature-mat-bout-at.html | ROEBUCK PINS GOLDBERG; Lewis's Substitute Wins Feature Mat Bout at Coliseum in 21:27. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/apartment-rentals-department-store-head-takes-suite-in-park-avenue.html | APARTMENT RENTALS; Department Store Head Takes Suite in Park Avenue Cooperative. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/ickes-casts-ballot-for-nov-3.html | Ickes Casts Ballot for Nov. 3 | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/the-president-on-taxes.html | THE PRESIDENT ON TAXES | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/crowd-left-common-littered.html | Crowd Left Common Littered | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/revisionist-tries-suicide.html | Revisionist Tries Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/senator-couzens-of-michigan-dies-republican-lost-nomination-by.html | SENATOR COUZENS OF MICHIGAN DIES; Republican Lost Nomination by Backing New Deal -- Left Bed to Aid Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/absentee-ballot-time-set.html | Absentee Ballot Time Set | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/support-for-hospitals.html | Support for Hospitals | True | CARLETON OTIS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/buries-boat-that-served-him-well-at-sea-feared-new-owner-might.html | Buries Boat, That Served Him Well, at Sea; Feared New Owner Might Mistreat Craft | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/adams-litigation-ended-mutual-concessions-are-agreed-on-in.html | ADAMS LITIGATION ENDED; Mutual Concessions Are Agreed On in Bridgeport Court. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/lemke-upholds-browder-persecution-will-aid-communism-he-says-in.html | LEMKE UPHOLDS BROWDER; 'Persecution Will Aid Communism,' He Says in Seattle. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/nanny-annibali-in-debut.html | Nanny Annibali in Debut | True | H.T. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/stock-exchange-trading-hours.html | Stock Exchange Trading Hours | True | A. VERE SHAW. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/rebels-praise-leftist-fighters.html | Rebels Praise Leftist Fighters | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/bond-offerings-by-munipalites-several-taxing-authorities-are-on.html | BOND OFFERINGS BY MUNIPALITES; Several Taxing Authorities Are on Market for Loans of Moderate Size. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/city-department-unite-to-fight-election-fires.html | City Department Unite To Fight Election Fires | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/lefts-toll-put-at-200.html | Left's Toll Put at 200 | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mexico-hits-at-high-food-prices.html | Mexico Hits at High Food Prices | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/355000-more-put-in-jobs-in-month-weekly-payrolls-up-2500000-in.html | 355,000 MORE PUT IN JOBS IN MONTH; Weekly Payrolls Up $2,500,000 in September, Says Bureau of Labor Statistics. 1,000,000 PLACED IN YEAR Wages Rise $32,000,000 -- New 'High' Since June, 1930, Set in Factory Employment. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/planes-crash-on-field-one-pilot-hurt-in-ground-accident-at.html | PLANES CRASH ON FIELD; One Pilot Hurt in Ground Accident at Roosevelt Airport. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/excess-bank-funds-rise-by-60000000-up-in-week-to-a-new-record-of.html | EXCESS BANK FUNDS RISE BY $60,000,000; Up in Week to a New Record of $2,130,000,000. Reserve System Reports. ONLY $5,000,000 GOLD GAIN Gold Certificate Reserves Increased $27,944,000 -- Cover Ratio Reaches 80%. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/urges-ice-industry-to-push-research-charles-aaron-tells-producers.html | URGES ICE INDUSTRY TO PUSH RESEARCH; Charles Aaron Tells Producers They Should Be Prepared to Meet All Claims. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/cf-watsons-jr-are-dinner-hosts-they-entertain-at-home-for-the.html | C.F. WATSONS JR. ARE DINNER HOSTS; They Entertain at Home for the Arthur Woolley-Harts and Cuthbert Stewarts. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/cotton-off-again-on-hedge-selling-list-ends-unchanged-to-5-points.html | COTTON OFF AGAIN ON HEDGE SELLING; List Ends Unchanged to 5 Points Lower as South Offers Contracts. EUROPE IS STILL A BUYER Cold Wave and Rain Cause Some Apprehension for Late Crop -- Spot Sales Heavy. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/commodity-markets-grains-predominate-among-futures-although-sugar.html | COMMODITY MARKETS; Grains Predominate Among Futures, Although, Sugar, Cocoa and Copper Are Slightly Lower. | True | | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/five-new-starters-in-nyu-lineup-brown-dowd-williams-fiore-and.html | FIVE NEW STARTERS IN N.Y.U. LINE-UP; Brown, Dowd, Williams, Fiore and Scarola Are Named for Georgetown Fray. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/astute-german-move-seen.html | Astute German Move Seen | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/j-f-holmes-weds-in-ren0-he-and-miss-jane-alcott-have-ceremony-in.html | J. F. HOLMES WEDS IN REN0; He and Miss Jane Alcott Have Ceremony in Nevada, | True | Specfa! [o TTM lqEw YOR TreSS. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/row-of-stores-sold-near-the-concourse-estate-disposes-of-taxpayer.html | ROW OF STORES SOLD NEAR THE CONCOURSE; Estate Disposes of Taxpayer in East 167th St. -- Other Deals in the Bronx. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/adelphi-triumphs-390-wins-third-in-row-by-defeating-mcburney-mcneil.html | ADELPHI TRIUMPHS, 39-0; Wins Third in Row by Defeating McBurney -- McNeil Stars. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/british-circulation-off-bank-of-england-reports-drop-of-56000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 56,000 in Gold. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/sophomores-are-picked-wilson-green-and-brooks-slated-to-start-for.html | SOPHOMORES ARE PICKED; Wilson, Green and Brooks Slated to Start for Harvard. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/patrolman-freed-in-fatal-beating-court-berates-jury-in-second-case.html | PATROLMAN FREED IN FATAL BEATING; Court Berates Jury in Second Case in Two Days Involving Brooklyn Policemen. PROSECUTION 'IRON-BOUND' ' I Don't Know What You Want for Proof of Guilt,' Jurors Are Told by Brancato. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/oil-company-votes-another-divided-75c-a-share-payable-dec-1-by.html | OIL COMPANY VOTES ANOTHER DIVIDED; 75c a Share Payable Dec. 1 by Mid-Continent Petroleum, Which Raises Profit. NET IN QUARTER $1,784,410 96c a Share Earned, Against 51c Year Before -- Other Declarations Made. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mayor-bids-voters-back-new-charter-it-will-give-the-city-chance-to.html | MAYOR BIDS VOTERS BACK NEW CHARTER; It Will Give the City Chance to Operate Efficiently and Economically, He Says. SEABURY JOINS APPEAL He Also Favors Proportional Representation -- Both Give Views on the Radio. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/browder-charges-thomas-has-quit-socialist-leader-is-conceding.html | BROWDER CHARGES THOMAS HAS QUIT; Socialist Leader Is Conceding Victory to Reactionaries, Communist Foe Says. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/on-board-of-traffic-association.html | On Board of Traffic Association | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/g-a-somarindyck-70-expublisher-dies-once-was-head-of-the-scranton.html | G. A. SOMARINDYCK, 70, EX-PUBLISHER, DIES; Once Was Head of The Scranton Republican -- Had Worked on The Times Since 1929. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/belgium-forbids-factions-rallies-virtual-martial-law-imposed-as.html | BELGIUM FORBIDS FACTIONS' RALLIES; Virtual Martial Law Imposed as Resists Assert They Will Defy Meeting Ban Sunday. PREMIER CALLS FOR CALM Van Zeeland, in Plea to Nation, Bars Dissension at Moment of Foreign Policy Shift. | True | Wireless to THE NEW YORK TIMES. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/tito-schipa-arrives-for-concert-season-plans-to-appear-with-chicago.html | TITO SCHIPA ARRIVES FOR CONCERT SEASON; Plans to Appear With Chicago Civic Opera -- Erich Korngold, Composer, Is Here. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mine-registration-suspended-by-sec-3250000share-offering-of-the.html | MINE REGISTRATION SUSPENDED BY SEC; 3,250,000-Share Offering of the Mining and Development Hit -- Heckscher an Official. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/president-book-sponsor-reconstruction-records-work-of-jews-here-to.html | PRESIDENT BOOK SPONSOR; ' Reconstruction' Records Work of Jews Here to Aid Coreligionists. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/george-s-kaufman-and-edna-ferber-guarding-the-stage-door-opening-of.html | George S. Kaufman and Edna Ferber Guarding the 'Stage Door' -- Opening of 'Ruddigore.' | True | By Brooks Atkinson | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/exteammates-in-game-ingram-of-navy-to-face-fellowalumni-from.html | EX-TEAM-MATES IN GAME; Ingram of Navy to Face Fellow-Alumni From Lawrenceville. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/t-roosevelt-day-planned-lehman-sets-aside-late-presidents-birthday.html | T. ROOSEVELT DAY PLANNED; Lehman Sets Aside Late President's Birthday for Services. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/robinson-praises-couzens.html | Robinson Praises Couzens | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/booksof-the-times.html | BOOKSOF THE TIMES | True | By Ralph Thompson | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/nicaragua-acts-on-prices-drastic-measures-to-be-taken-against-all.html | NICARAGUA ACTS ON PRICES; Drastic Measures to Be Taken Against All Profiteers. | True | Special Cable to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/mrs-stevenss-82-takes-golf-award-senior-champion-has-low-gross-card.html | MRS. STEVENS'S 82 TAKES GOLF AWARD; Senior Champion Has Low Gross Card in One-Day Tourney -- Mrs. Magowan Scores. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/louis-pennington.html | LOUIS PENNINGTON | True | Special to TE NEW YORE TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/elinor-freemanbride-of-william-walter.html | Elinor Freeman.Bride of William Walter | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/st-louis-group-seeks-to-purchase-browns-harridge-american-league.html | ST. LOUIS GROUP SEEKS TO PURCHASE BROWNS; Harridge, American League Head, Confirms Report That Deal Is Under Way. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/forest-receipts-rose-774363.html | Forest Receipts Rose $774,363 | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/thorough-workout-puts-princeton-in-shape-for-navy-game-princeton.html | Thorough Workout Puts Princeton in Shape for Navy Game; PRINCETON STUDIES PUNT-BLOCKING ART Failure to Spoil Kick in Game This Year Leads Coaches to Stress Charging. MOUNTAIN HAS BUSY DAY Gets Off Boots, Then Receives Them -- All Tactics for Navy Games Are Rehearsed. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/investors-to-get-383295-on-issues-court-finds-sum-represents-excess.html | INVESTORS TO GET $383,295 ON ISSUES; Court Finds Sum Represents Excess Charges for Managing Properties. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/landon-wins-poll-at-smith.html | Landon Wins Poll at Smith | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/magee-hoban.html | Magee -- Hoban | True | Sluecial to 'rile Nvr YORK TI3S. | C1B 315421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/clubs-over-nation-to-hear-roosevelt-good-neighbor-groups-will.html | CLUBS OVER NATION TO HEAR ROOSEVELT; Good Neighbor Groups Will Listen in Many Cities to President Tonight. MORGENTHAU ON PROGRAM Hook-Up Will Enable Speakers From Various Points to Address Gatherings. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/pier-workers-gains-in-south-described-longshoremens-head-back-will.html | PIER WORKERS' GAINS IN SOUTH DESCRIBED; Longshoremen's Head, Back, Will Press His Efforts to Organize Here. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/aa-anderson-killed-by-his-own-shotgun-weapon-is-fired-as-jamestown.html | A.A. ANDERSON KILLED BY HIS OWN SHOTGUN; Weapon Is Fired as Jamestown Business Man Takes It From His Auto. | True | Special to THE NEW YORK TIMES. | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/soviet-again-curbs-ardor-for-madrid-whole-atmosphere-toward-the.html | SOVIET AGAIN CURBS ARDOR FOR MADRID; Whole Atmosphere Toward the Leftist Cause Again Changes to Mildness. | True | By Harold Denny | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/lists-rockaway-hospital-college-of-physicians-and-surgeons-has-it.html | LISTS ROCKAWAY HOSPITAL; College of Physicians and Surgeons Has It in Approved Group. | True | | C1B 315421 |
| 1936-10-23 | 1936-10-23 | https://www.nytimes.com/1936/10/23/archives/tanks-smash-past-defenses.html | Tanks Smash Past Defenses | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 315421 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/scarborough-wins-third-in-row-160-kircher-blocks-punt-for-first.html | SCARBOROUGH WINS THIRD IN ROW, 16-0; Kircher Blocks Punt for First Score on Hitherto Unbeaten North Tarrytown. HARRISON TRIUMPHS, 7-0 Pelham Defeats Eastchester, 13-0 -- Tuckahoe Plays 0-0 Tie With Pleasantville. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/argentina-obtains-victory-in-madrid-spanish-women-and-children-in.html | ARGENTINA OBTAINS VICTORY IN MADRID; Spanish Women and Children in Embassy Will Be Taken by Envoy to France. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mrs-samuel-j-graham-wife-of-former-judge-of-court-of-claims-dies-in.html | MRS. SAMUEL J. GRAHAM; Wife of Former Judge of Court of Claims Dies in Paris. | True | Special to I'w YOR TZ3ES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/chicago-symphony-gives-2d-program-stock-conductor-wins-high-praise.html | CHICAGO SYMPHONY GIVES 2D PROGRAM; Stock, Conductor, Wins High Praise for Interpretation of Score by Sibelius. EDMUND KURTZ IN DEBUT New First 'Cellist Gets a Warm Welcome as He Presents Dvorak Concerto. | True | By Olin Downesspecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wpa-not-in-politics-here-colonel-somervell-denies-a-statement-that.html | WPA NOT IN POLITICS HERE; Colonel Somervell Denies a Statement That Report Was Suppressed. | True | BREHON SOMERVELL., Administrator | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/stork-derby-rule-taken-by-premier-the-ontario-government-will.html | STORK DERBY RULE TAKEN BY PREMIER; The Ontario Government Will Supervise Contest Among Mothers, Hepburn Says. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/rosenwald-party-in-unique-setting-more-than-300-guests-at-dinner.html | ROSENWALD PARTY IN UNIQUE SETTING; More Than 300 Guests at Dinner Dance Given by the Son of Late Philanthropist. DECORATIONS ARE BIZARRE Empire Room of the Waldorf Is Transformed Into a Cafe of Montmartre in Paris. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/soviet-threatens-but-avoids-break-announces-it-cant-be-bound-by.html | SOVIET THREATENS BUT AVOIDS BREAK; Announces It Can't Be Bound by Spanish Neutrality Pact to Greater Extent Than Others. | True | By Frederick T. Birchall | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/hamilton-makes-denial-declares-campaign-chest-is-not-depleted-as.html | HAMILTON MAKES DENIAL; Declares Campaign Chest Is Not Depleted, as Was Reported. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mrs-crews-sets-pace-gets-81-to-take-low-gross-prize-in-new-jersey.html | MRS. CREWS SETS PACE; Gets 81 to Take Low Gross Prize in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/coercion-in-pittsburgh-alleged.html | Coercion in Pittsburgh Alleged | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/interurban-creditors-for-stay.html | Interurban Creditors for Stay | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/governor-strikes-at-lie-hits-at-james-roosevelt-in-defending-kansas.html | GOVERNOR STRIKES AT 'LIE'; Hits at James Roosevelt in Defending Kansas School System. | True | By James A. Hagerty | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/davis-and-smith.html | DAVIS AND SMITH | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/justice-harlan-f-stone-is-iii.html | Justice Harlan F. Stone Is III | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ice-market-described-meeting-also-hears-of-the-outlook-for-sized.html | ICE MARKET DESCRIBED; Meeting Also Hears of the Outlook for 'Sized' Product Sales. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/central-high-triumphs-60.html | Central High Triumphs, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dr-fie01tge-forbes-engineer-87-dies-british-pioneer-of-electric.html | DR. fiE01tGE FORBES, ENGINEER, 87, DIES; British Pioneer of Electric Power Development Helped Harness Niagara Falls. BUILT IMPROVED DYNAMOS Forsook Experiments on Speed of Light in '80s to Take Up New Science. | True | Wireless to Tr NgW yO' TIMS. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/reginald-a-barker-broker-was-a-native-of-london-and-a-graduate-of.html | REGINALD A. BARKER; Broker Was a Native of London and a Graduate of Oxford. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/corn-standards-changed-mixtures-with-above-5-of-flint-grade-must-be.html | CORN STANDARDS CHANGED; Mixtures With Above 5% of Flint Grade Must Be 'Flint and Dent.' | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/seek-ziegfeld-follies-lee-shubert-and-billie-burke-make-offer-to.html | SEEK 'ZIEGFELD FOLLIES'; Lee Shubert and Billie Burke Make Offer to Buy the Name. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/big-crowd-to-see-princeton-game-40000-tickets-already-sold-for-24th.html | BIG CROWD TO SEE PRINCETON GAME; 40,000 Tickets Already Sold for 24th Football Battle in Series With Navy. RIVALS IN FIGHTING MOOD Want to Make Up for Setbacks of Last Saturday -- Tigers Have Edge in Weight. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/miss-isabel-watts-engaged-to-marry-daughter-of-army-colonel-to-be.html | MISS ISABEL WATTS ENGAGED TO MARRY; Daughter of Army Colonel to Be Bride of L. G. Knowles, a Graduate of Harvard. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/drexel-opposes-ccny-dragons-seek-fourth-triumph-in-five-starts-at.html | DREXEL OPPOSES C.C.N.Y.; Dragons Seek Fourth Triumph in Five Starts at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/johnson-barney.html | Johnson -- Barney | True | Special to Tu YOP.: TIES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/emilie-stevenson-married-to-eric-w-wood-in-colorful-church-ceremony.html | Emilie Stevenson Married to Eric W. Wood In Colorful Church Ceremony in Glen Cove | True | Special to T NEW YORE TIMES. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/shorter-work-day-voted-for-seamen-delegates-to-international-labor.html | SHORTER WORK DAY VOTED FOR SEAMEN; Delegates to International Labor Parley Approve Eight-Hour Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ev-jaeger-to-quit-redmond.html | E.V. Jaeger to Quit Redmond | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-american-hospital.html | THE AMERICAN HOSPITAL | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/fordham-defeats-gcny-harriers-triumphs-2728-to-avenge-a-1point.html | FORDHAM DEFEATS G.C.N.Y. HARRIERS; Triumphs, 27-28, to Avenge a 1-Point Setback in 1935 -- Rafferty Scores. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/gold-imports-decline-53574685-in-week-to-oct-16-less-than-half.html | GOLD IMPORTS DECLINE; $53,574,685 in Week to Oct. 16, Less Than Half Preceding Period. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/appointed-to-peddie-board.html | Appointed to Peddie Board | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/to-check-kansas-city-poll-lists.html | To Check Kansas City Poll Lists | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/world-tourist-off-on-california-hop-kieran-leaves-hawaii-on-next-to.html | WORLD TOURIST OFF ON CALIFORNIA HOP; Kieran Leaves Hawaii on Next to Last Leg of Trip and the Longest One Over Water. PASSES ANOTHER CLIPPER Party From His Plane Receives Warm Honolulu Fete -- His Plane Flies Northward. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/writers-honor-miss-bugbee.html | Writers Honor Miss Bugbee | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/us-watching-situation.html | U.S. Watching Situation | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/houses-form-bulk-of-foreclosures-tenements-and-dwellings-in-two.html | HOUSES FORM BULK OF FORECLOSURES; Tenements and Dwellings in Two Boroughs Are Bid In by Plaintiffs. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/concerted-action-foreseen.html | Concerted Action Foreseen | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/woman-with-5279-dies-of-starvation-brooklyn-spinster-65-quoted-as.html | WOMAN WITH $5,279 DIES OF STARVATION; Brooklyn Spinster, 65, Quoted as Saying Death Was Sure Way to Avoid Insecurity. OWNED STOCKS AND BONDS She Told Police Who Took Her to Hospital She Was on a Diet to Cure Diabetes. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-play-sidney-kingsley-attacking-the-munitions-manufacturers-in.html | THE PLAY; Sidney Kingsley Attacking the Munitions Manufacturers in 'Ten Million Ghosts.' | True | By Brooks Atkinson | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/harrison-7-scarsdale-0.html | Harrison 7, Scarsdale 0 | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/assails-roosevelt-for-effrontery-knox-at-scranton-declares.html | ASSAILS ROOSEVELT FOR 'EFFRONTERY'; Knox at Scranton Declares President 'Led No War Against Depression.' | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/upjohn-boy-found-suicide-in-jersey-body-discovered-by-hunter-oct-6.html | UPJOHN BOY FOUND SUICIDE IN JERSEY; Body , Discovered by Hunter Oct. 6, Identified by Drug Manufacturer as His Son's. MISSING SINCE DECEMBER Youth, 19, Is Believed to Have Ended Life Over Failure in Two College Courses. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/canadian-carloadings-fall.html | Canadian Carloadings Fall | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/livestock-in-chicago-special-to-the-new-york-times.html | LIVESTOCK IN CHICAGO; Special to THE NEW YORK TIMES. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bank-of-england-notes-expansion-of-outside-circulation-was-point-of.html | BANK OF ENGLAND NOTES; Expansion of Outside Circulation Was Point of Recent Editorial. | True | RALEIGH S. RIFE | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/john-a-6-82-attorney-is-dead-counsel-for-the-consolidated-gas.html | JOHN A. 6, 82, ATTORNEY, IS DEAD.; Counsel for the Consolidated Gas Company and Senior Member of Firm Here. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/rebels-claim-10-planes-shot-down.html | Rebels Claim 10 Planes Shot Down | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sees-no-abuse-of-drinking.html | Sees No Abuse of Drinking | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/brumbaugh-named-at-juniata.html | Brumbaugh Named at Juniata | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/christian-la-boyteamc.html | Christian -- La Boyteamx | True | Special to THE IqEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/jockey-le-blanc-breaks-arm.html | Jockey Le Blanc Breaks Arm | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/manhattan-ready-for-aerial-battle-duel-of-forward-passers-is.html | MANHATTAN READY FOR AERIAL BATTLE; Duel of Forward Passers Is Expected in Meeting With Detroit at Ebbets Field. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/theatre-holds-up-nazi-financed-film-showing-of-amphitryon-is-put-of.html | THEATRE HOLDS UP NAZI FINANCED FILM; Showing of 'Amphitryon' Is Put Off Indefinitely After Boycott Threat. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/gets-100-for-teachers-blow.html | Gets $100 for Teacher's Blow | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/secondhalf-onslaught-carries-st-pauls-to-third-straight-football.html | Second-Half Onslaught Carries St. Paul's to Third Straight Football Victory; ST. PAUL'S SUBDUES BROOKLYN PREP, 19-0 Dawson and Willette Tally for Garden City Eleven on Long Runs in Third Period. BLAIR TOPS HORACE MANN Gets 2 Touchdowns in First Half and Withstands New Yorkers' Late Rally. | True | By Emanuel Strauss | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/obstacle-to-british-project.html | Obstacle to British Project | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/plans-membership-drive.html | Plans Membership Drive | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/cures-in-bottles-for-cancer-fakes-dr-fc-wood-says-all-such-nostrums.html | CURES IN BOTTLES FOR CANCER 'FAKES'; Dr. F.C. Wood Says All Such Nostrums Are Valueless, Even if Honestly Offered. MANY PHYSICIANS DELUDED Insurance Medical Directors Are Urged to Keep Case Histories to Assist in Research. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/coffee-pickers-scarce-countries-ask-nicaragua-to-send-15000-workers.html | COFFEE PICKERS SCARCE; Countries Ask Nicaragua to Send 15,000 Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/scattergood-bryant.html | Scattergood -- Bryant | True | Special to Tm NEW YORK TS. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/three-teams-tie-for-squash-lead-columbia-yale-harvard-clubs-triumph.html | THREE TEAMS TIE FOR SQUASH LEAD; Columbia, Yale, Harvard Clubs Triumph in Class C Play of Metropolitan League. ELIZABETH LOSES BY 4-1 Bows to Blue and White Group -- Elis Down Bayside, 3-2, and Crimson Scores, 4-1. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/consolidated-film-adopts-its-plan-company-goes-ahead-with-its.html | CONSOLIDATED FILM ADOPTS ITS PLAN; Company Goes Ahead With Its Voting of Proxies Despite Criticism by the SEC. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/new-haven-gets-stay-on-plan.html | New Haven Gets Stay on Plan | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/registration-sets-new-high-in-state-6154494-already-counted-with.html | REGISTRATION SETS NEW HIGH IN STATE; 6,154,494 Already Counted, With Some Figures Not Yet In. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/democrats-open-drive-on-charter-radio-address-sponsored-by.html | DEMOCRATS OPEN DRIVE ON CHARTER; Radio Address Sponsored by Organization in Queens Marks Start of War. 4 BOROUGH HEADS JOIN Levy, Palma, Harvey and Lyons Align With League Seeking to Defeat Proposal. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mexican-army-jumper-takes-laurels-jumping-honors-go-to-mexican.html | Mexican Army Jumper Takes Laurels; JUMPING HONORS GO TO MEXICAN RIDER Quiroz Scores by Fifth of a Second After Tie in Individual Military Test. BEATS WING OF U.S. TEAM Latter Draws Consolation by Leading Way in Open Event -- Whitney Hunters Win. | True | By Fred van Nessspecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mrs-shiverick-scores-her-hunters-take-three-blues-in-trials-at.html | MRS. SHIVERICK SCORES; Her Hunters Take Three Blues in Trials at Geneseo. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/new-fooddrug-act-in-1937-predicted-candor-increasing-counsel-for.html | NEW FOOD-DRUG ACT IN 1937 PREDICTED; Candor Increasing, Counsel for Proprietary Association Tells a Chemical Group. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/barnard-40-friends-0.html | Barnard 40, Friends 0 | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/nazi-headlines-score-moscow.html | Nazi Headlines Score Moscow | True | Wireless to THE NEW YORK TIMES.BERLIN, Oct. 23 | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ban-on-jw-ford-denied-mayor-of-durham-nc-will-permit-communist-to.html | BAN ON J.W. FORD DENIED; Mayor of Durham, N.C., Will Permit Communist to Speak. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/-german-text-replaces-handels-biblical-one.html | ' German' Text Replaces Handel's Biblical One | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/book-notes.html | BOOK NOTES | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/british-navy-saved-6022-in-spain.html | British Navy Saved 6,022 in Spain | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/clipper-reaches-hongkong.html | Clipper Reaches Hongkong | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/rebel-planes-raid-madrid-in-daytime-four-squadrons-fly-over-city.html | REBEL PLANES RAID MADRID IN DAYTIME; Four Squadrons Fly Over City and Three Drop Bombs on Its Environs. ESCORIAL DEFENSES FALL Foe Enters Las Navas del Marques, 35 Miles West of Madrid -- Prieto Quits Capital. | True | By William P. Carneywireless To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/big-gas-strike-by-continental.html | Big Gas Strike by Continental | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dr-j-warren-dilworth-philadelphia-dentist-prominent-in-yachting.html | DR. J. WARREN DILWORTH; Philadelphia Dentist Prominent in Yachting Circles. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/girl-who-killed-her-baby-is-freed-elizabeth-smith-of-bronx-gets.html | GIRL WHO KILLED HER BABY IS FREED; Elizabeth Smith of Bronx Gets Suspended Sentence and Is Put on Probation. FOLEY URGED LENIENCY Judge Says She Has Suffered Enough -- Four Jurors Voice Regret at Verdict. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/believes-in-the-system-president-says-he-could-have-let-it-die-but.html | BELIEVES IN THE SYSTEM'; President Says He Could Have Let It Die but Saved It 'From Pit' BARS POLITICS IN BUSINESS Nor Will Government Permit Coercion, He Asserts on Radio to Good Neighbor Dinners. MORGENTHAU IS HOPEFUL Budget Will Soon Be Balanced by Increased Receipts, He Tells Group Here. ROOSEVELT GIVES BUSINESS A PLEDGE | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/samuel-liebowitzes-return.html | Samuel Liebowitzes Return | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/nyu-will-face-deceptive-attack-georgetown-undefeated-and-untied.html | N.Y.U. WILL FACE DECEPTIVE ATTACK; Georgetown, Undefeated and Untied, Will Provide Stern Test for Stevens's Team. VIOLET HAS NEW LINE-UP Williams, Fiore, Dowd to Start in Backfield -- Large Crowd Expected at Stadium. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/cost-of-living-in-us-down-15-since-1929-drop-is-greater-than-in.html | COST OF LIVING IN U.S. DOWN 15% SINCE 1929; Drop Is Greater Than in Most Other Major Countries, Industrial Conference Board Says. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/escorial-defenses-fall.html | Escorial Defenses Fall | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/news-of-the-stage-florence-eldridge-will-return-to-broadway-in-miss.html | NEWS OF THE STAGE; Florence Eldridge Will Return to Broadway in Miss Hellman's New Play -- Other Notes. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/new-deal-leads-college-poll.html | New Deal Leads College Poll | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ship-toll-rises-to-53-four-of-those-rescued-in-java-sea-disaster.html | SHIP TOLL RISES TO 53; Four of Those Rescued in Java Sea Disaster Have Died. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/auto-posters-held-hazardous.html | Auto Posters Held 'Hazardous' | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/senate-and-assembly.html | SENATE AND ASSEMBLY | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/hotel-plan-approved-court-sanctions-new-setup-for-the-st-george-in.html | HOTEL PLAN APPROVED; Court Sanctions New Set-Up for the St. George in Brooklyn. | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/molly-t-wood-wed-to-jose-romero-jr-member-of-new-york-family.html | MOLLY T. WOOD WED TO JOSE ROMERO JR.; Member of New York Family Becomes Bride of Former Mexican Envoy's Kin. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/pelham-13-eastchester-0.html | Pelham 13, Eastchester 0 | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/service-units-in-1935-got-1947518000-570013-establishments-employed.html | SERVICE UNITS IN 1935 GOT $1,947,518,000; 570,013 Establishments Employed 1,190,196 Persons -- Payments $537,398,000. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/stocks-in-london-paris-and-berlin-english-list-active-and-firm-war.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Active and Firm -- War Loans Become Weak -- Rhodesians Up Again. GERMAN LEADERS DECLINE French Issues Gain Strength, Due in Part to Optimism Over Internal Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/measuring-trade-recovery.html | MEASURING TRADE RECOVERY | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/japan-bars-us-magazine.html | Japan Bars U.S. Magazine | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/soviet-silent-on-sending-arms.html | Soviet Silent on Sending Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/gets-state-banking-post-ej-pierce-of-brooklyn-named-deputy.html | GETS STATE BANKING POST; E.J. Pierce of Brooklyn Named Deputy Superintendent. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/alabama-rallies-to-top-loyola-136-warren-counts-after-snaring-a.html | ALABAMA RALLIES TO TOP LOYOLA, 13-6; Warren Counts After Snaring a Pass at Midfield to Tie Score at New Orleans. NISBET'S TALLY DECIDES He Also Crosses on an Aerial -- Fumble Leads to Losers' Touchdown at Start. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/rare-porpoise-caught-in-hudson.html | Rare Porpoise Caught in Hudson | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/auto-production-lags-weeks-output-64310-units-against-66415-a-year.html | AUTO PRODUCTION LAGS; Week's Output 64,310 Units, Against 66,415 a Year Ago. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ridgewood-corner-bought.html | Ridgewood Corner Bought | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/irt-line-tied-up-an-hour-by-vandal-morning-service-on-east-side-is.html | I.R.T. LINE TIED UP AN HOUR BY VANDAL; Morning Service on East Side Is Disrupted as Emergency Switches Are Pulled. NO CLUE TO THE CULPRIT Officials Believe a Disgruntled Former Employee Responsible -- Labor Trouble Denied. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/duquesne-is-upset-by-wva-wesleyan-bobcats-20-victory-sends-pitts.html | DUQUESNE IS UPSET BY W.VA. WESLEYAN; Bobcats' 2-0 Victory Sends Pitt's Conqueror Tumbling From Football Heights. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/w-australia-scores-293-loses-only-one-wicket-in-fine-reply-to.html | W. AUSTRALIA SCORES 293; Loses Only One Wicket in Fine Reply to Marylebone's 497. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/50000-to-watch-gaels-and-rams-dashing-cripples-will-try-to-uphold.html | 50,000 TO WATCH GAELS AND RAMS; Dashing 'Cripples' Will Try to Uphold St. Mary's High Rank Against Fordham. | True | By Arthur J. Daley | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/gouldsymington-merger-near.html | Gould-Symington Merger Near | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/st-louis-in-66-tie-comes-from-behind-to-gain-draw-with-south-dakota.html | ST. LOUIS IN 6-6 TIE; Comes From Behind to Gain Draw With South Dakota Eleven. | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/2-die-in-jersey-crash-upstate-men-examining-brakes-on-their-car.html | 2 DIE IN JERSEY CRASH; Up-State Men, Examining Brakes on Their Car, Struck by Another. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/london-learns-of-break-portugal-severs-madrid-relations.html | London Learns of Break; PORTUGAL SEVERS MADRID RELATIONS | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dartmouth-best-3-1-snaps-harvard-soccer-victory-streak-as-bailey.html | DARTMOUTH BEST, 3-1; Snaps Harvard Soccer Victory Streak as Bailey Excels. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/st-marys-has-slight-edge-over-fordham-in-one-of-days-gridiron.html | St. Mary's Has Slight Edge Over Fordham in One of Day's Gridiron Highlights; CLOSE GAMES LOOM ON FOOTBALL CARD | True | By Robert F. Kelley | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/french-killer-burned-to-death.html | French Killer Burned to Death | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/1000-rate-rulings-suspended-by-icc-way-is-opened-to-a-general.html | 1,000 RATE RULINGS SUSPENDED BY I.C.C.; Way Is Opened to a General Readjustment of National Freight Tariff Structure. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/world-series-scoring-marks.html | World Series Scoring Marks | True | H.S. PRETTY | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/return-to-beauty-shops-1300-strikers-in-bronx-and-brooklyn-resume.html | RETURN TO BEAUTY SHOPS; 1,300 Strikers in Bronx and Brooklyn Resume Jobs. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/scores-point-for-airport-mayor-cites-another-plane-that-has-to-land.html | SCORES POINT FOR AIRPORT; Mayor Cites Another Plane That Has to Land at Bennett Field. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/republicans-see-more-vote-frauds-wide-falsification-charged-to.html | REPUBLICANS SEE MORE VOTE FRAUDS; Wide Falsification Charged to Registrants in This and Other Eastern Cities. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-new-cabinet.html | The New Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/marylyles-smith-wed-nutley-n-j-girl-becomes-the-bride-of-donald-a.html | MARYLYLES SMITH WED; Nutley, N. J., Girl Becomes the Bride of Donald A. Stoddard. | True | Special to THE NEW 'YORE TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/investing-concern-lists-rise-in-assets-incorporated-investors.html | INVESTING CONCERN LISTS RISE IN ASSETS; Incorporated Investors Reports Increase in Value to $26.07 a Share. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bradt-and-2-aides-guilty-motor-funds-misappropriated-in-schenectady.html | BRADT AND 2 AIDES GUILTY; Motor Funds Misappropriated in Schenectady County Office. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/radical-socialists-divided-over-reds-french-center-party-likely-to.html | RADICAL SOCIALISTS DIVIDED OVER REDS; French Center Party Likely to Stand by Blum but Demand a Stiff Price. ACCORD ON FOREIGN POLICY Congress Goes on Record Against Interference in Domestic Affairs of Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mahan-aide-held-in-ransom-hunt-federal-agents-get-edward-fliss.html | MAHAN AIDE HELD IN RANSOM HUNT; Federal Agents Get Edward Fliss, | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/banker-wins-wreck-suit-exhead-of-clinton-trust-gets-35000-in-train.html | BANKER WINS WRECK SUIT; Ex-Head of Clinton Trust Gets $35,000 in Train Accident. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/orders-bootleg-coal-checked.html | Orders 'Bootleg' Coal Checked | True | Special to THE NEW YORK TIMES. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/germany-sets-up-economics-board-goering-names-commission-to-carry.html | GERMANY SETS UP ECONOMICS BOARD; Goering Names Commission to Carry Out the New 4-Year Plan for Self-Sufficiency. FOE OF SCHACHT INCLUDED No Spuecific Mention Is Made of the Minister, in Spite of His Ex-Officio Authority. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/madrid-got-many-planes-from-france-before-ban.html | Madrid Got Many Planes From France Before Ban | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/brooklylq-wd6-for-miss-edifiburg-she-becomes-bride-of-charles-hume.html | BROOKLYlq WD6 FOR MISS EDIFIBURG; She Becomes Bride of Charles Hume Per. kin in Ceremony at Hotel Bossert. DR, J, F, BERG OFFICIATES Mrs. Ashley Thorndike Matron of Honor -- Richard S. Perkin Best Man for Brother. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/liverpools-cotton-week-british-stocks-higher-imports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -Imports Up Sharply. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/e-rockaway-25-lv-friends-0.html | E. Rockaway 25, L.V. Friends 0 | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/churches-to-begin-mobilization-week-christian-youth-groups-will.html | CHURCHES TO BEGIN MOBILIZATION WEEK; Christian Youth Groups Will Hold Ten Meetings Daily in Metropolitan Area. FORUM FOR VOTERS TODAY Non-Partisan Conference Will Hear Representatives of Five Parties on Use of Ballot. | True | By Rachel K. McDowell | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/fraternity-pledges-at-peak.html | Fraternity Pledges at Peak | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/albert-dickerson.html | ALBERT DICKERSON | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/likens-plan-to-prohibition.html | Likens Plan to Prohibition | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/roosevelt-strong-with-utica-voters-his-plurality-is-likely-to.html | ROOSEVELT STRONG WITH UTICA VOTERS; His Plurality Is Likely to Compare With 5,300 Margin He Gained in 1932. COUNTY SEEN AS LANDON'S Republican Chiefs Hope for Rural Oneida Lead of 12,000 to Offset City Trend. | True | By W.a. Warnspecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/canadians-to-build-planes.html | Canadians to Build planes | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-next-step-to-gold.html | THE NEXT STEP TO GOLD | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/berlett-with-buffalo-six.html | Berlett With Buffalo Six | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wellesley-group-to-give-tea.html | Wellesley Group to Give Tea | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/exgrid-star-ends-life-hyman-goldman-former-lehigh-center-is-a.html | EX-GRID STAR ENDS LIFE; Hyman Goldman, Former Lehigh Center, Is a Suicide at 38. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/scratches-and-saddle-cloths.html | Scratches and Saddle Cloths | True | SIG SCHLESINGER | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/eichhagar.html | EichHagar | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/art-fountain-sold-for-1000.html | Art Fountain Sold for $1,000 | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/womens-aid-asked-for-new-markets-la-guardia-outlines-program-at.html | WOMEN'S AID ASKED FOR NEW MARKETS; La Guardia Outlines Program at Club Convention and Urges Federation Survey. PLEADS FOR NEW CHARTER Protection of Consumers From Misrepresentation of Fabrics Demanded in Resolutions. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/concert-joseph-schusters-recital.html | CONCERT; Joseph Schuster's Recital | True | N.S. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/financial-markets-stocks-rally-on-dull-trading-bonds-steady-foreign.html | FINANCIAL MARKETS; Stocks Rally on Dull Trading, Bonds Steady -- Foreign Exchanges Stronger. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/public-ibl-detroit-to-honor-couzehs-his-body-will-lie-in-state-in.html | PUBLIC IbI DETROIT TO HONOR COUZEHS; His Body Will Lie in State in Mayor's Office He Left to Enter the Senate, | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/westchester-items-taxpayer-structures-pass-to-new-ownership.html | WESTCHESTER ITEMS; Taxpayer Structures Pass to New Ownership. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/to-open-old-age-colony-jersey-wpa-to-dedicate-today-first-community.html | TO OPEN OLD AGE COLONY; Jersey WPA to Dedicate Today First Community of Kind. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/robert-d-carter.html | ROBERT D. CARTER | True | Special to TJd EW YORK TrMS. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/shipyard-jobs-up-spokesman-says-plants-doing-naval-work-have-not.html | SHIPYARD JOBS UP, SPOKESMAN SAYS; Plants Doing Naval Work Have Not Laid Off Men, He Adds in Reply to Union. SIX COMPANIES GIVE DATA Substantial Increase Shown in Survey of Yards Which Are Privately Owned. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/berry-accuses-manufacturers.html | Berry Accuses Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dr-c-g-erickson-buried-faculty-and-students-of-upsala-college.html | [DR. C. G. ERICKSON BURIED; Faculty and Students of Upsala College Attend Funeral. | True | Special to Tm Nzw NoR TT'r8. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/yale-will-start-five-sophomores-humphrey-slated-for-punting-duty.html | YALE WILL START FIVE SOPHOMORES; Humphrey Slated for Punting Duty Against Rutgers Today -- Mott Blocking Back. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/simpson-divorce-to-be-heard-today-foreign-writers-flock-to-ipswich.html | SIMPSON DIVORCE TO BE HEARD TODAY; Foreign Writers Flock to Ipswich for Case That May Take Only Seven Minutes. KING DINES WITH MOTHER Is Reported to Have Dismissed 300 Sandringham Hands to Cut Losses of Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wf-bullock-honored-dinner-held-in-tribute-to-retiring-daily-mail.html | W.F. BULLOCK HONORED; Dinner Held in Tribute to Retiring Daily Mail Correspondent. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/service-board-acts-on-utility-financing-rochester-telephone.html | SERVICE BOARD ACTS ON UTILITY FINANCING; Rochester Telephone Authorized to Issue $5,000,000 Bonds -- Two Other Rulings. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/nazi-leader-in-vienna-bohle-foreign-department-head-in-reich-pays.html | NAZI LEADER IN VIENNA; Bohle, Foreign Department Head in Reich, Pays Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/heads-investment-bankers-unit.html | Heads Investment Bankers Unit | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/portugal-severs-madrid-relations-soviet-avoids-rift-germany-and.html | PORTUGAL SEVERS MADRID RELATIONS; SOVIET AVOIDS RIFT; Germany and Italy Expected to Follow Lisbon Immediately in Cutting Diplomatic Ties. CONCERTED MOVE IS SEEN Fascist Powers Will Refuse to Recognize Any Spanish Left Regime, Italians Say. RUSSIANS MAKE A THREAT But Remain on the Neutrality Committee -- Rebels Bomb Madrid Environs 3 Times. Portugal Announces Break | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/berlin-leaders-off-in-mixed-list.html | Berlin Leaders Off in Mixed List | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wpa-writers-show-work-excerpts-from-american-guide-among-exhibits.html | WPA WRITERS SHOW WORK; Excerpts From American Guide Among Exhibits at Library. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/roosevelt-maps-arduous-windup-speeches-next-week-include-one-in.html | ROOSEVELT MAPS ARDUOUS WIND-UP; Speeches Next Week Include One in Brooklyn Friday and One in Manhattan Saturday. | True | By Charles W. Hurd | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/child-labor-test-asked-by-lehman-in-speech-at-rochester-he.html | CHILD LABOR TEST ASKED BY LEHMAN; In Speech at Rochester He Challenges Republicans to Meet Issue of Ratification. | True | By James M. Kieran | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/frances-williams-married-at-club-east-orange-girl-becomes-thei.html | FRANCES WILLIAMS MARRIED AT CLUB; East Orange Girl Becomes thei Bride of Daniel MacCorkle I of??? L. i. I | True | Special to T N"-W Yolu Traizs.. [ | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/taxes-corporation-earns-28000000-estimated-profit-for-nine-months.html | TAXES CORPORATION EARNS $28,000,000; Estimated Profit for Nine Months Equals $3.02 a Capital Share. FAR ABOVE TOTAL FOR 1935 $17,300,075 Cleared in the Whole Year -- Other Companies Report Earnings. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/general-motors-to-reduce-branches-several-selling-units-to-be.html | GENERAL MOTORS TO REDUCE BRANCHES; Several Selling Units to Be United to Form a New Selling Corporation. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-text-of-president-roosevelts-address-to-business-men.html | The Text of President Roosevelt's Address to Business Men | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/50-children-get-medals-winners-in-city-paddle-tennis-and-shuffle.html | 50 CHILDREN GET MEDALS; Winners In City Paddle Tennis and Shuffle Board Contests. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/links-policy-ring-to-police-shakeup-society-to-curb-crime-tells-of.html | LINKS POLICY RING TO POLICE SHAKE-UP; Society to Curb Crime Tells of 'Rumor' Gamblers Brought About Demotions. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/doctor-surrenders-in-tax-case.html | Doctor Surrenders in Tax Case | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mercersburg-victor-70-defeats-dickinson-cub-eleven-as-power-becaw.html | MERCERSBURG VICTOR, 7-0; Defeats Dickinson Cub Eleven as Power, Bercaw Star. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/gottharcl-henn-funeral.html | Gotth:arcl Henn Funeral | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/spreckles-claims-allowed-337590-creditors-for-6070000-to-get.html | SPRECKLES CLAIMS ALLOWED $337,590; Creditors for $6,070,000 to Get Nothing -- S13,582,000 Asked by Preferred Group. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/crowded-movie-theatres.html | Crowded Movie Theatres | True | R.J.H. JOHNSTON | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/charge-jobfund-link-republicans-say-democrats-solicit-tennessee.html | CHARGE JOB-FUND LINK; Republicans Say Democrats Solicit Tennessee Federal Employes. | True | Special to THE NEW YORK TIMES. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/chester-f-tolles.html | CHESTER F. TOLLES | True | Specta! to T.r NEW YOP. Tn,s. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/death-halts-divorce-suit.html | Death Halts Divorce Suit | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wellbalanced-fields-will-race-in-two-stakes-at-empire-city-track-to.html | Well-Balanced Fields Will Race in Two Stakes at Empire City Track Today; 12 NAMED TO START IN THE SCARSDALE Esposa, Sgt. Byrne and Snow Fox Leading Contenders in Handicap at Empire. 10 JUVENILES IN ARDSLEY Privileged Likely Favorite -- Count Atlas and Her Reigh Win for Mrs. Hertz. | True | By Bryan Field | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dartmouth-1-to-3-to-down-harvard-forecast-is-for-annual-game-to.html | DARTMOUTH 1 TO 3 TO DOWN HARVARD; Forecast Is for Annual Game to Draw Crowd of 45,000 to Soldiers Field. CRIMSON COACHES GLUM Teams Are Evenly Matched in Weight -- Home Squad Hopes for a Dry Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/times-wins-student-poll-in-gettysburg-test-it-is-voted-favorite.html | TIMES WINS STUDENT POLL; In Gettysburg Test It Is Voted Favorite Eastern Newspaper. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/loses-plea-to-vote-woman-79-backer-of-roosevelt-sued-for-right-to.html | LOSES PLEA TO VOTE; Woman, 79, Backer of Roosevelt, Sued for Right to Register Late. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/art-show-devoted-to-renoirs-works-exhibition-is-of-the-paintings.html | ART SHOW DEVOTED TO RENOIR'S WORKS; Exhibition Is of the Paintings Executed by the French Artist After 1900. LATEST WAS DONE IN 1916 Change in His Tone Treatment of Flesh Is Ilustrated in Pictures on Display. | True | By Edward Alden Jewell | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/looking-backward-to-1924-mr-daviss-speech-recalls-features-of-his.html | LOOKING BACKWARD TO 1924; Mr. Davis's Speech Recalls Features of His Own Presidential Campaign. | True | HERBERT C. PELL | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/edward-dines-with-his-mother.html | Edward Dines With His Mother | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/queens-republicans-give-ball.html | Queens Republicans Give Ball | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/gerald-smith-beaten-huey-long-aide-says-he-was-attacked-in-radio.html | GERALD SMITH 'BEATEN'; Huey Long Aide Says He Was Attacked in Radio Studio. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/brooklyn-utility-clears-1628826-union-gas-company-nets-219-a-share.html | BROOKLYN UTILITY CLEARS $1,628,826; Union Gas Company Nets $2.19 a Share for Nine Months, $3.17 Each for a Year. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/cheese-merchant-fined-sold-imitation-importation-as-the-genuine.html | CHEESE MERCHANT FINED; Sold Imitation Importation as the Genuine Product. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/pauline-humeston-wed-in-huntington-wellesley-alumna-is-married-to.html | PAULINE HUMESTON WED IN HUNTINGTON; Wellesley Alumna Is Married to Herbert P. Carter in the First Presbyterian Church. | True | Special to T Nw YORK TLS. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/what-is-one-to-do.html | What Is One to Do? | True | KENLY CHILES | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/hint-of-heavy-tax-given-by-bleakley-he-tells-syracuse-rally-he-is.html | HINT OF HEAVY TAX GIVEN BY BLEAKLEY; He Tells Syracuse Rally He Is Determined to Balance the Budget if Elected. WILL 'FACE THE REALITIES' Lehman Policies on State Revenues Are Sharply Attacked by Opponent. HINT OF HEAVY TAX MADE BY BLEAKLEY | True | By Craig Thompsonspecial To the New York Times. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/price-of-copper-unchanged.html | Price of Copper Unchanged | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/belgium-is-prepared-to-suppress-revolt-brussels-takes-serious-steps.html | BELGIUM IS PREPARED TO SUPPRESS REVOLT; Brussels Takes Serious Steps in Reply to Resist Threat to Overthrow Government. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/two-large-flats-sold-in-the-bronx-builders-dispose-of-houses-at.html | TWO LARGE FLATS SOLD IN THE BRONX; Builders Dispose of Houses at Townsend Avenue and 172d Street. BANK SELLS A WALK-UP Manhattan Activity Is Marked by Sales and Leases of West Side Properties. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/pwa-allots-8862266-troy-gets-643090-for-school-247909-to-middlesex.html | PWA ALLOTS $8,862,266; Troy Gets $643,090 for School -- $247,909 to Middlesex, N.J. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/chapin-home-plans-anniversary-sale-dinner-today-marks-63d-year.html | CHAPIN HOME PLANS ANNIVERSARY SALE; Dinner Today Marks 63d Year Since Founding of Jamaica, L.I., Institution. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/harvard-jayvees-lead-defeat-the-dartmouth-jv-eleven-by-60-at.html | HARVARD JAYVEES LEAD; Defeat the Dartmouth J.V. Eleven by 6-0 at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/clark-and-ghezzi-reach-last-round-favored-team-beats-kinderoconnor.html | CLARK AND GHEZZI REACH LAST ROUND; Favored Team Beats Kinder-O'Connor, 1 Up, in New Jersey Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dr-george-m-oakley-clergyman-is-dead-associate-pastor-of-the-ninth.html | DR. GEORGE M. OAKLEY, CLERGYMAN, IS DEAD; Associate Pastor of the Ninth Presbyterian Churchin Philadelphia Was 71. | True | Special to T NW YOK TS. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wants-change-in-rules-advancing-ball-ten-yards-for-field-goal-try.html | WANTS CHANGE IN RULES; Advancing Ball Ten Yards for Field Goal Try Is Advocated. | True | WILLIAM BACHMANN | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/miss-partridge-engaged-j-she-will-be-married-to-johnson-i-alcock.html | MISS PARTRIDGE ENGAGED J; She Will Be Married' to Johnson I Alcock Webster of Brooklyn. | True | J I Special to T TZ' YORK TrS. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/south-american-quake-recorded.html | South American Quake Recorded | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-case-of-mr-mercz-magistrate-aurelios-action-is-subject-of.html | THE CASE OF MR. MERCZ; Magistrate Aurelio's Action Is Subject of Praise and Censure. | True | HENRY MENKES | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/471-tickets-in-us-get-sweeps-prizes-holders-assured-of-1250000.html | 471 TICKETS IN U.S. GET SWEEPS PRIZES; Holders Assured of $1,250,000 Minimum in First Drawing of Irish Hospital Stake. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wheat-is-lower-in-world-markets-liverpools-failure-to-follow.html | WHEAT IS LOWER IN WORLD MARKETS; Liverpool's Failure to Follow Thursday's Advance Here Starts Selling Wave. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/tuxedo-parties-for-debutantes-dinners-given-for-many-young-women.html | TUXEDO PARTIES FOR DEBUTANTES; Dinners Given for Many Young Women Who Will Be Guests at Ball Tonight. OTHERS TO BE HELD TODAY Mrs. George B. St. George and Mrs. E. Roland Harriman Among Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/canadian-loans-increase-september-bank-report-shows-them-at.html | CANADIAN LOANS INCREASE; September Bank Report Shows Them at $30,000,000 Over August. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/400-drivers-summoned-persistent-offenders-against-traffic-laws-may.html | 400 DRIVERS SUMMONED; Persistent Offenders Against Traffic Laws May Lose Licenses. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/defends-armycolumbia-prices.html | Defends Army-Columbia Prices | True | J.L. FEARING | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/tuckahoe-0-pleasantville-0.html | Tuckahoe 0, Pleasantville 0 | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/margaret-pages-plans-boston-girl-to-be-wed-nov-27-toi-b-l-fairbank.html | MARGARET PAGE'S PLANS; Boston Girl to Be Wed Nov, 27 toI B, L, Fairbank of Long Island. | True | Special to THE IEw YOP,.K TX2&ES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/british-airplanes-using-propellers-of-american-type-industry-here.html | BRITISH AIRPLANES USING PROPELLERS OF AMERICAN TYPE; Industry Here Already Aiding Gigantic Program for Arming Britain in the Air. ORDER FOR CRAFT AWAITED 1917 Law May Be Obstacle to Exports -- Most U.S. Factories Already Rushed. AMERICANS HELPING BRITAIN IN THE AIR | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/4-freed-in-bond-case-acquitted-of-conspiracy-to-transport-800000.html | 4 FREED IN BOND CASE; Acquitted of Conspiracy to Transport $800,000 Treasury Notes. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sit-down-halts-3-plants-auto-union-members-say-case-co-dropped-500.html | SIT DOWN' HALTS 3 PLANTS; Auto Union Members Say Case Co. Dropped 500 C.I.O. Workers. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/cadillac-to-cut-prices-don-e-ahrens-says-company-will-invade-lower.html | CADILLAC TO CUT PRICES; Don E. Ahrens Says Company Will Invade Lower Medium-Price Field. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/banks-increase-buying-of-gold-in-england.html | Banks Increase Buying Of Gold in England | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sec-gets-salary-data-vick-chemical-reports-it-paid-84150-to-hs.html | SEC GETS SALARY DATA; Vick Chemical Reports It Paid $84,150 to H.S. Richardson. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ruth-od-boyd-honored.html | Ruth O'D. Boyd Honored | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/miss-sigrid-c-freeberg-senior-group-adviser-at-brooklyn-technical.html | MISS SIGRID C. FREEBERG; Senior Group Adviser at Brooklyn Technical High School. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/postal-openings-fixed-ceremonies-at-3-new-branches-in-city-to-be.html | POSTAL OPENINGS FIXED; Ceremonies at 3 New Branches in City to Be Held Next Week. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/tribute-from-ickes.html | Tribute From Ickes | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/may-binz.html | May -- Binz | True | Special to THZ; Ngw YORK Tr:$. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/deterding-to-resign-as-oil-company-chief-general-managing-director.html | DETERDING TO RESIGN AS OIL COMPANY CHIEF; General Managing Director of Royal Dutch to Quit Post at Beginning of 1937. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/england-and-united-slates-score-to-stay-unbeaten-in-field-hockey-to.html | England and United Slates Score to Stay Unbeaten in Field Hockey Tourney; U.S. ELEVEN HALTS AUSTRALIA, 5 TO 4 Meets Brilliant Second-Half Drive of Rivals to Take Field Hockey Game. SOUTH AFRICANS TRIUMPH Turn Back Scots, 3-2, While English Rout Welsh, 8-0 -- Irish Score by 4-0. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/troth-annoijnged-of-julia-dohahue-new-york-girl-is-engaged-to.html | TROTH ANNOIJ-NGED OF JULIA DOHAHUE; New York Girl Is Engaged to Thomas Higgins 2d, Son of Montclair Couple. | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bronx-prisoner-hangs-himself.html | Bronx Prisoner Hangs Himself | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/record-search-costly.html | Record Search Costly | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/irt-guards-will-bar-bulky-bundles-on-trains.html | I.R.T. Guards Will Bar Bulky Bundles on Trains | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/3-company-unions-told-to-disband-labor-board-also-directs-that.html | 3 COMPANY UNIONS TOLD TO DISBAND; Labor Board Also Directs That Yonkers Concern Reinstate 3 Discharged Employes. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wesleyan-cubs-score-70.html | Wesleyan Cubs Score, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/industrialists-fighting-roosevelt-by-tax-warning-on-pay-envelopes.html | Industrialists Fighting Roosevelt By Tax Warning on Pay Envelopes; Midwesterners Use Republican Forms Coupling Notice of 1% Pay Deduction Under Security Act With Plea for New Deal Defeat -- Coercion Charged in Pittsburgh. USE PAY ENVELOPES TO FIGHT ROOSEVELT | True | By Turner Catledgespecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/new-zealand-bill-hits-us-shipping-australia-also-plans-action.html | NEW ZEALAND BILL HITS U.S. SHIPPING; Australia Also Plans Action Unless British Vessels Are Allowed in Coastal Trade. SETTLEMENT IS SOUGHT Washington Sees Contemplated Measures Granting the Dominions Discretionary Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mrs-george-w-coleman-a-founder-and-expresident-of-womans-city-club.html | MRS. GEORGE W. COLEMAN; A Founder and Ex-President of Woman's City Club of Boston, | True | Special to TB Ixw YORX TIMZS. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/home-bridal-held-for-frahcbs-love-montclair-girl-is-married-to.html | HOME BRIDAL HELD FOR FRAHCBS LOVE; Montclair Girl Is Married to Charles H. Engle, Son of Youngstown Couple. | True | SDecial to T /o1, Tns. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mellenthins-dog-wins-field-stake-myownontime-is-victor-in-cocker.html | MELLENTHINS DOG WINS FIELD STAKE; My-Own-On-Time Is Victor in Cocker Spaniel Contest on Fishers Island. CAESAR'S DOGS TRIUMPH Take First and second Prizes in Competition for English Springer Puppies. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bankers-advised-to-adopt-reforms-urged-to-revise-theory-and.html | BANKERS ADVISED TO ADOPT REFORMS; Urged to Revise Theory and Practice to Meet Changing Conditions. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/columbia-in-shape-to-face-michigan-team-works-out-at-ann-arbor.html | COLUMBIA IN SHAPE TO FACE MICHIGAN; Team Works Out at Ann Arbor After Arrival at Dearborn for Battle Today. CROWD OF 30,000 LIKELY Wide-Open Battle in Prospect, With Passes and Spinners Reliance of Both. | True | By Louis Effratspecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/business-world.html | Business World | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/cruiser-indianapolis-here.html | Cruiser Indianapolis Here | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/conrad-g-bacon-lawyer-92-was-middletown-conn-postmaster-under.html | CONRAD G. BACON; Lawyer, 92, Was Middletown, Conn., Postmaster Under Cleveland. | True | Spec{s3 to TH Nw' YoRx TIzms. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/offerings-in-week-total-63215000-59850000-of-the-bonds-was-for.html | OFFERINGS IN WEEK TOTAL $63,215,000; $59,850,000 of the Bonds Was for Industrial and Public Utility Companies. MORE THAN A YEAR AGO Pacific Gas and Electric 3 1/2s Largest of Four Issues of Kind Put on Market. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mexican-lands-divided-britishowned-cottonproducing-property-is.html | MEXICAN LANDS DIVIDED; British-Owned Cotton-Producing Property Is Partitioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ethiopia-appeals-for-leagues-help-government-at-gambela-says-italy.html | ETHIOPIA APPEALS FOR LEAGUE'S HELP; Government at Gambela Says Italy Is Engaged Now in War of Extermination. EMPEROR FORWARDS NOTE Message Makes It Harder for Assembly to Oust Delegate to Win Italy's Return. | True | By Clarence K. Streitwireless To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/advice-to-a-future-taxpayer.html | Advice to a Future Taxpayer | True | MOTHER OF THREE | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sentence-approved.html | Sentence Approved | True | MARTHA L. KOBBE | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/claim-advance-at-huesca.html | Claim Advance at Huesca | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/eagles-ready-for-giants-pros-await-polo-grounds-battle-tomorrow.html | EAGLES READY FOR GIANTS; Pros Await Polo Grounds Battle Tomorrow -- Dodgers In Shape. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/3500-gems-fished-from-1st-av-sewer-police-get-glittering-haul-after.html | $3,500 GEMS FISHED FROM 1ST AV. SEWER; Police Get Glittering Haul After Hour of Angling as 100 Spectators Gape. LOOT TAKEN FROM WOMAN Two Boys, Seized, Admit They Snatched Purse and Threw Away All but Cash. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/astors-return-here-take-plane-from-washington-lady-astor-to-go-to.html | ASTORS RETURN HERE; Take Plane From Washington -- Lady Astor to Go to Bermuda. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/reich-plans-air-lines-seeks-permission-to-fly-over-greece-en-route.html | REICH PLANS AIR LINES; Seeks Permission to Fly Over Greece en Route to Near East. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/davis-and-elkins-scores.html | Davis and Elkins Scores | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/musicians-parade-today.html | Musicians Parade Today | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/political-parades-tonight.html | Political Parades Tonight | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/furman-downs-mercer-209.html | Furman Downs Mercer, 20-9 | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/fordham-student-retreat-ends.html | Fordham Student Retreat Ends | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/leading-candidates-close.html | Leading Candidates Close | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/stores-to-display-art-work-of-city-artists-and-sculptors-to-be-put.html | STORES TO DISPLAY ART; Work of City Artists and Sculptors to Be Put in Windows. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bonds-irregular-as-turnover-sinks-a-few-convertible-industrial.html | BONDS IRREGULAR AS TURNOVER SINKS; A Few Convertible Industrial Loans Rise Contrary to Trend of Group. | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-coming-skiing-season-observer-tells-of-preparations-for-banner.html | THE COMING SKIING SEASON; Observer Tells of Preparations for Banner Campaign in East. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/utilities-power-in-more-litigation-two-new-court-actions-develop-in.html | UTILITIES POWER IN MORE LITIGATION; Two New Court Actions Develop in Hearing Before Federal Judge in Chicago. 77-B PETITION IS OPPOSED Counsel Charges Purpose Is to 'Annoy' Corporation -- Conflict in Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/undefeated-prep-school-squads-to-risk-records-in-games-today-choate.html | Undefeated Prep School Squads To Risk Records in Games Today; Choate to Clash With Deerfield, While Andover Opposes Harvard Cubs -- Evander Ready for Invasion of La Salle M.A. -- Boys High Eleven to Meet James Madison. | True | By Kingsley Childs | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sit-down-shuts-case-plants.html | Sit Down' Shuts Case Plants | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/pitt-team-on-edge-for-comeback-try-notre-dame-contest-provides.html | PITT TEAM ON EDGE FOR COMEBACK TRY; Notre Dame Contest Provides Chance to Make Amends for Duquesne Defeat. MODERN SERIES TIED, 3-3 Five Sophomores Will Start in Panther Line-Up, Including Chickerneo at Quarter. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/george-washington-wins-in-last-minute-beats-wake-forest-13-to-12.html | GEORGE WASHINGTON WINS IN LAST MINUTE; Beats Wake Forest, 13 to 12, Kaufman's Pass to Turner Deciding the Game. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/municipal-awards-to-rise-next-week-35802270-in-financing-will.html | MUNICIPAL AWARDS TO RISE NEXT WEEK; $35,802,270 in Financing Will Include $30,000,000 of This City's Refunding Bonds. MAY SET LOW-COST MARK Keen Bidding for New York Loan Expected -- Portland, Me., Plans $500,000 Issue. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mgill-ahead-on-track-wins-seventh-straight-senior-intercollegiate.html | M'GILL AHEAD ON TRACK; Wins Seventh Straight Senior Intercollegiate Meet. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/shore-balks-at-contract.html | Shore Balks at Contract | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/erb-work-council-admits-raid-order-says-relief-office-invasions.html | ERB WORK COUNCIL ADMITS RAID ORDER; Says Relief Office Invasions Will Be Intensified in Next Week's Drive. POLICE QUELL TWO ROWS Pickets Crowd Into Manhattan and Brooklyn Bureaus and Create Disturbances. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dale-beats-cox-on-points.html | Dale Beats Cox on Points | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/paris-prices-turn-strong.html | Paris Prices Turn Strong | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/3-accused-of-homicide-negro-girl-and-2-boys-charged-with-harlem.html | 3 ACCUSED OF HOMICIDE; Negro Girl and 2 Boys Charged With Harlem Killing Sept. 25. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/opera-norma-at-the-hippodrome.html | OPERA; Norma' at the Hippodrome | True | I.S. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/to-honor-mrs-macy-right-of-burial-of-ashes-in-washington-cathedral.html | TO HONOR MRS. MACY; Right of Burial of Ashes in Washington Cathedral Granted, | True | Special to THE NE%F YOEK TES. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dr-joseph-o-lanzetta.html | DR. JOSEPH o. LANZETTA | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/would-honor-motherinlaw.html | Would Honor Mother-in-Law | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/will-andrew-van-camp-son-of-packing-firm-founder-had-been-associate.html | WILL ANDREW VAN CAMP; Son of Packing Firm Founder Had Been Associate of Company, | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/pacelli-starts-tour-of-nation-tomorrow-cardinal-will-visit-7-cities.html | PACELLI STARTS TOUR OF NATION TOMORROW; Cardinal Will Visit 7 Cities Between Here and Coast on Five-Day Air Trip. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/900000-brighton-beach-loan.html | $900,000 Brighton Beach Loan | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/greece-pays-on-postwar-debt.html | Greece Pays on Post-War Debt | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/je-jones-charges-democratic-plot-indicted-oil-man-says-he-got-offer.html | J.E. JONES CHARGES DEMOCRATIC PLOT; Indicted Oil Man Says He Got Offer to Help Square His Troubles for $2,500 Gift. SENDS 'DATA' TO SENATE Transcript of 'Conversation' Taken by a Dictaphone, New Deal Foe Asserts. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/penn-will-start-oneill-injury-to-hauze-causes-change-at-center-for.html | PENN WILL START O'NEILL; Injury to Hauze Causes Change at Center for Brown Game. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/smith-bars-big-welcome.html | Smith Bars Big Welcome | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sophie-tucker-stoned-thinks-assailants-in-london-wore-fascist.html | SOPHIE TUCKER STONED; Thinks Assailants in London Wore 'Fascist Uniforms.' | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/fall-of-mostoles-reported.html | Fall of Mostoles Reported | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/50000-will-see-purdue-seek-to-stop-minnesota.html | 50,000 Will See Purdue Seek to Stop Minnesota | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/blair-13-horace-mann-6.html | Blair 13, Horace Mann 6 | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/germany-and-italy-in-full-agreement-two-powers-to-offer-united.html | GERMANY AND ITALY IN FULL AGREEMENT; Two Powers to Offer United Front on Problems Facing European Countries. | True | By Guido Enderis | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/services-for-col-wright-full-military-honors-for-guard-leader-at.html | SERVICES FOR COL. WRIGHT; Full Military Honors for Guard Leader at Rites Tomorrow. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/leafmacfarlane-capture-title-in-pga-scotch-foursome-play-card.html | Leaf-Macfarlane Capture Title In P.G.A. Scotch Foursome Play; Card 36-Hole 150 to Pace 27 Rival Teams in Metropolitan Test at Old Oaks -- Keeshan-Scheiber Trail by One Stroke -- Donato-Klein Score a 152 to Finish Next. | True | By John M. Brennanspecial To the New York Times. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/drive-is-on-to-end-coal-bootlegging-prosecutors-of-15-counties-map.html | DRIVE IS ON TO END COAL BOOTLEGGING; Prosecutors of 15 Counties Map Plans for State Laws Against the Evil. LEHMAN PLEDGES HIS AID Racketeers Are Already Active in Pennsylvania, Conference Here Is Informed. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mrs-steward-cook-sr-wife-of-fishing-captain-marked-70th-wedding-day.html | MRS. STEWARD COOK SR.; Wife of Fishing Captain Marked 70th Wedding Day Last March, | True | Special to T NEW YORX TIMES. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/louis-harrison-dies-40-years-on-stage-retired-actor-and-playwright.html | LOUIS HARRISON DIES; 40 YEARS ON STAGE; Retired Actor and Playwright Was 70 Co-Starred With Sam Bernard in 2 Shows. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/landon-on-farm-tenancy.html | LANDON ON FARM TENANCY | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/fantastic-campaign-deplored-by-thomas-socialist-honored-by-750-here.html | FANTASTIC CAMPAIGN DEPLORED BY THOMAS; Socialist, Honored by 750 Here, Finds Nation a Wonderland of Issue-Dodging. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bulgaria-drops-tsankoffists.html | Bulgaria Drops Tsankoffists | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/on-trade-conference-tour.html | On Trade Conference Tour | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dunn-rutherford.html | DUnn -- Rutherford | True | Special to THE NEW YORK TIAIES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/lowylang.html | LowyLang | True | Special to THE EW "YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/lemke-hits-new-deal-it-is-financing-foreign-competition-he-says-in.html | LEMKE HITS NEW DEAL; It Is Financing Foreign Competition, He Says in Nebraska. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/laura-m-schaefer-wed-to-john-white-she-becomes-bride-in-california.html | LAURA M. SCHAEFER WED TO JOHN WHITE; She Becomes Bride in California of the Great-Grandson of the Late Charles A. Dana. | True | Special to T Nzw YORK TntES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/old-westbury-estate-sold.html | Old Westbury Estate Sold | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/club-denies-coercion.html | Club Denies Coercion | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/german-war-veterans-are-welcomed-in-london.html | German War Veterans Are Welcomed in London | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/rise-in-grahampaige-orders.html | Rise in Graham-Paige Orders | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/kingsbury-quits-wpa-resigns-post-to-work-for-reelection-of.html | KINGSBURY QUITS WPA; Resigns Post to Work for Re-election of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/hearst-gifts-top-republican-list-publishers-contributions-to.html | HEARST GIFTS TOP REPUBLICAN LIST; Publisher's Contributions to Campaign Total $30,000, Report to House Shows. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mary-garden-back-for-movie-career-says-she-will-not-sing-but-is.html | MARY GARDEN BACK FOR MOVIE CAREER; Says She Will Not Sing but Is Looking Forward to New Role as Talent Scout. KATHARINE CORNELL HERE Actress, Returning From Tyrol, Intends to Spend Future Vacations in United States. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-bible-and-babel.html | THE BIBLE AND BABEL | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/military-cabinet-in-power-in-peru-martial-law-is-expected-if.html | MILITARY CABINET IN POWER IN PERU; Martial Law Is Expected if Disorder Results From Close Race for Presidency. LEFTIST FRAUD IS CHARGED Outlawed Aprista Party Said to Have Taken Part in Contest, Backing Eguiguren. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/the-magnificent-brute-with-victor-mclaglen-opens-at-the-roxy-the.html | ' The Magnificent Brute,' With Victor McLaglen, Opens At the Roxy -- 'The Big Game' and 'Daniel Boone.' | True | By Frank S. Nugent | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/rebel-warship-damaged.html | Rebel Warship Damaged | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/corporation-changes-its-name.html | Corporation Changes Its Name | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/levin-victor-over-calza-both-fall-from-mecca-arena-ring-but-latter.html | LEVIN VICTOR OVER CALZA; Both Fall From Mecca Arena Ring, but Latter Fails to Return. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/4-closed-banks-to-pay-another-installment-to-be-sent-to-depositors.html | 4 CLOSED BANKS TO PAY; Another Installment to Be Sent to Depositors in Few Days. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/guilty-in-charity-racket-bishop-and-six-others-are-convicted-in.html | GUILTY IN CHARITY RACKET; ' Bishop' and Six Others Are Convicted in Brooklyn Court. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/apartments-to-be-sold-bronx-building-to-be-offered-in-rockefeller.html | APARTMENTS TO BE SOLD; Bronx Building to Be Offered in Rockefeller Foreclosure. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/topics-of-sermons-that-will-be-heard-in-churches-of-greater-city.html | Topics .of Sermons That Will Be Heard in Churches of Greater City Tomorrow | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/procedure-condemned.html | Procedure Condemned | True | V. CAPUTI | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/suit-against-rockefellers-and-others-in-panamerican-petroleum.html | Suit Against Rockefellers and Others In Pan-American Petroleum Dismissed | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/left-losses-at-illescas-250.html | Left Losses at Illescas 250 | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ecuador-cuts-exports-stocks-of-grains-and-foodstuffs-must-be.html | ECUADOR CUTS EXPORTS; Stocks of Grains and Foodstuffs Must Be Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wpa-executive-hurt-head-of-writers-project-says-he-was-attacked-by.html | WPA EXECUTIVE HURT; Head of Writers' Project Says He Was Attacked by Job Seeker. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/brokers-trading-analyzed-by-sec-roundlot-ownaccount-deals-21-of.html | BROKERS TRADING ANALYZED BY SEC; Round-Lot Own-Account Deals 21% of Stock Exchange's Total and 19.9% of Curb's. FOR SEGREGATION ACTION Data Cover Operations On an Off Floor in Markets Here, March 30 to Sept. 26. BROKERS TRADING ANALYZED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/commodity-markets-futures-prices-generally-mixed-on-local-exchanges.html | COMMODITY MARKETS; Futures Prices Generally Mixed on Local Exchanges -Cash Rubber and Tin Advance. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/si-academy-tops-fieldston-13-to-0-rockstroh-crosses-line-twice-in.html | S.I. ACADEMY TOPS FIELDSTON, 13 TO 0; Rockstroh Crosses Line Twice in Second Period - Barnard Boys' Score by 40-0. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/yale-jv-in-front-70-tops-army-jayvees-on-20yard-pass-loveday-to.html | YALE J.V. IN FRONT, 7-0; Tops Army Jayvees on 20-Yard Pass, Loveday to Smith. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/an-investor-ignored.html | An Investor Ignored | True | J. WALLER | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dr-charles-olivier-weds-director-of-flower-observatory-marries.html | DR. CHARLES OLIVIER WEDS; Director of Flower Observatory Marries Ninnumma Seymour, | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/leftists-take-initiative.html | Leftists Take Initiative | True | By George Axelssonspecial Cable To the New York Times. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/new-low-prices-made-by-cotton-1-to-6-points-lost-by-futures-as.html | NEW LOW PRICES MADE BY COTTON; 1 to 6 Points Lost by Futures as Commission Houses Continue Liquidation. MILLS BUY ON SCALE DOWN Movement of Staple Into Sight Is in Heavy Volume With 730,000 Bales for Week. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/plan-more-homes-for-queens-sites-architects-file-for-frame-and.html | PLAN MORE HOMES FOR QUEENS SITES; Architects File for Frame and Brick Dwellings in Various Sections. LARGE ELMHURST PROJECT Fifteen Residences Will Be Erected at Corner of Hillyer St. and Kneeland Av. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/buying-retarded-by-mild-weather-retail-trade-gain-held-down-to-2-to.html | BUYING RETARDED BY MILD WEATHER; Retail Trade Gain Held Down to 2 to 5% Over Last Week, According to Dun's. UPSWING SLOWER IN EAST Orders in Wholesale Markets Continue Steady -- Industrial Lines Record Increases. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/football-fans-drinking-several-writers-give-their-views-on.html | FOOTBALL FANS' DRINKING; Several Writers Give Their Views on Statement of Dr. Dodds. | True | JACK MILLHEIM. Buffalo | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/burlington-zephyr-sets-new-speed-record-1017-miles-chicago-to.html | Burlington Zephyr Sets New Speed Record; 1,017 Miles, Chicago to Denver, in 12 1-5 Hrs. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bars-two-tickets-off-state-ballot-court-of-appeals-rejects-pleas-of.html | BARS TWO TICKETS OFF STATE BALLOT; Court of Appeals Rejects Pleas of the Union and Social Labor Parties. LEADERS ADMIT DEFEAT Gruskin Says His Followers Now Will Support the Bleakley Ticket. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/semifinal-returns-in-the-literary-digest-poll-landon-keeps-lead-in.html | Semi-Final Returns in The Literary Digest Poll; LANDON KEEPS LEAD IN DIGEST POLL, 11-8 Roosevelt Creeps Up Slightly in Semi-Final Returns From 48 States. ELECTORAL VOTE 370 TO 161 Tabulation of Cities Is Help to President -- Plurality Here of 800,000 Indicated. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/large-gain-in-hudson-shipments.html | Large Gain in Hudson Shipments | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/princeton-soccer-victor-conquers-swarthmore-college-10-on-goal-by.html | PRINCETON SOCCER VICTOR; Conquers Swarthmore College, 1-0, on Goal by Davison. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/may-regain-house-republicans-say-landon-victory-would-give-party.html | MAY REGAIN HOUSE, REPUBLICANS SAY; Landon Victory Would Give Party Control in Lower Branch, Bachmann Asserts. | True | By Charles R. Michael | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/browder-demands-we-help-madrid-communist-likens-struggle-of.html | BROWDER DEMANDS WE HELP MADRID; Communist Likens Struggle of Loyalists to That of Our Patriots in 1776. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mrs-russells-pair-wins-bridge-title-she-and-miss-chase-capture.html | MRS. RUSSELL'S PAIR WINS BRIDGE TITLE; She and Miss Chase Capture Trophy in Metropolitan Event for Women. TEAM-OF-FOUR PLAY OPENS Title to Be Decided in Three Sessions -- Slam Contract Made by Squeeze Play. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/prieto-leaves-madrid.html | Prieto Leaves Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/santos-dumont-honored-brazil-marks-30th-anniversary-of-flight-near.html | SANTOS DUMONT HONORED; Brazil Marks 30th Anniversary of Flight Near Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/kelleys-accidental-kick.html | Kelley's Accidental Kick | True | W.L. BENNETT | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/bail-cut-for-four-in-bakery-racket-reductions-ranging-from-75000-to.html | BAIL CUT FOR FOUR IN BAKERY RACKET; Reductions Ranging From $75,000 to $40,000 Ordered for Men Taken in Dewey Raid. OTHER DROPS ARE LIKELY Wife of Missing Convict Freed of Charge That She Assisted Him to Escape. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/george-d-harries-are-dinner-hosts-they-celebrate-15th-wedding.html | GEORGE D. HARRISES ARE DINNER HOSTS; They Celebrate 15th Wedding Anniversary at Party in the Plaza's Persian Room. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/montreal-forbids-spaniards-pleas-french-canadian-students-in-parade.html | MONTREAL FORBIDS SPANIARDS' PLEAS; French Canadian Students in Parade Force Ban -- Catholics Warned Off by Archbishop. CHARGES DENIED BY PRIEST The Rev. Luis Sarasola, Member of Loyalist Group, Says He Is Faithful to the Holy See. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mr-hoan-dissents.html | Mr. Hoan Dissents | True | DANIEL W. HOAN, Chairman -oaiallst Party Campaign 00mro_ttt0 | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/fights-brady-petition-baldwin-locomotive-asks-dismissal-of.html | FIGHTS BRADY PETITION; Baldwin Locomotive Asks Dismissal of Challenge to Plan. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/hamilton-disputes-krock-he-says-hoover-carried-12-cities-of-over.html | HAMILTON DISPUTES KROCK; He Says Hoover Carried 12 Cities of Over 100,000 in 1932. | True | By Telegraph To the Editor of the New York Times.john Hamilton, Chairman, Republican National Committee. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/2706291-is-invested-1608965-of-sweeps-fund-to-be-paid-out-in-prizes.html | 2,706,291 IS INVESTED; 1,608,965 of Sweeps Fund to Be Paid Out in Prizes. | True | Special Cable to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/eugene-morris-dies-pullman-official-chicagoan-was-controller-of-the.html | EUGENE MORRIS DIES; PULLMAN OFFICIAL; Chicagoan Was Controller of the Company -- Began Career in Delaware Shops of Firm. | True | Special to THE NEW YOaK Tres. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/outlook-for-steel-is-found-normal-statistician-tells-american.html | OUTLOOK FOR STEEL IS FOUND NORMAL; Statistician Tells American Institute Business Volume Is Best Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/st-benedicts-on-top-defeats-montclair-academy-60-on-25yard-run-by.html | ST. BENEDICT'S ON TOP; Defeats Montclair Academy, 6-0, on 25-Yard Run by Ondiro. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/to-protect-british-interests.html | To Protect British Interests | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/3580813-earned-by-allischalmers-ninemonth-income-equals-230-a.html | $3,580,813 EARNED BY ALLIS-CHALMERS; Nine-Month Income Equals $2.30 a Common Share -- $1,374,919 Year Before. | True | | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/three-die-as-auto-leaves-road.html | Three Die as Auto Leaves Road | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mcarthy-terry-records-reader-says-giants-manager-topped-rival-in.html | M'CARTHY, TERRY RECORDS; Reader Says Giants' Manager Topped Rival in Past Four Year | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/joseph-j-vuono-i-stamford-conn-builder-a-leader-in-italian.html | JOSEPH J. VUONO I; Stamford, Conn., Builder a Leader in Italian Institute Affairs, f | True | Specia! to THE 1' YORK TIldES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/faking-by-injured-held-exaggerated-dr-israel-strauss-says-few-try.html | FAKING BY INJURED HELD EXAGGERATED; Dr. Israel Strauss Says Few Try to Lengthen Disability for Profit Motive. DIABETICS NOW LIVE LONG Dr. E.P. Joslin Points Out That at Least 500,000 in Nation Suffer From This Disease. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/wool-demand-better-new-business-in-piecegoods-market-with-prices.html | WOOL DEMAND BETTER; New Business in Piece-Goods Market, With Prices Firm. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/connecticut-teachers-win.html | Connecticut Teachers Win | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/imposing-insignia-on-car-jails-driver-exconvict-is-first-victim-of.html | IMPOSING INSIGNIA ON CAR JAILS DRIVER; Ex-Convict Is First Victim of Law Passed 2 Years Ago to Curb Use of Shields. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mayor-and-board-scolded-on-safety-speaker-at-budget-hearing-also.html | MAYOR AND BOARD SCOLDED ON SAFETY; Speaker at Budget Hearing Also Takes Credit for the Police Radio System. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/miller-and-warners-close-deal-on-plays-producer-in-london-announces.html | MILLER AND WARNERS CLOSE DEAL ON PLAYS; Producer, in London, Announces the Sale of Screen Rights for 'Tovarich' and 2 Others. | True | Wireless to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/1937-plymouth-cars-510-safety-glass-made-standard-equipment-dodge.html | 1937 PLYMOUTH CARS $510; Safety Glass Made Standard Equipment -- Dodge Prices Cut. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/sees-sham-battle-in-state.html | Sees 'Sham Battle' in State | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/16hour-air-service-is-to-cross-canada-government-will-back-private.html | 16-HOUR AIR SERVICE IS TO CROSS CANADA; Government Will Back Private Concern Linking Vancouver and Montreal. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/newark-academy-on-top-downs-st-bernards-eleven-130-koplitz-tallying.html | NEWARK ACADEMY ON TOP; Downs St. Bernard's Eleven, 13-0, Koplitz Tallying Twice. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/dr-weld-inducted-at-wells-college-education-must-now-shape.html | DR. WELD INDUCTED AT WELLS COLLEGE; Education Must Now Shape Personality, New President Declares in Speech. HAWKES SEES 'DILUTION' Big Enrollments Bring Down Level of Work, Dean Says -- Many at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/morgenthaus-address-upholding-fiscal-policies-of-government.html | Morgenthau's Address Upholding Fiscal Policies of Government | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/venturi-and-klick-matched.html | Venturi and Klick Matched | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/smith-in-pittsburgh-for-speech-tonight-suffers-from-hoarseness.html | SMITH IN PITTSBURGH FOR SPEECH TONIGHT; Suffers From Hoarseness -- Crowd Wearing Brown Derbies Parades From the Station. | True | Special to THE NEW YORK TIMES. | C1B 316461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/ne-caldwell-rio-ubrettist-is-dead-collaborator-in-hitchykoo.html | „NE CALDWELL, riO, UBRETTIST, IS DEAD; Collaborator in 'Hitchy-Koo,' 'Chin-Chin,' 'Jack o'Lantern' and Many Other Shows. JOINED FILM RANKS IN 1931 Successes in Hollywood Included 'Flying Down to Rio,' 'Babes in Toyland' and 'Dixiana.' | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/say-maine-barred-voters-on-relief-senate-investigators-charge.html | SAY MAINE BARRED VOTERS ON RELIEF; Senate Investigators Charge Pauper Law Was Invoked to Keep Citizens From Polls. | True | Special to THE NEW YORK TIMES. | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/mkee-made-czar-of-music-industry-national-publishers-group-gives.html | M'KEE MADE 'CZAR' OF MUSIC INDUSTRY; National Publishers Group Gives Him Absolute Power in Fair Conduct of Trade. COMMERCIAL SUCCESS AIM Association Seeks Explanation of Why Business Has Not Been More Profitable. | True | | C1B 316461 |
| 1936-10-24 | 1936-10-24 | https://www.nytimes.com/1936/10/24/archives/surgeons-accept-518-new-fellows-among-those-taking-pledge-in.html | SURGEONS ACCEPT 518 NEW FELLOWS; Among Those Taking Pledge in Ceremony Closing Congress Are 108 From This Area. APPRENTICESHIP' URGED President Pool, in Inaugural, Advocates Using Hospitals as Graduate Study Centers. | True | By William L. Laurencespecial To the New York Times. | C1B 316461 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/exeter-triumphs-by-330-routs-new-hampshire-freshmen-as-kingsley-and.html | EXETER TRIUMPHS BY 33-0; Routs New Hampshire Freshmen as Kingsley and Jackson Star. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/star-returns.html | STAR RETURNS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chairmen-named-for-jewish-fund-marx-appoints-leaders-in-115-trades.html | CHAIRMEN NAMED FOR JEWISH FUND; Marx Appoints Leaders in 115 Trades and Professions to Raise Welfare Deficit. 5,500 VOLUNTEERS TO AID Kops and P.F. Warburg Will Be in Charge of Committees in Business Field. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/franco-offers-bananas-in-payment-for-boots.html | Franco Offers Bananas In Payment for Boots | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/germany-makes-a-choice-goerings-appointment-as-economic-dictator.html | GERMANY MAKES A CHOICE; Goering's Appointment as Economic Dictator Means Triumph of the Military Faction | True | By Otto D. Tolischuswireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bridge-experts-in-tests-two-tournaments-in-the-metropolitan.html | BRIDGE: EXPERTS IN TESTS; Two Tournaments in the Metropolitan District Close Today -- Three Hands | True | By Albert H. Morehead | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/quints-play-for-a-gallery-so-far-this-year-500000-americans-have.html | 'QUINTS' PLAY FOR A GALLERY; So Far This Year 500,000 Americans Have Seen Them, and Visitors Still Come | True | By John MacCormac | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-passing-show-abroad.html | THE PASSING SHOW ABROAD | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/allamerica-field-hockey-team-to-play-world-champion-english-today.html | All-America Field Hockey Team to Play World Champion English Today; U.S. SQUAD HOPES TO STOP INVADERS Miss Elliott Replaces Miss Crowe at Goal for Game at Philadelphia. ENGLISH SHOW STRENGTH Close Match Expected When Field Hockey Rivals Meet in Battle Today. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/howling-dogs-save-master-from-death-canadian-badly-burned-in-boat.html | HOWLING DOGS SAVE MASTER FROM DEATH; Canadian, Badly Burned in Boat Blast, Rescued After Three Days in Wilds. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/port-chester-wins-fifth-in-row-7-to-2-sets-back-gorton-for-second.html | PORT CHESTER WINS FIFTH IN ROW, 7 TO 2; Sets Back Gorton for Second Conquest in Westchester Interscholastic A.A. BASSICK BEATS RYE, 28-20 Saunders Trade Eleven Subdues Edison Tech, 12-0 -- Ossining Scores -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yokohama-specie-bank.html | Yokohama Specie Bank | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/saul-singer-files-plea-in-bankruptcy-former-vice-president-of-bank.html | SAUL SINGER FILES PLEA IN BANKRUPTCY; Former Vice President of Bank of United States Says He Owns Only 'Stock of No Value.' | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/marquette-victor-on-2-long-tosses-buivids-aerials-find-target-twice.html | MARQUETTE VICTOR ON 2 LONG TOSSES; Buivid's Aerials Find Target Twice in 13-7 Victory Over Michigan State. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/african-lab-skyways-to-a-jungle-laboratory-an-african-adventure-by.html | African Lab; SKYWAYS TO A JUNGLE LABORATORY: An African Adventure. By Grace Crile. Illustrated. 240 PP. New York: W.W. Norton & Co. $2.75. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/child-pianist-back-for-concert-tour-ruth-slenczynski-11-to-be-heard.html | CHILD PIANIST BACK FOR CONCERT TOUR; Ruth Slenczynski, 11, to Be Heard in Broadcast Here Tonight After Rest Abroad. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/theatre-meeting-in-newark.html | Theatre Meeting in Newark | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nation-will-mark-navy-day-tuesday-5day-program-began-here-on.html | NATION WILL MARK NAVY DAY TUESDAY; 5-Day Program Began Here on Thursday, With Mock Battle Friday Off Ambrose Light. JAMAICA PARADE TODAY Warships at Home and Abroad to Hold Open House -- Fetes Also at Navy Yard. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/vanderbilt-plays-a-scoreless-draw-battles-on-even-terms-with-the.html | VANDERBILT PLAYS A SCORELESS DRAW; Battles on Even Terms With the Georgia Tech Eleven on Nashville Gridiron. FUMBLES HURT ENGINEERS Huggins of the Commodores Misses Agee's Pass With a Clear Field Ahead. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/general-business-shows-wide-gains-retail-sales-activity-stimulated.html | GENERAL BUSINESS SHOWS WIDE GAINS; Retail Sales Activity Stimulated by Drop in Temperatures in Many Sections. HOLIDAY ORDERS HEAVY Wholesalers Experience Difficulty in Getting Goods, Particularly in the Textile Field. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/plans-new-4-stock-minneapolishoneywell-proposes-exchange-for-6.html | PLANS NEW 4% STOCK; Minneapolis-Honeywell Proposes Exchange for 6% Preferred. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/german-christians-get-church-posts-ministry-apparently-determined.html | GERMAN CHRISTIANS GET CHURCH POSTS; Ministry Apparently Determined to Force Foes Into State-Controlled Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bleakley-to-speak-at-national-club-republican-women-also-will-hear.html | BLEAKLEY TO SPEAK AT NATIONAL CLUB; Republican Women Also Will Hear Nathan Perlman at Final Tea on Friday. MISS COUCH ON PROGRAM Mrs. Donald L. Bigelow Heads Younger Group in Campaign -- Plan Drive Until Nov. 3. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/youth-to-benefit-by-theatre-party-performance-nov-16-of-and-stars.html | YOUTH TO BENEFIT BY THEATRE PARTY; Performance Nov. 16 of 'And Stars Remain' Will Help Children's Village. F. W. ECKER IS IN CHARGE Fifth Anniversary of Beginning of Progressive Educational Program Is Marked. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/150-planes-fly-over-capital.html | 150 Planes Fly Over Capital | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/3-bandits-get-700-by-a-payroll-ruse-rob-a-queens-care-after-one.html | 3 BANDITS GET $700 BY A PAYROLL RUSE; Rob a Queens Care After One Persuaded Owner to Keep Cash for PWA Checks. DRINK UNTIL CROWD GOES Robbers Then Lock Owner and Helpers in Icebox -- Victims Freed by Next Customer. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/china-clipper-ends-16400mile-flight-arrives-in-california-after.html | CHINA CLIPPER ENDS 16,400-MILE FLIGHT; Arrives in California After Trip to Manila With Passengers, Mail and Express. STRONG WINDS OVERCOME One Sister Ship Flies in Orient, Another Moves Westward on Regular New Service. | True | By Lauren D. Lymanspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bassick-28-rye-20.html | Bassick 28, Rye 20 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/naval-auxiliaries-urged-by-swanson-he-calls-for-modest-building.html | NAVAL AUXILIARIES URGED BY SWANSON; He Calls for 'Modest' Building Program and a 'Strong' Merchant Marine Policy. HOPES IN MARITIME BOARD Secretary, in Pre-Navy Day Statement, Says Treaty Limits Are Nearly Reached. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/book-auction-to-be-held-wn-johnson-library-and-other-items-will-be.html | BOOK AUCTION TO BE HELD; W.N. Johnson Library and Other Items Will Be Offered. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/political-pledge-in-schools-fought-ashmead-charges-democrats-in.html | POLITICAL 'PLEDGE' IN SCHOOLS FOUGHT; Ashmead Charges Democrats in Queens Solicit Teachers and Pupils for Aid. PROTEST SENT TO MAYOR Card, Said to Be Distributed to Children, Asks Backing for Roosevelt and Lehman. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/roosevelt-stops-monroe-high-187-scores-on-rivals-gridiron-to-remain.html | ROOSEVELT STOPS MONROE HIGH, 18-7; Scores on Rivals' Gridiron to Remain Undefeated in Three Engagements. CURTIS TRIUMPHS BY 6-0 Conquers New Utrecht, Losers Dropping First Decision -- Other Results. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/delivery-complaints-grow-chicago-jobbers-report-trouble-in.html | DELIVERY COMPLAINTS GROW; Chicago Jobbers Report Trouble in Obtaining Textile Lines. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/us-embassy-in-madrid-is-reopened-as-a-refuge.html | U.S. Embassy in Madrid Is Reopened as a Refuge | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wpa-soliciting-charged-workers-asked-to-give-to-farley-slush-fund.html | WPA SOLICITING CHARGED; Workers Asked to Give to 'Farley Slush Fund,' Republican Says. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rhokana-plans-to-reopen-mine.html | Rhokana Plans to Reopen Mine | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/held-for-hitting-his-baby-bronx-man-also-charged-with-attack-on-his.html | HELD FOR HITTING HIS BABY; Bronx Man Also Charged With Attack on His Mother-in-Law. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-mary-rice-engaged-she-will-become-the-bride-of-mel-j-reis.html | MISS MARY RICE ENGAGED; She Will Become the Bride of Mel J. Reis, Harvard Graduate. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-james-shaw-to-give-luncheon-event-on-thursday-is-part-of.html | MRS. JAMES SHAW TO GIVE LUNCHEON; Event on Thursday Is Part of Campaign on Behalf of the Travelers Aid Society. $125,000 IS BEING SOUGHT $65,000 Already Subscribed in Renewal of the Annual Budget Drive. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/peekskill-ma-in-7all-tie.html | Peekskill M.A. in 7-All Tie | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-simon-supports-roosevelt.html | Mrs. Simon Supports Roosevelt | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dance-tickets-offered-redheads-at-cut-rate.html | Dance Tickets Offered Redheads at Cut Rate | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ferryman-take-him-across-by-virginia-rath-270-pp-new-york-published.html | FERRYMAN, TAKE HIM ACROSS! By Virginia Rath. 270 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | I.A. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lincoln-photographs.html | LINCOLN PHOTOGRAPHS | True | SHERMAN D. WAKEFIELD, Secretary Lincoln Fellowship of New York. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/west-virginia-in-front-sets-back-centre-eleven-2613-by-fast-passing.html | WEST VIRGINIA IN FRONT; Sets Back Centre Eleven, 26-13, by Fast Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lisbon-takes-break-calmly.html | Lisbon Takes Break Calmly | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wisconsin-archers-get-deer-hunt-right-state-opens-special-preserve.html | WISCONSIN ARCHERS GET DEER HUNT RIGHT; State Opens Special Preserve Ahead of Hunting Season for Bow and Arrow Experts. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/duck-hunts-begin-soon-game-laws-and-policies-of-conservation.html | DUCK HUNTS BEGIN SOON; Game Laws and Policies of Conservation Expected to Reduce the Kill This Year | True | By Frank George | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/iii-dog-goes-4500-miles-for-cure.html | III Dog Goes 4,500 Miles for Cure | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/betrothed-couple-honored-at-dinner-ra-robertsons-3d-and-jw-brooks-h.html | BETROTHED COUPLE HONORED AT DINNER; R.A. Robertsons 3d and J.W. Brooks Hosts for Honour Souther and C.W. Brooks. GERMAN VISITOR IS FETED Erica H. Schirmer of Berlin Is Guest of James J. Pelleys -- William Reids Entertain. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/would-continue-unlisted-trading.html | Would Continue Unlisted Trading | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/news-from-san-remo.html | NEWS FROM SAN REMO | True | By Raymond Hallsan Remo. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/charter-a-menance-waldman-charges-peoples-party-chairman-sees-many.html | CHARTER A MENANCE, WALDMAN CHARGES; People's Party Chairman Sees Many Dangers in Plan -- Urges Its Defeat. HE FINDS 'EVIL FEATURES' Dr. Podvin Fears Political Interference in the Selection of Hospital Staffs. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/as-the-campaign-draws-near-the-end-of-the-road.html | AS THE CAMPAIGN DRAWS NEAR THE END OF THE ROAD | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/state-chiefs-bar-talks-by-hoover-wired-protests-cause-national.html | STATE CHIEFS BAR TALKS BY HOOVER; Wired Protests Cause National Party Headquarters to Drop Plans to Book Him. HE ARRANGES OWN DATES Trouble Over Pinchot and Borah Also Mark Division in the Republican Ranks. | True | By Charles R. Michaelspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/worcester-on-top-70-downs-massachusetts-state-as-fumble-paves-way.html | WORCESTER ON TOP, 7-0; Downs Massachusetts State as Fumble Paves Way to Score. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/-mrs-stewart-browne-1-wife-of-head-of-the-united-real-estate-owners.html | ! MRS. STEWART BROWNE 1 !; ........ Wife of Head of the United Real= Estate Owners Association, '! | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lv-officer-asks-2-directorships.html | L.V. Officer Asks 2 Directorships | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/debutantes-are-feted-at-autumn-ball-held-in-tuxedo-large-tea-and.html | Debutantes Are Feted at Autumn Ball Held in Tuxedo; Large Tea and Dinner Among Features of Entertainments; Misses Priscilla St. George and Elizabeth and Kathleen Harriman Guests of Honor. Mrs. Henry Morgan Tilford, Mrs. Morgan Hamilton Hostesses at Two Earlier Parties. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hempstead-50-sewanhaka-0.html | Hempstead 50, Sewanhaka 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/halloween-dance-in-westchester-sleepy-hollow-country-club-in.html | HALLOWEEN DANCE IN WESTCHESTER; Sleepy Hollow Country Club in Scarborough Has Party, Including Golf Dinner. FETE HELD IN DOBBS FERRY Marie Forrest of Rye Honored by Elizabeth Washburn and Margaret Logan. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/trap-lines-being-set-in-woods-near-the-city-the-pelt-hunter-plies.html | TRAP LINES BEING SET; In Woods Near the City The Pelt Hunter Plies His Gainful Trade | True | By S.r. Winters | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/volunteers-sail-to-aid-madrid.html | Volunteers Sail to Aid Madrid | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/labor-group-backs-peyser.html | Labor Group Backs Peyser | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bellows-6-hamilton-0.html | Bellows 6, Hamilton 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/adult-education-gets-new-impetus-the-university-of-minnesota-opens.html | ADULT EDUCATION GETS NEW IMPETUS; The University of Minnesota Opens New Building for Specialized Studies. 100 TO BE HOUSED THERE Instruction Designed for Technicians and Professional People -- Courses to Be Short. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/troth-announced-of-jane-d-wilson-elizabeth-girl-will-be-bride-of.html | TROTH ANNOUNCED OF JANE D. WILSON; Elizabeth Girl Will Be Bride of Charles Stover Jr., Son of Providence Couple. SHE IS SMITH GRADUATE Fiance, Alumnus of Amherst and Harvard Law School, Is With Insurance Company. | True | Special to T 1N'EW YORE TaES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/giants-seek-lead-in-eastern-group-new-yorkers-can-take-first-place.html | GIANTS SEEK LEAD IN EASTERN GROUP; New Yorkers Can Take First Place if They Beat Eagles Today and Pirates Lose. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/800-end-hunger-strike-coal-miners-leave-polish-pits-after-a-fourday.html | 800 END HUNGER STRIKE; Coal Miners Leave Polish Pits After a Four-Day Fast. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/palestine-editor-predicts-an-accord-but-agronsky-says-arabs-jews-an.html | PALESTINE EDITOR PREDICTS AN ACCORD; But Agronsky Says Arabs, Jews and British All Differ on Nature of Settlement. | True |  | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gold-production-in-ontario-rises-59284978-mined-in-first-9-months.html | GOLD PRODUCTION IN ONTARIO RISES; $59,284,978 Mined in First 9 Months of 1936, Against $54,476,043 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/3-at-princeton-honored-graduate-council-makes-awards-for-scholastic.html | 3 AT PRINCETON HONORED; Graduate Council Makes Awards for Scholastic Work. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wpa-group-moves-on-the-white-house-unable-to-lay-demands-before.html | WPA GROUP MOVES ON THE WHITE HOUSE; Unable to Lay Demands Before President They Picket the Hopkins Headquarters. THREE LEADERS ARRESTED Freed, They See President's Secretary, Then Williams, Who Refuses Requests. WPA GROUP MARCH ON WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-old-drama-of-japan.html | THE OLD DRAMA OF JAPAN | True | By Elmer Rice | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/along-the-river-seine.html | ALONG THE RIVER SEINE | True | PHILIP CARR. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cornell-favors-landon-student-poll-gives-him-1010-votes-to-804-for.html | CORNELL FAVORS LANDON; Student Poll Gives Him 1,010 Votes to 804 for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/florida-again-acts-to-bar-drifters-state-while-inviting-world-sets.html | FLORIDA AGAIN ACTS TO BAR 'DRIFTERS'; State, While 'Inviting World,' Sets Up a Patrol to Keep Out 'Undesirables.' 25,000 HALTED A SEASON | True | By Harris G. Sims | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/girls-gold-search-stirs-prospectors-old-stories-of-lost-mines-are.html | GIRL'S GOLD SEARCH STIRS PROSPECTORS; Old Stories of Lost Mines Are Revived as She Seeks Site of $5,000 Nugget Find. BREYFOGLE TALE RECALLED Many Combed Death Valley Where Thirst-Crazed Pioneer Discovered Rich Lode. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/northwest-business-brisk-general-conditions-reported-only-5-below.html | NORTHWEST BUSINESS BRISK; General Conditions Reported Only 5% Below Theoretical Normal. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/committees-formed-for-horse-show-parties-functions-to-honor.html | Committees Formed for Horse Show Parties; Functions to Honor Distinguished Guests | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/missouri-pacific-counsels-fees.html | Missouri Pacific Counsel's Fees | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/humble-colonial-relics-in-a-new-museum-staten-island-assembles-a.html | HUMBLE COLONIAL RELICS IN A NEW MUSEUM; Staten Island Assembles a Collection of Farm And Craft Tools of Its Early Days | True | By Walter Rendell Storey | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/teacher-jailed-on-vote-but-u-of-p-instructor-is-cleared-after.html | TEACHER JAILED ON VOTE; But U. of P. Instructor Is Cleared After Registration Mix-Up. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bremen-sails-with-675.html | Bremen Sails With 675 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nassau-and-suffolk-gain-in-registration-former-sets-record-with.html | NASSAU AND SUFFOLK GAIN IN REGISTRATION; Former Sets Record With 207,786 Enrolled, While the Latter County Lists 114,992. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sarnoff-reviews-three-radio-decades-he-sees-television-wonders.html | Sarnoff Reviews Three Radio Decades -- He Sees Television Wonders Ahead | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/world-council-of-the-ywca-will-meet-this-week-in-ceylon-conference.html | WORLD COUNCIL OF THE Y.W.C.A. WILL MEET THIS WEEK IN CEYLON; CONFERENCE FIRST OF SCOPE IN ORIENT Session of Delegates Breaks a Forty-Year Precedent of the Organization. TWO UNITS CONVENE HERE Foreign Division of National Board and Business Groups Will Conduct Parleys. | True | By Kathleen McLaughlin | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hound-and-hare-the-white-hare-by-francis-stuart-314-pp-new-york-the.html | Hound and Hare; THE WHITE HARE. By Francis Stuart. 314 pp. New York: The Macmillan Company. $2.50. | True | PERCY HUTCHISON. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/asks-farm-vote-for-roosevelt.html | Asks Farm Vote for Roosevelt | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/-early-work-by-dvorak.html | ' EARLY WORK BY DVORAK | True | H.F.P. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bonds-being-paid-before-maturity-amount-of-those-called-for-payment.html | BONDS BEING PAID BEFORE MATURITY; Amount of Those Called for Payment This Month Rises to $341,801,000. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tovarich-to-help-group-berkeley-and-adelphi-alumnae-take-over-play.html | 'TOVARICH' TO HELP GROUP; Berkeley and Adelphi Alumnae Take Over Play on Tuesday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/flint-plan-cuts-delinquency-70-recreational-program-in-two-years.html | FLINT PLAN CUTS DELINQUENCY 70%; Recreational Program in Two Years Has Almost Ended Juvenile Traffic Deaths. BACK YARDS, LOTS USED Parents Are Told When Children Are Found Playing in Streets -- Community Centers Set Up. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/davidson-tops-the-citadel.html | Davidson Tops The Citadel | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/heywoodwakefield-gain-company-makes-472796-in-nine-months-had-loss.html | HEYWOOD-WAKEFIELD GAIN; Company Makes $472,796 in Nine Months -- Had Loss a Year Ago. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/revue-of-fashions-big-moments-will-feature-benefit-thursday-nearly.html | Revue of 'Fashions' Big Moments' Will Feature Benefit Thursday; Nearly New Shop, Which Contributes to Charities, Will Be Aided by Program -- Young Matrons and Debutantes of Recent Seasons Will Serve as Manikins for the Event. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/brussels-troops-to-check-fascists-government-prepares-to-take.html | BRUSSELS TROOPS TO CHECK FASCISTS; Government Prepares to Take Strong Measures Today if Rexists Demonstrate. BIG MEETING CALLED OFF Degrelle's Followers Believed to Plan to Join Veterans in Parade Before King. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/auto-race-winner-departs.html | Auto Race Winner Departs | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cotton-again-down-to-new-low-prices-tired-long-liquidation-and.html | COTTON AGAIN DOWN TO NEW LOW PRICES; Tired Long Liquidation and Hedge Sales Force Staple to Sept. 8 Levels. WALL ST. BIDS AT BOTTOM Easy Liverpool Cables Unsettle the Opening -- End 3 to 7 Points Below Friday's Close. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/charged-to-the-light-brigade.html | CHARGED TO THE LIGHT BRIGADE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ready-for-its-drive-to-help-the-ailing-womens-group-hopes-to-raise.html | READY FOR ITS DRIVE TO HELP THE AILING; Women's Group Hopes to Raise $30,000 for Bureau Seeking Control of Cancer. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/research-in-television-is-planned-by-japan.html | RESEARCH IN TELEVISION IS PLANNED BY JAPAN | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-discuss-concentrated-selling.html | To Discuss Concentrated Selling | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/heads-civil-service-assembly.html | Heads Civil Service Assembly | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hill-eleven-tops-yale-cub-seconds-bernhardy-goes-over-for-two.html | HILL ELEVEN TOPS YALE CUB SECONDS; Bernhardy Goes Over for Two Scores in 32-6 Victory on Pottstown Field. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/under-the-mimosa-and-moonlight-hamilton-bassos-new-novel-courthouse.html | Under the Mimosa and Moonlight; Hamilton Basso's New Novel, "Courthouse Square," Presents a Character COURTHOUSE SQUARE. By Hamilton Basso. 372 pp. New York: Charles Scribners' Sons. $2.50. | True | By Stanley Young | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/denniston-gets-1year-sentence-exhead-of-shipping-board-failed-to.html | DENNISTON GETS 1-YEAR SENTENCE; Ex-Head of Shipping Board Failed to Report $30,830 of Income in Tax Returns. GRAFT ALSO LAID TO HIM He Is Released in Bail Pending an Appeal -- Tearful Plea for Leniency Made by Counsel. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/and-stars-remain.html | "And Stars Remain" | True | MERVIN L. LANE | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/loekle-smith.html | Loekle -- Smith | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-decide-tuesday-on-plans-for-ball-debutante-committee-to-have-tea.html | TO DECIDE TUESDAY ON PLANS FOR BALL; Debutante Committee to Have Tea at Home of Mrs. W.W. Fleming, the Chairman. EVENT TO BE HELD DEC. 3 Dance Will Help Finance the Welfare Work of Grosvenor Neighborhood House. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/men-spellers-who-lost-to-boys-now-defy-women.html | Men Spellers, Who Lost To Boys, Now Defy Women | True | Specil to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-hampshire-victor-crushes-vermont-by-540-as-karazia-nathanson.html | NEW HAMPSHIRE VICTOR; Crushes Vermont by 54-0 as Karazia, Nathanson Excel. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/educators-in-state-meet-here-thursday-15-college-presidents-in.html | EDUCATORS IN STATE MEET HERE THURSDAY; 15 College Presidents in Group to Attend Annual Association Conference at N.Y.U. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reynolds-fund-approved-foundation-of-10000000-in-north-carolina-is.html | REYNOLDS FUND APPROVED; Foundation of $10,000,000 in North Carolina Is Set Up for Charity. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yale-cubs-show-way-lose-to-worcester-academy-by-1813-on-lastminute.html | YALE CUBS SHOW WAY; Lose to Worcester Academy by 18-13 on Last-Minute Score. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/audubon-societies-to-give-dinner-tuesday-event-will-mark-the.html | Audubon Societies to Give Dinner Tuesday; Event Will Mark the Closing of Convention | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dartmouth-downs-harvard-by-267-rout-before-35000-enables-indians-to.html | DARTMOUTH DOWNS HARVARD BY 26-7; Rout Before 35,000 Enables Indians to Triumph for the Third Year in Row. KING OPENS THE SCORING MacLeod, Conti and Gates Also Cross -- Oakes Tallies for Crimson Near Close. DARTMOUTH DOWNS HARVARD BY 26-7 | True | By William D. Richardsonspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/in-aid-of-blind-artists-dinner-dance-planned-for-next-wednesday-at.html | IN AID OF BLIND ARTISTS; Dinner Dance Planned for Next Wednesday at Park Lane. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/slovaks-and-czechs.html | SLOVAKS AND CZECHS | True | JOSEF HANC. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-vistas-via-trains-railroad-excursions-take-the-traveler-off-the.html | NEW VISTAS VIA TRAINS; Railroad Excursions Take the Traveler Off the Beaten Pathways | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/music-groups-popular-250-in-that-extracurricular-activity-at.html | MUSIC GROUPS POPULAR; 250 in That Extra-Curricular Activity at Manhattan College. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chilean-cabinet-is-hit-withdrawal-of-radical-members-handicaps.html | CHILEAN CABINET IS HIT; Withdrawal of Radical Members Handicaps Government. | True | Special Cable to THE NEW YORK TIMES.SANTIAGO, Chile, Oct. 24. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/spanish-consul-is-wounded.html | Spanish Consul Is Wounded | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/100-hunter-girls-join-publications-bulletin-the-weekly-newspaper.html | 100 HUNTER GIRLS JOIN PUBLICATIONS; Bulletin, the Weekly Newspaper, Has Largest Staff With the Wistarion Next. ECHO TO DISCUSS PEACE The Silver Falcon Is Said to Be Only College Magazine Devoted to Shakespeare. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/drexel-triumphs-at-golf.html | Drexel Triumphs at Golf | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/water-runs-when-wanted.html | WATER RUNS WHEN WANTED | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tutors-fdrs-criticized.html | TUTORS: F.D.R.'s Criticized | True | JESSIE F. HOYT | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | By Clarence E. Lovejoy | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/train-derailed-on-wabash.html | Train Derailed on Wabash | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-lecture-on-hygiene-dr-josephine-kenyon-plans-series-at-new.html | TO LECTURE ON HYGIENE; Dr. Josephine Kenyon Plans Series at New Rochelle for Parents. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lift-crushes-man-as-fall-jars-lever-expressmans-spine-fractured.html | LIFT CRUSHES MAN AS FALL JARS LEVER; Expressman's Spine Fractured When Dropped Bolt of Silk Starts Elevator. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/swiss-are-hopeful-the-winter-ski-season-will-test-the-tourist.html | SWISS ARE HOPEFUL; The Winter Ski Season Will Test the Tourist Business | True | By Clarence K. Streitgeneva. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/radio-strike-on-lakes-operators-are-called-out-on-four-lines-of.html | RADIO STRIKE ON LAKES; Operators Are Called Out on Four Lines of Freighters. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/jobs-and-payrolls-rise-retail-and-wholesale-gains-reported-in-state.html | JOBS AND PAYROLLS RISE; Retail and Wholesale Gains Reported in State in Last 2 Months. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/st-thomas-scores-180-consistent-attack-beats-lebanon-valley-eleven.html | ST. THOMAS SCORES, 18-0; Consistent Attack Beats Lebanon Valley Eleven. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/practice-of-hypnotism-the-science-of-hypnotism-by-alexander-cannon.html | Practice of Hypnotism; THE SCIENCE OF HYPNOTISM. By Alexander Cannon. 109 pp. New York: E.P. Dutton & Co. $1.50. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bostickvinson.html | BostickVinson | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/drive-on-rackets-was-long-planned-to-pave-way-for-indictments-dewey.html | DRIVE ON RACKETS WAS LONG PLANNED; To Pave Way for Indictments Dewey Had to Wrest Data From His Witnesses. A MERE BEGINNING MADE | True | By Russell Owen | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/protection-of-rights-bombproof-shelters-held-of-no-use-for.html | PROTECTION OF RIGHTS; Bombproof Shelters Held of No Use For Intangible Valuables | True | GEORGE CLARKE COX. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-crouse-in-the-covert.html | A CROUSE IN THE COVERT | True | By Russel Crouse | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/landon-will-lead-midtown-parade-republicans-announce-plans-for.html | LANDON WILL LEAD MIDTOWN PARADE; Republicans Announce Plans for Visit of Nominee for Final Rally Here. HE AND SMITH TO MEET Kansas Governor Will Dine at Hotel With Old Nurse Who 'Brought Up' Peggy Ann. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/pisgah-deer-hunt.html | PISGAH DEER HUNT | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/smashing-attack-by-pitt-crushes-notre-dame-260-goldberg-and-larue.html | Smashing Attack by Pitt Crushes Notre Dame, 26-0; Goldberg and LaRue Lead Scoring Drives of 66, 54 and 80 Yards as 70,224 Look On -- Wood Tallies on Interception. 70,224 SEE PITT TOP NOTRE DAME, 26-0 | True | By Arthur J. Daleyspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/foreign-items.html | FOREIGN ITEMS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/kentucky-winner-over-florida-70-dameron-davis-filling-in-for.html | KENTUCKY WINNER OVER FLORIDA, 7-0; Dameron Davis, Filling in for Injured Brother, Returns Punt 41 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/31000000-vehicles-use-george-washington-span.html | 31,000,000 Vehicles Use George Washington Span | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/irving-trust-made-intervenor.html | Irving Trust Made Intervenor | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/when-autumns-banners-flame-not-jack-frost-but-natures-purposeful.html | WHEN AUTUMN'S BANNERS FLAME; Not Jack Frost but Nature's Purposeful Cycle of Growth Causes Leaves to Turn. | True | By Charlotte Wallum | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dutch-see-a-gain-they-expect-more-of-an-inflow-and-less-of-an.html | DUTCH SEE A GAIN; They Expect More of an Inflow And Less of an Outflow | True | By Paul Catzamsterdam. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/long-sr-aids-president-finds-him-much-more-favorable-to-sons.html | LONG SR. AIDS PRESIDENT; Finds Him Much More Favorable to Son's Program Than Landon Is. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/utilities-to-fight-power-board-rule-confiscation-attributed-to-new.html | UTILITIES TO FIGHT POWER BOARD RULE; Confiscation Attributed to New Accounting System Aimed to Show 'Original Cost.' 'WRITE-UPS' TO BE GIVEN Plan to Be Effective on Jan. 1 -- Violators of Rate-Making Project to Draw Fines. UTILITIES TO FIGHT POWER BOARD RULE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yachts-take-to-dry-land-shipyards-unusually-busy-hauling-out-and.html | YACHTS TAKE TO DRY LAND; Shipyards Unusually Busy Hauling Out And Housing Them Against Winter | True | By Hazel Carter Maxon | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/negro-vote-bids-make-south-think-democratic-overtures-cause-some.html | NEGRO VOTE BIDS MAKE SOUTH THINK; Democratic Overtures Cause Some White Supporters to Wonder About Future. TWO-PARTY BATTLEFIELD? HITTING THE TRAIL FOR LANDON | True | By John Temple Graves II | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/st-lawrence-in-front-conquers-niagara-160-on-long-runs-by.html | ST. LAWRENCE IN FRONT; Conquers Niagara, 16-0, on Long Runs by Paczkowski, Versocki, | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cornell-men-get-early-job-offers-business-firms-begin-interviewing.html | CORNELL MEN GET EARLY JOB OFFERS; Business Firms Begin Interviewing Seniors 2 Months Before Usual Time. DEMAND FOR GRADUATES Dean of Engineering Says Industry Needs Large Forces to Rebuild Technical Staffs. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/white-plains-26-roosevelt-0.html | White Plains 26, Roosevelt 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/trail-of-mont-pleasant-wins-crosscountry-race.html | Trail of Mont Pleasant Wins Cross-Country Race | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/europes-diplomacy-before-the-war-before-the-war-studies-in.html | Europe's Diplomacy Before the War; BEFORE THE WAR: Studies in Diplomacy. Vol. 1. The Grouping of the Powers. By G.P. Gooch. 438 pp. New York: Longmans, Green & Co. $4. | True | SHEPARD STONE. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hutton-relative-victim-of-threats-exconvict-seized-in-plot-to.html | HUTTON RELATIVE VICTIM OF THREATS; Ex-Convict Seized in Plot to Extort $3,000 From Aunt of Countess Reventlow. TRAPPED BY FINGERPRINTS Mrs. Thomas Middleton Had Been Told New Jersey Home Would Be Blown Up. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/veterans-to-aid-brunner-form-committee-of-1000-in-behalf-of.html | VETERANS TO AID BRUNNER; Form Committee of 1,000 in Behalf of Aldermanic Candidate. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mussolini-extends-an-offer-of-peace-tells-thousands-in-bologna-his.html | MUSSOLINI EXTENDS AN OFFER OF PEACE; Tells Thousands in Bologna His Olive Branch Is Backed by 8,000,000 Bayonets. RENEWS LEAGUE ATTACK II Duce Contends People Can Look Back on His Regime as One of Accomplishment. MUSSOLINI EXTENDS AN OFFER OF PEACE | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wagner-sees-victory-by-record-plurality-senator-predicts-huge.html | WAGNER SEES VICTORY BY RECORD PLURALITY; Senator Predicts Huge Margin for Roosevelt and Lehman at Dinner for Peyser. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reserves-get-workout-as-army-rolls-to-an-easy-victory-in-michie.html | Reserves Get Workout as Army Rolls to an Easy Victory in Michie Stadium; ARMY OVERWHELMS SPRINGFIELD, 33-0 Regulars See Little Action, but Reserves Show Power Before Crowd of 25,000. MEYER SPRINTS OVER LINE Dashes From 12-Yard Mark of Rivals -- Rogner Scores in Sensational Play. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mr-dudley-bides-his-time.html | MR. DUDLEY BIDES HIS TIME | True | By Bide Dudley | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/florenie-cijllom-wed-to-r-s-white-new-rochelle-girl-becomes-the.html | FLOREN(IE CIJLLOM WED TO R. S. WHITE; New Rochelle Girl Becomes the Bride of Montreal Man in Church Ceremony. COUSIN IS MAID OF HONOR Mrs. W. F. Cullom Jr., Eleanor Hungerford and Katherine McCafferty Attendants. | True | Special to TH llzw YOR TS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-york-university.html | NEW YORK UNIVERSITY | True | By Chancellor H. IV Chase | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/us-heirs-get-claims-yugoslav-court-grants-americans-1250000.html | U.S. HEIRS GET CLAIMS; Yugoslav Court Grants Americans $1,250,000. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/soviet-is-silent-on-aiding-madrid-step-in-neutrality-committee-seen.html | SOVIET IS SILENT ON AIDING MADRID; Step in Neutrality Committee Seen as Ironic Dig at Fascist Powers 'Hypocrisy.' TECHNICAL HELP FORECAST Russian Consul in Barcelona Is a Bolshevist Civil War Hero, It Is Recalled. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/kenny-leaves-havana-new-york-business-man-placed-on-clipper-for.html | KENNY LEAVES HAVANA; New York Business Man Placed on Clipper for Miami. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/held-as-accuser-dies-suspect-faces-heavier-charge-as-man-succumbs.html | HELD AS ACCUSER DIES; Suspect Faces Heavier Charge as Man Succumbs on Way to Court. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/washington-realizes-a-centuryold-dream-with-the-clearing-of-the.html | WASHINGTON REALIZES A CENTURY-OLD DREAM; With the Clearing of the Mall L'Enfant's Outline Emerges | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-sweep-of-john-hall-wheelocks-poetry-poems-by-john-hall-wheelock.html | The Sweep of John Hall Wheelock's Poetry; POEMS. By John Hall Wheelock. 245 pp. New York: Charles Scribner's Sons. $2.50. | True | PERCY HUTCHISON. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-boys-perish-in-texas-cold.html | Two Boys Perish in Texas Cold | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/taking-a-walk-popular-in-west-many-active-leaders-in-both-parties.html | 'TAKING A WALK' POPULAR IN WEST; Many Active Leaders in Both Parties Switching Over in Present Fight. PRESIDENT GAINS RECRUITS | True | By Roland M. Jones | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/irving-7-peekskill-0.html | Irving 7, Peekskill 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-drys-crusade-again-but-with-new-tactics-they-propose-to-use.html | THE DRYS CRUSADE AGAIN BUT WITH NEW TACTICS; They Propose to Use Football Technique in Winning the Country Back to Prohibition THE DRYS CRUSADE AGAIN, WITH NEW TACTICS They Propose to Use Football Technique in Winning the Country Back to Prohibition, and Have Already Reclaimed Some Areas | True | By Edward B. Marks Jr. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-accused-in-holdup-pair-seized-after-400-payroll-robbery-attempt.html | TWO ACCUSED IN HOLD-UP; Pair Seized After $400 Payroll Robbery Attempt Are Held. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bucknell-scores-over-w-and-j-266-smith-with-two-touchdowns-sets.html | BUCKNELL SCORES OVER W. AND J., 26-6; Smith With Two Touchdowns Sets Pace for the Bisons Before Homecoming Fans. TOMASETTI ALSO EXCELS Six of His Tosses Are Completed for 95 Yards and One Brings Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/individual-debits-rise-30-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 30 PER CENT; Reserve Board Reports Total of $9,401,000,000 for the Week Ended Oct. 21. ABOVE LAST YEAR'S FIGURE Aggregate Is Up 14 Per Cent From the $8,273,491,000 for Period in 1935. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/little-wolves-barks-are-heard.html | LITTLE WOLVES: Barks Are Heard | True | Mrs. R.C. TAYLOR | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/off-the-record-phonograph-in-a-radio-debate-taunts-the-broadcasters.html | OFF THE RECORD; Phonograph in a Radio 'Debate' Taunts The Broadcasters Who Ban It | True | By Orrin E. Dunlap Jr. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/treasury-rejects-split-truck-bids-all-or-none-offers-ordered-to.html | TREASURY REJECTS 'SPLIT' TRUCK BIDS; 'All or None' Offers Ordered to Make Companies Involved Obey 40-Hour Week Act. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-anne-peyton-baltimore-bride-married-to-pierrepont-adams-in.html | MISS ANNE PEYTON BALTIMORE BRIDE; Married to Pierrepont Adams in Chapel of Emmanuel Episcopal Church. SISTER ONLY ATTENDANT Mary Adams Is Flower Girl and Bridegroom's Brother Howard Serves as Best Man. | True | Special to THZ:IZW YoaK Ts. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/alumnae-to-elect-tuesday.html | Alumnae to Elect Tuesday | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/69-cadet-offiggers-promoted-at-nyu-34-are-made-1st-lieutenants-and.html | 69 CADET OFFIGERS PROMOTED AT N.Y.U.; 34 Are Made 1st Lieutenants and 35 2d Lieutenants in Reserve Training Corps. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/engine-gain-to-continue-limit-of-power-and-life-in-aircooled-types.html | ENGINE GAIN TO CONTINUE; Limit of Power and Life In Air-Cooled Types Has Not Been Reached | True | By Guy W. Vaughan, President Curtiss-Wright Corporation | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/centenarian-to-preside-at-womens-club-dinner.html | Centenarian to Preside At Women's Club Dinner | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gets-turner-engravings-museum-at-princeton-acquires-liber-studiorum.html | GETS TURNER ENGRAVINGS; Museum at Princeton Acquires 'Liber Studiorum' Prints. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reich-urges-curb-on-books-of-hate-dealers-appeal-to-the-trade.html | REICH URGES CURB ON BOOKS OF HATE; Dealers Appeal to the Trade Abroad to Suppress Volumes Hurting World Relations. CULTURE HELD AT STAKE Action Taken, However, Only a Few Days After Scurrilous Attack on Starhemberg. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-score-of-shows-enliven-the-local-galleries.html | A SCORE OF SHOWS ENLIVEN THE LOCAL GALLERIES | True | By Howard Devree | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/abramsohn-team-wins-bridge-title-take-championship-in-teamoffour.html | ABRAMSOHN TEAM WINS BRIDGE TITLE; Take Championship in Team-of-Four Event With 39 3/4 Match Points. RUSINOW GROUP SECOND Naiman Players Get 3d Place, With Stayman and Dr. Thomas Teams Tied for Fourth. ABRAMSOHN TEAM WINS BRIDGE TITLE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/f-flaxington-harker-composer-is-dead-i-i-organist-was-a-professor.html | F. FLAXINGTON HARKER, COMPOSER, IS DEAD I; ! i Organist Was a Professor of Music at the University of Richmond. | True | .pecta! to TH NW YORK TES | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hardier-chrysanthemums-the-newer-varieties-extend-usefulness-of.html | HARDIER CHRYSANTHEMUMS; The Newer Varieties Extend Usefulness of This Fine Flower for Borders | True | By Esther C. Grayson | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gandhi-loses-a-bequest-court-disallows-will-of-nova-scotian-labor.html | GANDHI LOSES A BEQUEST; Court Disallows Will of Nova Scotian -- Labor Party Benefits. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/springer-spaniel-honors-on-fishers-island-won-by-squire-of.html | Springer Spaniel Honors on Fishers Island Won by Squire of Chancefield; FIELD STAKE GOES TO MILLBANK'S DOG Squire of Chancefield Victor in Springer Spaniel Event on Fishers Island. TILFORDS BETTY SECOND Sinclair Directs Leaders in Long Series -- Moorwood Rush Finishes Third. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/b-a-bond-sale-urged-ny-central-makes-plea-with-icc-for-issue-it.html | B. & A. BOND SALE URGED; N.Y. Central Makes Plea With I.C.C. for Issue It Guarantees. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gets-back-4500-in-jewels.html | Gets Back $4,500 in Jewels | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/saving-of-nation-put-first-by-long-exenvoy-to-italy-asserts-our.html | 'SAVING' OF NATION PUT FIRST BY LONG; Ex-Envoy to Italy Asserts Our Debt Is 'Detail' in Policies That Ended Chaos. FINDS CHARACTER REVIVED Decline in Huge Surrender of Insurance Since 1932 Is Cited as Indication. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dies-on-football-trip-hackensack-man-stricken-before-game-at-west.html | DIES ON FOOTBALL TRIP; Hackensack Man Stricken Before Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tulane-sets-back-no-carolina-217-superior-line-play-and-successful.html | TULANE SETS BACK NO. CAROLINA, 21-7; Superior Line Play and Successful Aerials Bring Victory at New Orleans. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/1937-models-in-preview-dealers-shown-new-cars-and-place-large.html | 1937 MODELS IN PREVIEW; Dealers Shown New Cars And Place Large Orders -- Details Revealed | True | By Burnham Finneydetroit. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lemke-says-new-deal-still-destroys-food-mad-orgy-of-restricting.html | LEMKE SAYS NEW DEAL STILL DESTROYS FOOD; 'Mad Orgy' of Restricting Production Continues in Midst of Hunger, He Tells Iowans. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sevenyear-anniversary.html | SEVEN-YEAR ANNIVERSARY | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-solomon-r-moss.html | MRS. SOLOMON R.. MOSS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/guffey-to-try-again-for-coal-regulation-senator-in-campaign-talk.html | GUFFEY TO TRY AGAIN FOR COAL REGULATION; Senator, in Campaign Talk, Says He Will Offer New Bill, Expecting Roosevelt's Aid. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-fascist-fouryear-plan.html | "THE FASCIST FOUR-YEAR PLAN" | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/politics-group-to-meet-education-league-to-hear-debate-at-town-hall.html | POLITICS GROUP TO MEET; Education League to Hear Debate at Town Hall on Wednesday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/landon-calls-on-america-to-mind-its-own-business-gives-his-foreign.html | LANDON CALLS ON AMERICA TO MIND ITS 'OWN BUSINESS'; GIVES HIS FOREIGN POLICY; LEAGUE CALLED FAILURE He Warns on 'Political' World Court Also in Indianapolis Speech. PRESIDENT HELD RUTHLESS Broke Down London Economic Parley, He Charges, by Repudiating Own Proposals. WOULD END WAR PROFITS And Aid Peace by Arbitration and Lowering of Barriers -- Huge Crowd Hails Arrival. LANDON FOR POLICY OF NO 'MEDDLING' | True | By James A. Hagertyspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tardienta-attack-fails.html | Tardienta Attack Fails | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chaminade-downs-lynbrook-by-206-rallies-for-three-touchdowns-after.html | CHAMINADE DOWNS LYNBROOK BY 20-6; Rallies for Three Touchdowns After Opponents Register First at Mineola. BALDWIN TOPS LAWRENCE Conversion Decides 7-6 Game -- Glen Cove Repulses Westbury Eleven by 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wild-turkey-hunts-at-hot-springs.html | Wild Turkey Hunts At Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/senator-robinson-on-a-coin.html | Senator Robinson on a Coin | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dean-corwin-warns-on-higher-education-official-of-new-jersey-womens.html | DEAN CORWIN WARNS ON HIGHER EDUCATION; Official of New Jersey Women's Institution Says College Does Not Fit Every Situation. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/1578272-gifts-charged-edith-rockefeller-mccormick-said-to-have-made.html | $1,578,272 GIFTS CHARGED; Edith Rockefeller McCormick Said to Have Made These to Krenn. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-here-hold-tickets-new-yorkers-draw-residual-prizes-in-irish.html | TWO HERE HOLD TICKETS; New Yorkers Draw Residual Prizes In Irish Sweepstakes. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chains-status-outlined-institute-here-prepares-manual-to-show-value.html | CHAINS' STATUS OUTLINED; Institute Here Prepares Manual to Show Value of Stores. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stanley-d-mcgraw-is-hot-springs-host-mrs-richard-dyer-george-m.html | STANLEY D. McGRAW IS HOT SPRINGS HOST; Mrs. Richard Dyer, George M. Barneses and Miss Frances Budlong Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/matsuyama-beats-hoppe.html | Matsuyama Beats Hoppe | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/aroused-michigan-eleven-conquers-columbia-130-sweet-speeds-around.html | Aroused Michigan Eleven Conquers Columbia, 13-0; Sweet Speeds Around End for Touchdown in Second Period -- Ritchie Intercepts Pass and Goes Across in Last. MICHIGAN SUBDUES COLUMBIA, 13 TO 0 | True | By Louis Effratspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yale-harriers-triumph-conquer-mit-2134-as-woodland-leads-the-field.html | YALE HARRIERS TRIUMPH; Conquer M.I.T., 21-34, as Woodland Leads the Field Home. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/recovery-in-france-is-retarded-by-doubt-devaluation-of-the-franc.html | RECOVERY IN FRANCE IS RETARDED BY DOUBT; Devaluation of the Franc Fails to Give The Pickup Expected While the Budget Still Causes Worry | True | By Herbert L. Matthewswireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/us-riders-overtake-chileans-for-lead-in-military-jumping-fine.html | U.S. Riders Overtake Chileans For Lead in Military Jumping; Fine Performance by J.O. Curtis Aids Team in International Competition Before Crowd of 5,000 at Inter-American Horse Show -- Mrs. Whitney's Gray Knight Scores. | True | By Fred van Nessspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/political-forum-planned-by-awa-first-of-four-programs-will-be-held.html | POLITICAL FORUM PLANNED BY A.W.A.; First of Four Programs Will Be Held Tomorrow With All Parties Represented. TEA AND RALLY TO FOLLOW Election Open House Also on the Schedule Arranged With Inter-Professional Group. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reich-rail-officials-concede-speed-mark-german-diesel-cars-have.html | REICH RAIL OFFICIALS CONCEDE SPEED MARK; German Diesel Cars Have Made Better Time, But Denver Zephyr Is an Eight-Car Train. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/middle-west-stock-active.html | Middle West Stock Active | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/abraham-slupskn-76-st-louis-figure-dies-i-former-bouncers-comments.html | ABRAHAM SLUPSKN, 76, ST. LOUIS FIGURE, DIES; I Former Bouncer's Comments on Education Were Editorial Features in Dana's Sun. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/more-study-a-lure-to-bryn-mawr-36-nearly-third-of-last-graduates.html | MORE STUDY A LURE TO BRYN MAWR '36; Nearly Third of Last Graduates Are Pursuing Advanced Work, Some Abroad. 15 OF 71 ARE TEACHERS Survey Also Shows 1 Per Cent of the Class to Be Married, Same Number Engaged. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/detroits-magic-halts-manhattan-spinners-reverses-and-cross-bucks.html | DETROIT'S MAGIC HALTS MANHATTAN; Spinners, Reverses and Cross Bucks Used Frequently in Victory by 20 to 0. DETROIT'S MAGIC TOPS MANHATTAN | True | By Joseph M. Sheehan | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-rochelle-7-mamaroneck-0.html | New Rochelle 7, Mamaroneck 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nyu-harriers-triumph-varsity-and-freshmen-turn-back-rutgers-teams.html | N.Y.U. HARRIERS TRIUMPH; Varsity and Freshmen Turn Back Rutgers Teams. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/elverson-and-murray-lead-penn-eleven-to-overwhelming-triumph-over.html | Elverson and Murray Lead Penn Eleven to Overwhelming Triumph Over Brown; PENN EASILY STOPS BROWN BY 48 TO 6 35,000 See Crushing Quaker Attack Account for 7 Touchdowns on Franklin Field. MURRAY, ELVERSON EXCEL Each Crosses the Line Twice -- Bernstein Goes 88 Yards to Tally for Losers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/exgovernor-smiths-address-attacking-new-deal-as-hampering-business.html | Ex-Governor Smith's Address Attacking New Deal as Hampering Business | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mississippi-u-leader-turns-back-catholic-universitys-eleven-by-14.html | MISSISSIPPI U. LEADER; Turns Back Catholic University's Eleven by 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/villanova-keeps-its-slate-clean-defeats-hitherto-unscored-on-boston.html | VILLANOVA KEEPS ITS SLATE CLEAN; Defeats Hitherto Unscored On Boston University by 25-7 Before 12,000. 50-YARD DASH A FEATURE Christopher Runs Back a Punt for Marker -- Capt. Thompson Stars for Losers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/here-is-the-living-florence-of-dante-and-boccaccio-ferdinand.html | Here Is the Living Florence of Dante and Boccaccio; Ferdinand Schevill Has Written the Most Illuminating and the Most Distinguished History of That Immortal City tlISTORY OF FLOICENOE. Froml the Founding of the 6'ity Through I the Rnaatwe. By Ferdind] Schotll. Illustrated. 536 pp. [ Nv:"w York: Har,zourt, Brace 1 Go. $5. | True | By Thomas Caldecott Chubb | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/elected-to-academy-board.html | Elected to Academy Board | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rascals-turn-em-out.html | RASCALS: Turn 'Em Out! | True | N.C. HINES | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/devaluation-in-four-european-countries-expected-to-bring-a-rush-of.html | Devaluation in Four European Countries Expected to Bring a Rush of Visitors | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ram-rally-stirs-50000-kick-by-palau-settles-issue-after-jacunski.html | RAM RALLY STIRS 50,000; Kick by Palau Settles Issue After Jacunski Tallies on Pass. FERRY BOOTS FIELD GOALS Gaels Lead, 6-0, on 44 and 50 Yard Placements -- Maroon Retaliates in the First. PENALTIES BALK WINNERS Crowley Protests as Team Is Set Back 130 Yards -- Two First Downs for Losers. FORDHAM TOPPLES ST. MARY'S BY 7-6 | True | By Robert F. Kelley | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/must-bills-presidents-power.html | MUST BILLS: President's Power | True | LOWELL REES | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/seeing-eye-opens-drive-400000-and-20000-new-members-sought-by-group.html | SEEING EYE OPENS DRIVE; $400,000 and 20,000 New Members Sought by Group Aiding Blind | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/borah-confident-of-beating-ross-enthusiastic-reception-by-large.html | BORAH CONFIDENT OF BEATING ROSS; Enthusiastic Reception by Large Crowds Encourages Idaho Senator. | True | By Richard L. Neuberger | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/planes-to-take-refugees.html | Planes to Take Refugees | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/find-2-main-issues-affect-price-law-attorneys-declare-the-answers.html | FIND 2 MAIN ISSUES AFFECT PRICE LAW; Attorneys Declare the Answers May Influence the Fate of Patman Act. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/boston-college-leader-scores-260-over-providence-by-onslaught-in.html | BOSTON COLLEGE LEADER; Scores, 26-0, Over Providence by Onslaught in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/1000-dine-at-25-a-plate-celebrate-40th-anniversary-of-home-of.html | 1,000 DINE AT $25 A PLATE; Celebrate 40th Anniversary of Home of Daughters of Jacob. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/barbara-bulley-honored-a-tea-is-given-at-the-greenwich-home-of-her.html | BARBARA BULLEY HONORED; A Tea Is Given at the Greenwich Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/attaining-success-with-tulip-bulbs-while-they-are-easily-grown.html | ATTAINING SUCCESS WITH TULIP BULBS; While They Are Easily Grown, Certain Precautions in Planting Are Advised. | True | By Claire Norton | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/plunges-two-stories-into-passerbys-arms-woman-victim-of-odd.html | PLUNGES TWO STORIES INTO PASSER-BY'S ARMS; Woman Victim of Odd Accident Saved by a Man, Who Leaves Scene Without Giving Name. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/at-the-two-busy-ghqs-farley-and-hamilton-the-opposing-generals.html | AT THE TWO BUSY GHQ'S; Farley and Hamilton, the Opposing Generals, Reveal Their Tactics IN THE POLITICAL BATTLE AT TWO BUSY GHQ'S IN THE POLITICAL BATTLE Farley and Hamilton, the Opposing Generals in the Presidential Campaign, Reveal the Tactics on Which They Base Their Hopes | True | By Russell Owen | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/president-sets-flood-aid-allocates-810927-to-restore-bridges-in-4.html | PRESIDENT SETS FLOOD AID; Allocates $810,927 to Restore Bridges in 4 Eastern States. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/measures-to-save-indian-urged-by-bishop-of-north.html | Measures to Save Indian Urged by Bishop of North | True | By the Canadian Press. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/financial-markets-stocks-move-higher-in-dull-trading-bonds-firm.html | FINANCIAL MARKETS; Stocks Move Higher in Dull Trading, Bonds Firm -- Foreign Exchanges Quiet. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-middleton-on-trip.html | Mrs. Middleton on Trip | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-cincinnati-orchestra-an-excursion-west-of-new-york-to-hear.html | THE CINCINNATI ORCHESTRA; An Excursion West of New York to Hear Music Made in Other Cities Reveals High Quality of Band Led by Goossens | True | By Olin Downescincinnati, | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/baldwin-7-lawrence-6.html | Baldwin 7, Lawrence 6 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/city-charter-endorsed-brooklyn-civic-council-also-for-proportional.html | CITY CHARTER ENDORSED; Brooklyn Civic Council Also for Proportional Representation. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/radcliife-college.html | RADCLIIFE COLLEGE | True | By President Ada L Comstock | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/three-democrats-plan-busy-week-mrs-roosevelt-mrs-lehman-and-mrs.html | THREE DEMOCRATS PLAN BUSY WEEK; Mrs. Roosevelt, Mrs. Lehman and Mrs. O'Day to Be in City as Campaign Ends. MANY PARTIES ARRANGED Climax of Week to Be Saturday With Three Luncheons, Two Teas and a Rally. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/clarifying-the-issues-bases-for-a-discussion-of-spains-present.html | CLARIFYING THE ISSUES; Bases for a Discussion of Spain's Present Situation Outlined | True | CARLOS J. VIDELA. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/us-election-fails-to-interest-reich-german-editors-want-only-news.html | U.S. ELECTION FAILS TO INTEREST REICH; German Editors Want Only News of Disorders Until the Final Result Is Learned. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/thoijds-vie-body-of-couzehs-people-of-michigan-honor-the-senator-in.html | THOIJSDS VIE BODY OF COUZEHS; People of Michigan Honor the Senator in City Hall Where He Began Public Career. WORKERS PAY HOMAGE TOO City and County Offices Closed and Will Reopen Only After Funeral Tomorrow. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/us-air-manoeuvres-to-begin-in-pacific-naval-planes-to-engage-in-two.html | U.S. AIR MANOEUVRES TO BEGIN IN PACIFIC; Naval Planes to Engage in Two Weeks of Intensive Games, Beginning Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/winifreo-wilson-is-wed-she-becomes-bride-of-francis-phelps-at-new.html | WINIFREO WILSON IS WED; She Becomes Bride of Francis Phelps at New Britain, Conn. | True | Special to THg NEW YOR TIMES, | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/arlene-richey-is-a-bride-married-to-walter-c-miller.html | ARLENE RICHEY IS A BRIDE; , Married to Walter C, Miller | True | Jr, at { | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/thomas-advocates-cooperative-system-neither-roosevelt-nor-landon.html | THOMAS ADVOCATES COOPERATIVE SYSTEM; Neither Roosevelt Nor Landon Offer Depression Safeguard, He Says at New Haven. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/design-for-murder-by-frederic-arnold-kummer-246-pp-boston-lothrop.html | DESIGN FOR MURDER. By Frederic Arnold Kummer. 246 pp. Boston: Lothrop, Lee & Shepard. $2. | True | I.A. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/phaetons-gone-to-limbo.html | PHAETONS GONE TO LIMBO | True | D.W.C. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dorothy-barnhill-has-church-bridal-married-in-fordham-where-her.html | DOROTHY BARNHILL HAS CHURCH BRIDAL; Married in Fordham, Where Her Father Was Pastor, to Ivan Sawyer Gardiner, RECEPTION HELD AT HOME Mrs. Francis Jerome McNulty and Mrs. Malcolm MacIntyre Are Matrons of Honor. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dar-to-honor-soldier.html | D.A.R. to Honor Soldier | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/france-unshaken-by-soviet-gesture-threat-to-help-left-in-spain.html | FRANCE UNSHAKEN BY SOVIET GESTURE; Threat to Help Left in Spain Hardens Determination of Paris to Keep Hands Off. WARNING BELIEVED GIVEN Mutual Aid Pact Held Not to Apply -- Clash Feared if Fascist Nations Back Franco. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-campaign-goes-rural-new-triumphs-of-ballyhoo-and-entertainment.html | THE CAMPAIGN GOES RURAL; New Triumphs of Ballyhoo and Entertainment Are Recorded in the Country Districts | True | By George H. Copeland | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/irvington-6-belleville-0.html | Irvington 6, Belleville 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/columbia-college.html | COLUMBIA COLLEGE | True | By Associate Dean N. M. McKnight | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/buying-curbed-in-richmond-sales-of-heavy-goods-retarded-by-mild.html | BUYING CURBED IN RICHMOND; Sales of Heavy Goods Retarded by Mild Weather in Area. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/trust-increases-assets.html | Trust Increases Assets | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/party-to-benefit-blind-brooklyn-association-will-hold-twelfth.html | PARTY TO BENEFIT BLIND; Brooklyn Association Will Hold Twelfth Annual Event Dec. 5. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gets-old-alchemy-book-professor-acquires-chinese-volume-dating-to.html | GETS OLD ALCHEMY BOOK; Professor Acquires Chinese Volume Dating to 1440. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/600-townsendites-for-roosevelt.html | 600 Townsendites for Roosevelt | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reception-at-artists-school.html | Reception at Artists School | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/currency-changes-upset-duty-rates-importers-here-look-forward-to.html | CURRENCY CHANGES UPSET DUTY RATES; Importers Here Look Forward to Months of Confusion Over Tariff Status. SOME ADVANTAGES SEEN Buyers of Foreign Merchandise Are Warned by J.B. Herzog to Check Valuations. | True | By Charles E. Egan | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/norton-steffiner.html | Norton -- Steffiner | True | Special to THZ i'qEW YORK TLMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ghosts-and-goblins-stories-for-halloween-and-other-times-selected.html | GHOSTS AND GOBLINS. Stories for Halloween and Other Times. Selected by Wilhelmina Harper. Illustrated by Wilfred Jones. 271 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rebuked-for-an-adjective.html | REBUKED: For an Adjective | True | MALAKU E. BAYEN, M.D., Attending Physician to His Majesty, Haile Selassie I, Emperor of Ethiopia, | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yeararound-gardening-in-the-smallest-greenhouse-the-pleasures-of.html | YEAR-AROUND GARDENING; In the Smallest Greenhouse the Pleasures of Flower Growing Never Come to an End | True | By Ernest D. Chabot | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chaffee-memorial-rites-services-will-be-held-tonight-in.html | CHAFFEE MEMORIAL RITES; Services Will Be Held Tonight in Presbyterian Labor Temple. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mr-ruggles-has-the-word-for-it-he-calls-it-the-keystone-finish-and.html | MR. RUGGLES HAS THE WORD FOR IT; He Calls It 'The Keystone Finish,' and It's the Perfect Description Of the Typical Smash-Bang Hollywood Ending | True | By Frank S. Nugent | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/home-furnishings-of-cantor-on-sale-english-period-furniture-and.html | HOME FURNISHINGS OF CANTOR ON SALE; English Period Furniture and Georgian Silver Among Objects Offered Wednesday. PAINTINGS TO GO ON BLOCK 18th and 19th Century American, English and French Art in Several Collections. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sec-to-widen-data-on-member-trades-will-publish-trend-information.html | SEC TO WIDEN DATA ON MEMBER TRADES; Will Publish Trend Information Along With Own-Account Transactions. BEGINS WITH OCT. 3 WEEK Floor Deals, With or Against the Market, to Illuminate Report on Segregation. SEC TO WIDEN DATA ON MEMBER TRADES | True | By Rodney Beanspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/french-plane-plants-merge.html | French Plane Plants Merge | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/jennie-knapp-engaged-greenwich-girl-is-fiancee-of-henry-wolcott.html | JENNIE KNAPP ENGAGED; Greenwich Girl Is Fiancee of Henry Wolcott Allen. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/revolt-in-nicaragua-reported.html | Revolt in Nicaragua Reported | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/swarthmore-college.html | SWARTHMORE COLLEGE | True | By Professor R. C, Brooks | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/civilization-as-told-to-florence-drake-by-thomas-wildcat-alford.html | CIVILIZATION. As told to Florence Drake by Thomas Wildcat Alford. Illustrated. 203 pp. Norman, Okla.: University of Oklahoma Press. $2.50. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hotel-men-to-celebrate-state-group-to-mark-its-50th-year-at.html | HOTEL MEN TO CELEBRATE; State Group to Mark Its 50th Year at Exhibition Here. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/westchester-voters-to-hear-miss-roche-forum-on-political-campaign.html | WESTCHESTER VOTERS TO HEAR MISS ROCHE; Forum on Political Campaign to Include a Talk by Assistant Secretary of the Treasury. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/get-mexican-decorations-three-army-medical-officers-receive.html | GET MEXICAN DECORATIONS; Three Army Medical Officers Receive Military Surgeon Award. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/game-wardens-take-to-roads-they-set-traps-for-illegal-gunners-on.html | GAME WARDENS TAKE TO ROADS; They Set Traps for Illegal Gunners on Routes Leading City-ward From the Game Regions | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/student-advisers-named-tufts-adopts-new-plan-of-orienting-freshmen.html | STUDENT ADVISERS NAMED; Tufts Adopts New Plan of Orienting Freshmen to College Life. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/liquor-industry-jobs-up-pay-in-distilleries-breweries-and-wineries.html | LIQUOR INDUSTRY JOBS UP; Pay in Distilleries, Breweries and Wineries Is Over 1914 Mark. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wellesley-societies-initiate-139-members-seniors-and-juniors-chosen.html | WELLESLEY SOCIETIES INITIATE 139 MEMBERS; Seniors and Juniors Chosen for the Six Organizations Which Are Local Groups. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/italy-and-germany-completing-a-bloc-count-ciano-is-cementing-in.html | ITALY AND GERMANY COMPLETING A BLOC; Count Ciano Is Cementing in Berlin a Unit to Resist Acts of Europe's Democracies. ULTIMATE AIMS OBSCURE | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/deny-coercing-workers-republicans-says-employes-should-be-warned-of.html | DENY COERCING WORKERS; Republicans Says Employes Should Be Warned of Pay Deductions. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/phone-now-to-rush-new-ashford-vote-bay-state-town-leading-the.html | PHONE NOW TO RUSH NEW ASHFORD VOTE; Bay State Town, Leading the Nation Since 1916 in Results, Installs First Line. HOOVER LED, 32-8, IN 1932 Forty-eight Voters, 16 New Ones, Plan to Open Polls in School at 5:45 A.M. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/say-us-is-13th-in-recovery-gains-republicans-blame-new-deal-waste.html | SAY U.S. IS 13TH IN RECOVERY GAINS; Republicans Blame 'New Deal Waste' for This Country's Lag. SUPREME COURT PRAISED Statement Asserts That High Tribunal Brought Progress by Ending Regimentation. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/piornerbuchanan.html | PIornerBuchanan | True | Special to THE NEV7 YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/seventh-regiment-plans-a-bowery-setting-for-annual-fall-military.html | Seventh Regiment Plans a Bowery Setting For Annual Fall Military Ball on Dec. 5 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/classification-of-cotton-weeks-volume-far-below-years-average-in.html | CLASSIFICATION OF COTTON; Week's Volume Far Below Year's Average in Grade to Date. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/four-clubs-to-hold-conference-on-films-womens-clubs-to-take-part-in.html | FOUR CLUBS TO HOLD CONFERENCE ON FILMS; Women's Clubs to Take Part in Forum at the Y.M.C.A. in Jamaica on Thursday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/utilities-report-gains-in-earnings-kansas-city-powers-net-for-year.html | UTILITIES REPORT GAINS IN EARNINGS; Kansas City Power's Net for Year Up to $3,958,944 From $3,520,213. UTILITIES REPORT GAINS IN EARNINGS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wesleyan-triumphs-over-amherst-in-initial-contest-of-little-three.html | Wesleyan Triumphs Over Amherst in Initial Contest of Little Three Series; DADDARIO EXCELS AS WESLEYAN WINS Scores Both Touchdowns to Conquer Amherst, 14 to 7, in Little Three Opener. HOLZER'S PASSING HELPS Cardinal Linemen Also Play Brilliantly -- Snowball Crosses for Losers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/foil-michigan-prison-break.html | Foil Michigan Prison Break | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/baby-drowns-in-milk-can.html | Baby Drowns in Milk Can | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/panorama-of-new-york-there-is-a-haven-in-the-town-also-an-anxious.html | PANORAMA: OF NEW YORK; There Is a Haven in the Town; Also an Anxious Hatter -- and Some Odd Jewelry | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/musical-comedy-to-assist-charity-every-seat-taken-for-red-hot-and.html | MUSICAL COMEDY TO ASSIST CHARITY; Every Seat Taken for 'Red, Hot and Blue' Pre-Opening -- For Maternity Center. MUSICAL COMEDY TO ASSIST CHARITY | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/princeton-university.html | PRINCETON UNIVERSITY | True | By Dean Christian Gauss | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tulsa-triumphs-by-130.html | Tulsa Triumphs by 13-0 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/pojello-wrestles-tomorrow.html | Pojello Wrestles Tomorrow | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/british-defeated-on-ship-work-day-geneva-maritime-conference-adopts.html | BRITISH DEFEATED ON SHIP WORK DAY; Geneva Maritime Conference Adopts a Convention Giving Seamen Shorter Hours. U.S. BENEFITED BY ACCORD Health Insurance and Holidays With Pay Also Voted -- World Economic Talks Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/briarcliff-body-to-meet-board-of-college-affairs-to-direct-schools.html | BRIARCLIFF BODY TO MEET; Board of College Affairs to Direct School's Activities. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/courses-and-choruses.html | COURSES AND CHORUSES | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/abroad.html | ABROAD | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/howard-in-hamlet-will-aid-orchestra-performance-in-philadelphia-on.html | HOWARD IN 'HAMLET' WILL AID ORCHESTRA; Performance in Philadelphia on Tuesday Will Be Followed by Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/most-banks-freed-from-pension-tax-statechartered-ones-in-the.html | MOST BANKS FREED FROM PENSION TAX; State-Chartered Ones in the Reserve, Besides National Units, Now Exempted. RULING IS FIRST OF KIND State Institutions Termed Instrumentalities of U.S. -- Contest Held Unlikely. MOST BANKS FREED FROM PENSION TAX | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/japan-sees-china-as-a-soviet-ally.html | JAPAN SEES CHINA AS A SOVIET ALLY | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nassau-series-set-penn-state-to-make-soccer-trip-during-christmas.html | NASSAU SERIES SET; Penn State to Make Soccer Trip During Christmas Holidays. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/federal-empire-assailed-by-colby-new-deal-leaders-would-set-up-a.html | 'FEDERAL EMPIRE' ASSAILED BY COLBY; New Deal Leaders Would Set Up a Tyranny, He Tells Philadelphia Women. PARTY IS HELD BETRAYED Jeffersonians Incensed at 'Skulking' Attacks on Constitution, He Says -- Guarded After Threat. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/radical-socialists-back-blum-regime-but-french-party-makes-list-of.html | RADICAL SOCIALISTS BACK BLUM REGIME; But French Party Makes List of Conditions for Not Causing Break Over Reds. PREMIER CALLS FOR HELP Stresses That Failure of Left Government Would Be Peril to All Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cuba-buys-more-us-lard-september-total-near-record-under-new-trade.html | CUBA BUYS MORE U.S. LARD; September Total Near Record Under New Trade Agreement. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/manual-training-curtis-and-clinton-keep-psal-crosscountry-laurels.html | Manual Training, Curtis and Clinton Keep P.S.A.L. Cross-Country Laurels; HANSEN CAPTURES SCHOOL TITLE RUN Annexes Manhattan-Richmond Race -- Kempisty, Weyand in Dead Heat. STUYVESANT TEAM WINS Joins Newtown as New Borough Champion -- Manual, Curtis, Clinton Score. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/white-horse-inn.html | "White Horse Inn" | True | MARGARET PEMBERTON | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/await-labor-agreement-interests-on-pacific-coast-delay-making.html | AWAIT LABOR AGREEMENT; Interests on Pacific Coast Delay Making Important Commitments. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/origins-of-stage-door.html | ORIGINS OF 'STAGE DOOR' | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-quartet-from-france.html | A QUARTET FROM FRANCE | True | E.A.J. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/buying-by-retailers-slower-in-markets-merchandise-for-holiday.html | BUYING BY RETAILERS SLOWER IN MARKETS; Merchandise for Holiday Selling in Brisk Demand -- Orders Off in Dress Lines. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/greene-robson.html | Greene -- Robson | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/signs-point-to-cut-in-unemployment-leaders-predict-improvement-will.html | SIGNS POINT TO CUT IN UNEMPLOYMENT; Leaders Predict Improvement Will Be Best Since 1933 If Upswing Continues. FORESEE INDUSTRIAL GAINS Sales and Production May Reach 1929 Average Next Year, According to Economists. | True | By William J. Enright | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tigers-triumph-by-70-51000-see-swift-drive-in-third-bring-score-by.html | TIGERS TRIUMPH BY 7-0; 51,000 See Swift Drive in Third Bring Score by Sandbach. JACK WHITE LENDS HAND Races 80 and 25 Yards After Kick-Off and Punt to Set Up Deciding Fake Reverse. MIDDIES THREATEN EARLY But Kaufman's Long Boot to 2-Yard Line Saves Day -- Losers' Passes Fail. PRINCETON BEATS NAVY BEFORE 51,000 | True | By Lincoln A. Werdenspecial To the New York Times | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/foreign-exchanges-soft-but-trading-here-is-quiet-francs-off.html | FOREIGN EXCHANGES SOFT; But Trading Here Is Quiet -- Francs Off, Sterling Unchanged. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/digest-poll-of-cities-landon-wins-6-and-roosevelt-leads-in-4.html | DIGEST POLL OF CITIES; Landon Wins 6 and Roosevelt Leads in 4, Including Philadelphia. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/virginia-college-for-landon.html | Virginia College for Landon | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hitler-and-mussolini-find-common-ground-berlin-recognizes-romes.html | HITLER AND MUSSOLINI FIND COMMON GROUND; Berlin Recognizes Rome's Annexation Of Ethiopia as Part of Accord Between Two Dictators TO AFFECT SPANISH SITUATION | True | By Edwin L. James | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/events-here-and-afield.html | EVENTS HERE AND AFIELD | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/amherst-protects-sabrina-in-new-home-goddess-safely-moored-with.html | AMHERST PROTECTS SABRINA IN NEW HOME; Goddess, Safely Moored With Concrete, Ends Adventures as a Memorial Attraction. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/son-held-as-gem-thief-quoted-on-the-coast-as-admitting-robbery-from.html | SON HELD AS GEM THIEF; Quoted on the Coast as Admitting Robbery From Mother's Home Here | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-final-words-politicians-to-invade-the-air-this-week-roosevelt.html | THE FINAL 'WORDS'; Politicians to Invade the Air This Week -- Roosevelt and Landon at Big Rallies | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/port-washington-46-stony-brook-0.html | Port Washington 46, Stony Brook 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/js-mahool-quits-shipping-office-general-passenger-traffic-manager.html | J.S. MAHOOL QUITS SHIPPING OFFICE; General Passenger Traffic Manager of I.M.M. to Be Succeeded by J.F. Brennan. 34 YEARS WITH COMPANY Was Captain in U.S. Air Force During World War -- Won Belgian Decoration. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/film-gossip-of-the-week-mr-tibbett-previews-his-new-picture-mr.html | FILM GOSSIP OF THE WEEK; Mr. Tibbett Previews His New Picture -- Mr. March, Miss Hopkins, et Cetera | True | By B.r. Crisler | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/record-shoe-production-indicated-for-this-year.html | Record Shoe Production Indicated for This Year | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/town-crow-is-milk-thief-upstate-pet-also-has-weakness-for.html | TOWN CROW IS MILK THIEF; Up-State Pet Also Has Weakness for Clothespins on Wash Days. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-operas-performed.html | Two Operas Performed | True | I.S. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-make-her-debut-on-thanksgiving-eve-alberta-conway-daughter-of.html | TO MAKE HER DEBUT ON THANKSGIVING EVE; Alberta Conway, Daughter of Jurist, to Be Dinner Guest Earlier in the Evening. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tapped-at-roanoke-college.html | 'Tapped' at Roanoke College | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/innocent-mb.html | Innocent M.B. | True | MAURICE BARBER | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/music-group-to-celebrate.html | Music Group to Celebrate | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/peeping-tom-the-press-accused.html | PEEPING TOM: The Press Accused | True | ELIZABETH C. HAWLE. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/saunders-trade-12-edison-tech-0.html | Saunders Trade 12, Edison Tech 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rodeo-victors-to-get-trophies-and-prizes-saddles-and-cash-will-go.html | RODEO VICTORS TO GET TROPHIES AND PRIZES; Saddles and Cash Will Go to Winners of Six Contests in Garden Tonight. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wheat-up-3812c-as-shorts-cover-easiness-in-liverpool-felt-early-in.html | WHEAT UP 3/8-1/2C AS SHORTS COVER; Easiness in Liverpool Felt Early in Chicago but a Rally Comes Later. BUYING AGAINST WINNIPEG Canadian Market Closes 1/8 to 1/2 Cent Down -- Corn Rises 1/2 to 5/8c on Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/holy-cross-victor-in-final-quarter-oullettes-pass-to-odonnell.html | HOLY CROSS VICTOR IN FINAL QUARTER; Oullette's Pass to O'Donnell Brings Score That Downs Carnegie Tech, 7 to 0. BRUCATO SETS THE STAGE Gains 37 Yards on Statue of Liberty Play -- Skibo Line Makes Great Showing. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/orderly-crowd-of-51000-at-princeton-game-as-ban-on-drinking-stands.html | Orderly Crowd of 51,000 at Princeton Game As Ban on Drinking Stands Its First Test | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-honor-major-harper-military-engineers-will-bestow-medal-on.html | TO HONOR MAJOR HARPER; Military Engineers Will Bestow Medal on Friday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/late-nyu-rally-ties-georgetown-blooms-pass-to-shorten-in-last.html | LATE N.Y.U. RALLY TIES GEORGETOWN; Bloom's Pass to Shorten in Last Period Gives Violet 7-7 Deadlock at Stadium. LATE N.Y.U. RALLY TIES GEORGETOWN | True | By Lewis B. Funke | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-c-a-carlson-enga6ed-to-marry-betrothal-of-new-york-girl-to.html | MISS C. A. CARLSON ENGA6ED TO MARRY; Betrothal of New York Girl to William Gerhard Mermen Jr. Is Announced. i WEDDING TO BE ON NOV. 9 __ [ Ceremony Will Be Held in West I End Collegiate Church Here- Fiance Princeton Alumnus. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/philippine-exports-rise-huge-increase-in-six-months-of-1936-in.html | PHILIPPINE EXPORTS RISE; Huge Increase In Six Months of 1936 in Islands' Foreign Trade. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/coat-label-sales-over-year-ago.html | Coat Label Sales Over Year Ago | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/widows-murder-charged-to-son-he-is-arrested-for-strangling-mrs.html | WIDOW'S MURDER CHARGED TO SON; He Is Arrested for Strangling Mrs. Juliette Enslow in Her Huntington, W. Va., Home. 'NEW EVIDENCE' ALLEGED But Its Nature Is Withheld in Crime of Week Ago First Attributed to a Burglar. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lecture-series-will-aid-charity-mrs-jessica-payne-will-give-12.html | LECTURE SERIES WILL AID CHARITY; Mrs. Jessica Payne Will Give 12 Talks to Assist Diet Kitchen Association. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/knight-heads-engineering-group.html | Knight Heads Engineering Group | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/colony-for-the-aged-dedicated-in-jersey-project-in-south-millville.html | COLONY FOR THE AGED DEDICATED IN JERSEY; Project in South Millville Is Seen as Forerunner of Other Pensioner Centers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-mcpherson-give-me-my-own-god-by-aimee-semple-mcpherson-310-pp.html | Mrs. McPherson; GIVE ME MY OWN GOD. By Aimee Semple McPherson. 310 pp. New York: H.C. Kinsey Company. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/trails-near-the-city-autumn-beckons-the-hikers-to-scores-of-beauty.html | TRAILS NEAR THE CITY; Autumn Beckons the Hikers to Scores Of Beauty Spots Not 100 Miles Away | True | By Hazel K. Wharton | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-laymans-beethoven-collection.html | A LAYMAN'S BEETHOVEN COLLECTION | True | N.S. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/col-louis-goldschmidt-retired-consul-served-in-france-and-in.html | COL. LOUIS GOLDSCHMIDT; Retired Consul Served In France and in Venezuela, | True | Special to THS NSW YORK TIS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/poughkeepsie-bank-clearings-up.html | Poughkeepsie Bank Clearings Up | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lena-neumanns-plans-brooklyn-girl-to-be-bride-today-of-earl-r-groo.html | LENA NEUMANN'S PLANS; Brooklyn Girl to Be Bride Today of Earl R. Groo. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/maryland-downs-syracuse-by-200-alert-eleven-capitalizes-on-scoring.html | MARYLAND DOWNS SYRACUSE BY 20-0; Alert Eleven Capitalizes on Scoring Chances to Hand Orange Third Setback. GUCKEYSON CIRCLES END Counts From 6-Yard Stripe in Second Quarter -- Gormly and Meade Register. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/charity-stamps-issued-abroad.html | CHARITY STAMPS ISSUED ABROAD | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bendix-aviation-enlarges-profit-101-a-share-is-reported-for-nine.html | BENDIX AVIATION ENLARGES PROFIT; $1.01 a Share Is Reported for Nine Months, Against 93c in Same Time in 1935. GAINS BY OTHER CONCERNS Returns by Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/aint-prophecy-wonderful.html | "AIN'T PROPHECY WONDERFUL!" | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/princess-galitzine-and-id-do-it-again-by-aimee-crocker-princess.html | Princess Galitzine; AND I'D DO IT AGAIN. By Aimee Crocker (Princess Galitzine). Illustrated. 291 pp. New York: Coward McCann. $3. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/paris-air-club-honors-american.html | Paris Air Club Honors American | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/curley-swings-fist-daughter-and-policeman-avert-fight-with-boston.html | CURLEY SWINGS FIST; Daughter and Policeman Avert Fight With Boston Collector. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nc-state-scores-130-downs-vpi-eleven-ryneska-and-bardes-tallying.html | N.C. STATE SCORES, 13-0; Downs V.P.I. Eleven, Ryneska and Bardes Tallying. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/speed-of-air-travel-aids-expedition-of-botanists-in-region-of-the.html | SPEED OF AIR TRAVEL AIDS EXPEDITION OF BOTANISTS IN REGION OF THE ANDES | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/conesa-doty.html | Conesa. -- Doty | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-week-in-science-surgery-problems-debated-deaths-in-maternity.html | THE WEEK IN SCIENCE: SURGERY PROBLEMS DEBATED; Deaths in Maternity Cases and a New Heart Operation Are Discussed -- Protection From Silicosis Peril Devised | True | By Waldemar Kaempffert | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-debate-with-english-holy-cross-pair-to-engage-in-contest-dec-11.html | TO DEBATE WITH ENGLISH; Holy Cross Pair to Engage in Contest Dec. 11. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-a-r-pearson-id-at-st-tltois-married-to-christopher-l-ward-jr.html | MISS A. R. PEARSON iD AT ST. TltOIS; Married 'to Christopher L. Ward Jr. by the Rev. Dr. Roelif H. Brooks, the Rector. GOWN IS OF' SILVER CLOTH Mrs. George Howard Ingalls of Hewlett, L .I., and Mrs. Richard Durham Are Attendants. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nyu-girls-lose-to-rhode-island-bow-21-at-field-hockey-as-victors.html | N.Y.U. GIRLS LOSE TO RHODE ISLAND; Bow, 2-1, at Field Hockey as Victors Count Twice Early in the Contest. MISS WILLIAMS SCORES Then Miss Xavier Gets Winning Goal -- Miss Taub Tallies for Violet Eleven. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-club-shows.html | TWO CLUB SHOWS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-fateful-moment-in-chinas-history-the-manchu-abdication-and-the.html | A Fateful Moment in China's History; THE MANCHU ABDICATION AND THE POWERS, 1908-1912. By John Gilbert Reid. xiii + 497 pp. Map. Berkeley, Calif.: University of California Press. $5. | True | A. Iv[. I'qlKOIAJEFF. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/philadelphia-dance-given-for-debutante-pauline-foraker-is-honored.html | PHILADELPHIA DANCE GIVEN FOR DEBUTANTE; Pauline Foraker Is Honored by S.A. Crozers -- Two Other Girls Entertained at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/elsa-brems-to-give-concert.html | Elsa Brems to Give Concert | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bridge-supper-planned-party-on-nov-10-will-be-given-by-the-ladies.html | BRIDGE SUPPER PLANNED; Party on Nov. 10 Will Be Given by the Ladies of Charity. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/andover-is-winner-60-stages-70yard-touchdown-drive-to-top-harvard.html | ANDOVER IS WINNER, 6-0; Stages 70-Yard Touchdown Drive to Top Harvard Cubs. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rebel-attack-on-wide-front.html | Rebel Attack on Wide Front | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/roosevelt-lauded-by-mayor-wilson-but-philadelphian-says-city.html | ROOSEVELT LAUDED BY MAYOR WILSON; But Philadelphian Says City Charter Forbids Him to Be Active in Politics. AT WHITE HOUSE 2 HOURS Voices Gratefulness to President 'for His Broad and Fair-Minded Vision.' | True | By Charles W. Hurdspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mussolinis-son-to-wed-vittorio-said-to-ptan-honeymoon-journey-to.html | MUSSOLINI'S SON TO WED; VIttorio Said to Ptan Honeymoon Journey to Hollywood, | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/woman-candidate-relies-on-prayer-miss-melinda-alexander-says-her.html | WOMAN CANDIDATE RELIES ON PRAYER; Miss Melinda Alexander Says Her Orisons Are Not for a Victory but for Voters. HAS TRAINED FOR THE POST Republican Aspirant for Seat in Congress Insists She Is Best Fitted for the Job. WOMAN CANDIDATE RELIES ON PRAYER | True | By Kathleen McLaughlin | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/princeton-faculty-favors-roosevelt-professors-vote-90-for-president.html | PRINCETON FACULTY FAVORS ROOSEVELT; Professors Vote 90 for President, 81 for Landon and 5 for Norman Thomas. STUDENT POLL FOR LANDON Social Science and Economics Men Back New Deal, but Chemistry Teachers Are Republican. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/more-voters-in-philadelphia.html | More Voters in Philadelphia | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/adjust-car-for-winter-the-motorist-should-now-put-his-automobile-in.html | ADJUST CAR FOR WINTER; The Motorist Should Now Put His Automobile in Seasonal Condition | True | By William Ullman | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/random-notes-for-travelers-pilgrimages-will-be-made-to-war-shrines.html | RANDOM NOTES FOR TRAVELERS; Pilgrimages Will Be Made to War Shrines on Memorial Day -- Fairs in Rural England -- Many to Go on Winter Cruises | True | By Diana Rice | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tides-of-tragedy-swirl-about-madrid-for-centuries-this-most.html | TIDES OF TRAGEDY SWIRL ABOUT MADRID; For Centuries This Most Important of Spanish Cities Has Seen Warfare and Revolution TIDES OF TRAGEDY THAT SWIRL AROUND MADRID For Centuries This Most Important Spanish City Has Seen War and Tumultuous Revolt | True | By Charles Poore | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/je-jones-charges-denied-by-farley-both-democratic-chairman-and.html | J.E. JONES CHARGES DENIED BY FARLEY; Both Democratic Chairman and Treasurer Say Agent Made No 'Squaring' Offer. CALLED CAMPAIGN CANARD Forbes Morgan Cites Affidavit by Representative Which Declares Story False. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/son-to-the-eh-settels.html | Son to the E.H. Settels | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/garfield-29-east-side-0.html | Garfield 29, East Side 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/william-m-daniell.html | WILLIAM M. DANIELL | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rouss-art-objects-are-sold-for-85258-34450-realized-on-third-day-of.html | ROUSS ART OBJECTS ARE SOLD FOR $85,258; $34,450 Realized on Third Day of Auction of Collection Made Over 30-Year Period. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tea-and-style-show-to-be-given-on-nov-2-arrangement-committee-to.html | TEA AND STYLE SHOW TO BE GIVEN ON NOV. 2; Arrangement Committee to Meet Tuesday to Plan Benefit for Irvington House. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-bartholomew-to-be-wed-on-nov-26-church-ceremony-thanksgiving.html | MISS BARTHOLOMEW TO BE WED ON NOV. 26; Church Ceremony Thanksgiving When She Becomes Bride of W.M.K. Olcott 2d. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/s-california-tops-stanford-14-to-7-wehba-and-dunn-substitutes-score.html | S. CALIFORNIA TOPS STANFORD, 14 TO 7; Wehba and Dunn, Substitutes, Score for Unbeaten Trojans to Thrill 35,000. INDIANS GET LATE TALLY Three Passes in Row Cover 64 Yards, Then Calvelli Drives Across Goal Line. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/political-oratory-called-needless-professor-odegard-asserts.html | POLITICAL ORATORY CALLED NEEDLESS; Professor Odegard Asserts Campaign Talks Have Little Effect on Elections. LIKE 'REVIVAL MEETINGS' Ohioan Says 'Ounce of Organization' Is Worth 'Pounds of Propaganda.' | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/army-team-victor-at-crosscountry-west-point-with-24-points-wins.html | ARMY TEAM VICTOR AT CROSS-COUNTRY; West Point, With 24 Points, Wins Triangular Meet From Princeton and Columbia. CADET LEWIS RUNS FIRST Tiger Freshmen Score Triumph Over Lions, 20 to 35, at Van Cortlandt Park. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rise-in-air-traffic-shown.html | RISE IN AIR TRAFFIC SHOWN | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/music-clubs-to-mark-federation-day-here-celebrities-will.html | MUSIC CLUBS TO MARK 'FEDERATION DAY' HERE; Celebrities Will Participate in Initial Observance by New York Organizations Friday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/blair-irving-game-on-card.html | Blair, Irving Game on Card | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/money-can-buy-golden-wedding-by-anne-parrish-343-pp-new-york-harper.html | Money Can Buy; GOLDEN WEDDING. By Anne Parrish. 343 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/society-in-london-has-festive-week-the-minister-of-austria-gives.html | SOCIETY IN LONDON HAS FESTIVE WEEK; The Minister of Austria Gives Reception for Vienna Symphony and Conductors. GEOFFREY TOYES HOSTS Entertain With Musical Party -- Landon K. Thorne Jr. to Wed Miss Eliott Thursday. | True | By Nan Scarboroughwireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/light-opera-nov-9-to-assist-seamen-doyly-carte-performance-of-the.html | LIGHT OPERA NOV. 9 TO ASSIST SEAMEN; D'Oyly Carte Performance of 'The Gondoliers' Will Aid Church Institute. TO AUGMENT RELIEF WORK Mrs. Herbert L. Satterlee and Mrs. Gordon Knox Bell Head Patroness Committee. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tourists-at-southern-fairs.html | TOURISTS AT SOUTHERN FAIRS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yugoslavia-sees-gain-in-parleys-on-trade-prosperity-expected-to.html | YUGOSLAVIA SEES GAIN IN PARLEYS ON TRADE; Prosperity Expected to Follow Negotiations With Neighbors and Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/montclair-high-0-east-orange-0.html | Montclair High 0, East Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/unemployed-riot-in-jail-waterpipes-are-broken-flooding-floors-in.html | UNEMPLOYED RIOT IN JAIL; Waterpipes Are Broken, Flooding Floors in Vancouver. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ossining-20-bronxville-12.html | Ossining 20, Bronxville 12 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/horse-show-teams-converging-on-city-swedish-and-chilean-officers.html | HORSE SHOW TEAMS CONVERGING ON CITY; Swedish and Chilean Officers Will Reach Here Tomorrow for Garden Exhibition. FRENCHMEN DUE TUESDAY Irish, British, U.S. Riders to Arrive Thursday -- Canadians Also Expected This Week. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-militancy-of-governor-is-noted-as-he-carries-the-battle-to-his.html | New Militancy of Governor Is Noted as He Carries the Battle to His Foe.; STANDS UP UNDER DRIVE | True | By James M. Kieran | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/authors-programs-for-book-fair-set-many-noted-writers-are-on-the.html | AUTHORS' PROGRAMS FOR BOOK FAIR SET; Many Noted Writers Are on the List of Series That Will Open on Nov. 5. 'BOOKS AND MYSELF' TOPIC Stark Young, Lin Yutang and Others on the First Program Sponsored by The Times. AUTHOR PROGRAMS FOR BOOK FAIR SET | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-brvnner-wed-to-richard-miller-ceremony-performed-in-church-at.html | MISS BRVNNER wED TO RICHARD MILLER; Ceremony Performed in Church at Rutherford, N. J. -- Mrs. J. E. Roehrs Attends Her. | True | Special to TH NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-science-task-seen-by-dr-dodds-nomans-areas-of-knowledge-between.html | NEW SCIENCE TASK SEEN BY DR. DODDS; 'No-Man's Areas of Knowledge,' Between Specialized Fields, Must Be Explored, He Says. FINDS PRINCETON LEADING Young Men Must Be Taught to Think Comprehensively, Report to Trustees Declares. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dance-to-help-hospital-upper-party-on-friday-will-be-held-for-st.html | DANCE TO HELP HOSPITAL; Upper Party on Friday Will Be Held for St. Elizabeth's. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/allday-symposium-on-correctional-work-to-be-held-in-prison-by-new.html | All-Day Symposium on Correctional Work To Be Held in Prison by New Jersey Women | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/building-outlays-rise-54-in-year-department-of-labor-finds-however.html | BUILDING OUTLAYS RISE 54% IN YEAR; Department of Labor Finds, However, September Was 12.6% Below August. PERMITS INCREASE 5.8% New York Maintains Lead in New Construction Outlay Over Los Angeles by 400%. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/declares-for-landon-italoamerican-democratic-league-in-philadelphia.html | DECLARES FOR LANDON; Italo-American Democratic League in Philadelphia Hits New Deal. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/texas-christian-ties-miss-state-rival-elevens-struggling-through.html | TEXAS CHRISTIAN TIES MISS. STATE; Rival Elevens, Struggling Through Rain and Mud, Unable to Score. BOTH DISCARD PASSING Dallas Team Misses Chance to Count When Attempt for a Field Goal Fails. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ohio-state-tops-indiana-by-7-to-0-hoosiers-put-up-stubborn-battle-a.html | OHIO STATE TOPS INDIANA BY 7 TO 0; Hoosiers Put Up Stubborn Battle as Rivals Try to Over-power Them. BUCKEYES WIN ON A PASS Dye's Toss to Wendt Yields Only Score of the Game in Second Period. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/30000-watch-ucla-halt-oregon-state-placekicking-ability-of-williams.html | 30,000 WATCH U.C.L.A. HALT OREGON STATE; Place-Kicking Ability of Williams Factor in 22-13 Victory in Conference Game. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-course-in-poetry-is-offered-at-barnard.html | New Course in Poetry Is Offered at Barnard | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/postoffice-is-dedicated-representative-kenney-officates-at.html | POSTOFFICE IS DEDICATED; Representative Kenney Officates at Edgewater Ceremony. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/left-abandons-two-towns.html | Left Abandons Two Towns | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/oconnellbrogan.html | O'ConnellBrogan | True | Special to TH NW Yoax Tss. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/britain-must-make-up-lost-time-in-air-race-russia-now-leads-in.html | BRITAIN MUST MAKE UP LOST TIME IN AIR RACE; Russia Now Leads in Number of Planes But Germany and Italy Have Forged Ahead in Military Efficiency | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/school-football-players-succumb-in-texas-and-tennessee.html | School Football Players Succumb in Texas and Tennessee. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/worried-about-our-admirals.html | WORRIED: About Our Admirals | True | L.C. BARNES | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/columbuss-cuban-port-gibara-will-celebrate-landing-of-admiral-444.html | COLUMBUS'S CUBAN PORT; Gibara Will Celebrate Landing of Admiral 444 Years Ago | True | By Margaret L. Thomasgibara, Cuba. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/russell-sage-play-is-chosen.html | Russell Sage Play is Chosen | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/f-and-m-sets-pace-260-victory-is-first-over-pmc-at-home-with-judd.html | F. AND M. SETS PACE, 26-0; Victory Is First Over P.M.C. at Home With Judd at Helm. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/manero-trails-by-stroke-in-argentine-open-golf.html | Manero Trails by Stroke In Argentine Open Golf | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/madrid-mobilizes-250000.html | Madrid Mobilizes 250,000 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/festival-in-verona-call-for-a-chaperon-by-sybil-bolitho-and-cen.html | Festival in Verona; CALL FOR A CHAPERON. By Sybil Bolitho and Cen Fearnley. 307 pp. New York: William Morrow & Co. $2.50. | True | NORA LOURIE. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/events-of-interest-in-shpping-world-holding-of-liner-in-midriver.html | EVENTS OF INTEREST IN SHPPING WORLD; Holding of Liner in Mid-River for a Late Passenger Nearly Results in a Collision. HAPAG VETERANS RETIRE Sailings to Havana Changed for Fiesta Season -- Prize Offered for Slogan. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/glass-strike-ordered-union-calls-out-7000-in-pittsburgh-plate.html | GLASS STRIKE ORDERED; Union Calls Out 7,000 in Pittsburgh Plate Company Plants. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/south-side-upsets-barringer-by-140-galvin-returns-punt-50-yards-for.html | SOUTH SIDE UPSETS BARRINGER BY 14-0; Galvin Returns Punt 50 Yards for First Touchdown -- East Side Bows to Garfield. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/world-peace-symbolized-in-art-serts-murals-for-the-home-of-the.html | World Peace Symbolized in Art: Sert's Murals for the Home of the League of Nations in Geneva | True | By Edward Alden Jewell | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/celebration-marks-start-of-tenyear-drive-for-1100000-to-expand.html | Celebration Marks Start of Ten-Year; Drive for $1,100,000 to Expand Institution. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/patriots-you-are-summoned.html | PATRIOTS: You Are Summoned | True | PAULINE L. LANDAUER | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bloomfield-held-to-66-deadlock-dickinson-first-since-1934-to-cross.html | BLOOMFIELD HELD TO 6-6 DEADLOCK; Dickinson First Since 1934 to Cross Line of Team That Won 22 Straight. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/republican-candidate-shows-speed-and-vigor-in-his-manysided-efforts.html | Republican Candidate Shows Speed and Vigor in His Many-Sided Efforts.; BRIEF TALKS HIS FORTE | True | By Craig Thompson | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stephen-bulkley-brooklyn-man-had-conducted-a-drug-store-for-55.html | STEPHEN BULKLEY; Brooklyn Man Had Conducted a Drug Store for 55 Years. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/orange-high-bows-to-west-orange-score-is-256-falcone-going-across.html | ORANGE HIGH BOWS TO WEST ORANGE; Score Is 25-6, Falcone Going Across Twice -- Feature Is Canova's 80-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/harold-halsteds-garden-city-hosts-give-a-dinner-for-mr-and-mrs.html | HAROLD HALSTEDS GARDEN CITY HOSTS; Give a Dinner for Mr. and Mrs. Foster Yawger -- Joseph Ripleys Entertain. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/fronts-reported-quiet.html | Fronts Reported Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chicagoans-honor-ellsworth.html | Chicagoans Honor Ellsworth | True |  | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/william-e-ludlum.html | WILLIAM E. LUDLUM | True | Special to THE NEW YOII TIls. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/some-gallic-drollery.html | SOME GALLIC DROLLERY | True | By Brooks Atkinson | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/big-rail-order-by-north-western.html | Big Rail Order by North Western | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/smith-marks-gift-of-nursery-school-college-names-new-institution.html | SMITH MARKS GIFT OF NURSERY SCHOOL; College Names New Institution for Mrs. Elizabeth Morrow Morgan, the Donor. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/29-educators-back-roosevelt.html | 29 Educators Back Roosevelt | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/loomischoate-game-carded.html | Loomis-Choate Game Carded | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-college-football-games-are-on-the-program-at-atlantic-city.html | Two College Football Games Are on the Program at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/elmira-juniors-give-first-play-of-season-productions-by-the-seniors.html | ELMIRA JUNIORS GIVE FIRST PLAY OF SEASON; Productions by the Seniors and Sophomores Also Will Mark Dramatic Activities. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/john-j-broaca-weds-pitcher-for-yankees-former-yale-star-marries.html | JOHN J. BROACA WEDS; PITCHER FOR YANKEES; Former Yale Star Marries Miss Cordelia Ireland at Her Home in Orleans, Mass. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hunts-around-warrenton.html | HUNTS AROUND WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bachelor-bankers-hold-large-party-fifteen-at-rogers-estate-give.html | BACHELOR BANKERS HOLD LARGE PARTY; Fifteen at Rogers Estate Give 'Outbreaking' to Mark the Closing of Season. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/says-american-cash-is-ready-to-aid-war-coughlin-on-radio-asserts.html | SAYS AMERICAN CASH IS READY TO AID WAR; Coughlin, on Radio, Asserts England and France Will Be Able to Get Credits. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/film-library-issues-revival-list-for-1937-new-series-to-be-composed.html | FILM LIBRARY ISSUES REVIVAL LIST FOR 1937; New Series to Be Composed of French and German Works -- 'Caligari' to Be Seen. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/negligee-styles-in-paris-wool-and-crushresistant-velvets-are-liked.html | NEGLIGEE STYLES IN PARIS; Wool and Crush-Resistant Velvets Are Liked -- Directoire Redingote Inspired Housecoat | True | K.C. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/price-of-copper-steady-foreign-buying-reported-quieter-mining-costs.html | PRICE OF COPPER STEADY; Foreign Buying Reported Quieter -- Mining Costs Reduced. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/girl-scouts-to-mark-day-members-of-all-faiths-to-attend-services-in.html | GIRL SCOUTS TO MARK DAY; Members of All Faiths to Attend Services in Groups. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/malverne-18-oceanside-0.html | Malverne 18, Oceanside 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/madrid-condemns-talk-of-massacre-stresses-in-note-to-britain-that.html | MADRID CONDEMNS TALK OF MASSACRE; Stresses in Note to Britain That Prisoners in the Capital Will Have Ample Protection. REFUGEES TO USE PLANES French to Help Fugitives Now in Argentine Embassy -- Rail Travel Too Risky. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/advocates-limit-on-property-tax-rigid-policy-held-to-be-most.html | ADVOCATES LIMIT ON PROPERTY TAX; Rigid Policy Held to Be Most Efficient Method to Provide Wider Base. DIFFICULTIES POINTED OUT Limitation Appeals to Farmers and General Body of Realty Owners, Says H.D. Simpson. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/portsmouth-team-keeps-soccer-lead-upsets-derby-county-eleven-by-31.html | PORTSMOUTH TEAM KEEPS SOCCER LEAD; Upsets Derby County Eleven by 3-1 in English League -- Brentford Gains. 55,000 SEE ARSENAL GAME Opening of New $500,000 Stand Draws Big Crowd -- Gunners Tie Grimsby, 0-0. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bringing-up-father-candle-indoors-by-helen-hull-300-pp-new-york.html | Bringing Up Father; CANDLE INDOORS. By Helen Hull. 300 pp. New York: Coward-McCann. $2.50. | True | DOROTHEA KINGSLAND. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/charles-s-hisey.html | CHARLES S. HISEY | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/robert-mc-reynolds.html | ROBERT M'C. REYNOLDS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-dance-jooss-ballet-second-thoughts-on-its-recent-season-debasil.html | THE DANCE: JOOSS BALLET; Second Thoughts on Its Recent Season -- DeBasil Ballet Opening -- News Notes | True | By John Martin | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/best-turkey-crop-on-record-is-seen-20000000-birds-will-be-ready-for.html | BEST TURKEY CROP ON RECORD IS SEEN; 20,000,000 Birds Will Be Ready for Market This Fall. | True | Special Correspondence. THE NEW YORK TIMES | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-helping-hand-from-hollywood.html | A HELPING HAND FROM HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/france-expects-influx-but-the-tide-may-not-flow-before-spring-and.html | FRANCE EXPECTS INFLUX; But the Tide May Not Flow Before Spring and Summer | True | By G.h. Archambaultparis. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/national-cash-register-bonus.html | National Cash Register Bonus | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/woman-passed-as-man-death-reveals-sex-of-doctor-who-had-lived-in-la.html | WOMAN PASSED AS MAN; Death Reveals Sex of Doctor Who Had Lived in La Jolla 12 Years. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/solomoh-eh-of-chia60-dies-dean-of-furniture-makers-in-united-states.html | SOLOMOH EH OF CHI(A60 DIES; Dean of Furniture Makers in United States Founder and Head of S. Karpen & Bros. FAVORED MODERN DESIGNS Pioneer in the Manufacture of New Styles -- His Ancestors Were Cabinetmakers. | True | Special to T Iq | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/snow-threatens-reich-vegetables-goering-mobilizes-labor-corps-to.html | SNOW THREATENS REICH VEGETABLES; Goering Mobilizes Labor Corps to Try to Save Crops Hit by the Cold Weather. WAR WAGED ON WASTE Campaign Under Way to Save Foodstuffs -- Cooking Schools Planned for Girls. | True | Wireless to THE NEW YORE TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-supreme-courts-history-from-john-jay-to-hughes-a-readable.html | The Supreme Court's History From John Jay to Hughes; A Readable Survey and Analysis of Its Important Activities by Ernest Sutherland Bates THE STORY OF THE SUPREME COURT. By Ernest Sutherland Bates. 377 pp. Indianapolis: The Bobbs Merrill Company. $3. The Supreme Court's Story | True | By Joseph P. Pollard | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/pacific-air-center-seen-general-drum-predicts-big-civil-and.html | PACIFIC AIR CENTER SEEN; General Drum Predicts Big Civil and Military Hub at Hawaii | True | By Lauren D. Lymanhonolulu. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lehman-acclaims-business-revival-he-declares-new-deal-has-brought.html | LEHMAN ACCLAIMS BUSINESS REVIVAL; He Declares New Deal Has Brought an Upward Spiral That Will Continue. RENEWS LIBERAL STAND Democratic Party Is Only Place for One of Such Views, He Says at Buffalo. LEHMAN ACCLAIMS BUSINESS REVIVAL | True | By James M. Kieranspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mit-head-fears-relief-palliative-hampers-science-latter-curative-is.html | M.I.T. HEAD FEARS 'RELIEF PALLIATIVE HAMPERS SCIENCE'; Latter, 'Curative,' Is Neglected, Compton Tells Roosevelt in Reply on Engineer Training. ASKS GOVERNMENT TO ACT He Suggests That It Put the Scientists to Work Creating New Wealth and Jobs. FEARS RELIEF LOAD HAMPERS SCIENCE | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/students-seriously-interested-in-campaign-but-the-red-fire-spirit.html | Students Seriously Interested in Campaign, but the Red Fire Spirit Is Lacking; TREND OF POLLS SECTIONAL Roosevelt Leads in City Tests, Landon in New England -- Thomas Strength Drops. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/books-and-authors.html | Books and Authors | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/plant-growing-in-low-walls.html | PLANT GROWING IN LOW WALLS | True | By F.f. Rockwell | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/polands-cotton-needs-shortage-of-raw-staple-hampers-her.html | POLAND'S COTTON NEEDS; Shortage of Raw Staple Hampers Her Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/williams-conquers-tufts-squad-by-60-simmons-goes-over-in-opening.html | WILLIAMS CONQUERS TUFTS SQUAD BY 6-0; Simmons Goes Over in Opening Period for Only Touchdown -- Stanton in Long Run. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-jean-s-black-becomes-engaged-daughter-of-iviontclair-pastor.html | MISS JEAN S. BLACK BECOMES ENGAGED; Daughter of IViontclair Pastor Will Be Married to Lewis R. Best of London. STUDENT AT SWEET BRIAR Prospective Bride Niece of Mrs. Charles Ogilvy -- A Graduate of Kimberly School. | True | Spectal to T Nsw Yo Tr.s. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/substantial-gains-here-estimates-indicate-8-to-9-rise-in-department.html | SUBSTANTIAL GAINS HERE; Estimates Indicate 8 to 9% Rise in Department Store Volume. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/delaware-in-front-196-triumphs-over-randolph-macon-as-daly-roberts.html | DELAWARE IN FRONT, 19-6; Triumphs Over Randolph Macon as Daly, Roberts, Ryan Star. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/liberian-rebel-held-ending-4year-war-20000-natives-died-as-result.html | LIBERIAN REBEL HELD, ENDING 4-YEAR WAR; 20,000 Natives Died as Result of Fighting to Subdue King Nimley and Many Followers. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/paul-ompkins.html | Paul -- ompkins | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-mary-baker-makes-her-debut-princeton-nj-girl-introduced-at-tea.html | MISS MARY BAKER MAKES HER DEBUT; Princeton, N.J., Girl Introduced at Tea in Home of Parents -- 500 Guests Received. GOWNED IN WHITE TULLE Mr. and Mrs. Thomas G. Cook Give Dinner Dance for Debutante and Her Assistants. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dolannemt.html | DolanNemt | True | Special to TH NEW Yo | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/charges-press-hides-news-of-new-deal-ambassador-cudahy-sees-85-of.html | CHARGES PRESS HIDES NEWS OF NEW DEAL; Ambassador Cudahy Sees 85% of Papers in North Controlled by Republican Supporters. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/frances-hecht-to-wed-to-be-bride-of-edgar-rosenau-banker-in-january.html | FRANCES HECHT TO WED; To Be Bride of Edgar Rosenau, Banker, in January, | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reed-stimson.html | Reed -- Stimson | True | Special to T IqEw YORr Tlls. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/soviet-purchases-lower-total-of-4100000-in-september-slightly-under.html | SOVIET PURCHASES LOWER; Total of $4,100,000 In September Slightly Under 1935 Figure. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hackley-turns-back-riverdale-by-27-to-0-hutchings-gets-2-touchdowns.html | HACKLEY TURNS BACK RIVERDALE BY 27 TO 0; Hutchings Gets 2 Touchdowns -- Fordham Prep Eleven and St. Joseph's Score. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tobacco-to-reich-stops-germanys-antibarter-decree-closes-important.html | TOBACCO TO REICH STOPS; Germany's Anti-Barter Decree Closes Important U.S. Outlet. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-season-in-moscow.html | NEW SEASON IN MOSCOW | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/plans-brotherhood-days-jewishchristian-conference-will-hold.html | PLANS BROTHERHOOD DAYS; Jewish-Christian Conference Will Hold Observances in February. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cio-drive-fails-steel-men-assert-executives-say-only-4000.html | C.I.O. DRIVE FAILS, STEEL MEN ASSERT; Executives Say Only 4,000 Dues-Paying Members Have Been Signed Up So Far. SPLIT IS HELD IMMINENT Peace Overtures of Dubinsky and Zaritsky Seen Spurred by Depletion of Funds. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/marylebone-plays-draw-english-cricketers-in-even-game-with-west.html | MARYLEBONE PLAYS DRAW; English Cricketers in Even Game With West Australia. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sec-exemption-for-utility.html | SEC Exemption for Utility | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/poconos-crowded.html | POCONOS CROWDED | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rochester-urged-to-school-police-chamber-of-commerce-wants.html | ROCHESTER URGED TO SCHOOL POLICE; Chamber of Commerce Wants University to Start Course in Criminology and Evidence. BANK RESEARCH PROPOSED Movement for Institute Inspired by Suggestion Made at State Bankers' Convention. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/universities-act-to-stop-footballgame-drinking-princeton-is-the.html | UNIVERSITIES ACT TO STOP FOOTBALL-GAME DRINKING; Princeton Is the Latest to Ask Spectators to Cooperate in Halting an Evil That Grows More and More Serious | True | By Robert F. Kelley | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yonkers-central-halts-davis-high-wins-2113-in-westchester-iaa.html | YONKERS CENTRAL HALTS DAVIS HIGH; Wins, 21-13, in Westchester I.A.A. Contest to Keep Record Unmarred. WHITE PLAINS IS VICTOR Trounces Roosevelt Eleven by 26 to 0 -- Results of Other Schoolboy Battles. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/club-in-orange-plans-benefit.html | Club in Orange Plans Benefit | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-revolution-in-mexicos-learning-mexico-a-revolution-by-education.html | The Revolution in Mexico's Learning; MEXICO: A REVOLUTION BY EDUCATION. By George I. Sanchez. Illustrated. 211 pp. New York: The Viking Press. $2.75. | True | KATHERINE WOODS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/laidler-scores-bleakley-says-he-has-offered-no-program-for-state.html | LAIDLER SCORES BLEAKLEY; Says He Has Offered No Program for State Taxation. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/luxurious-hostess-gowns-the-allday-gown-is-a-serviceable-innovation.html | LUXURIOUS HOSTESS GOWNS; The All-Day Gown Is a Serviceable Innovation -- Picturesque Costumes for Home Wear | True | By Virginia Pope | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gold-stock-of-us-reach-11010990036-peak.html | Gold Stock of U.S. Reach $11,010,990,036 Peak | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/5000-scouts-visit-roosevelt-shrine-dan-beard-at-86-leads-them-on.html | 5,000 SCOUTS VISIT ROOSEVELT SHRINE; Dan Beard, at 86, Leads Them on 17th Pilgrimage to the Tomb at Oyster Bay. URGED TO STRENUOUS LIFE Many Friends of Late President Take Part in Ceremony of Roses and Four Winds. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yale-fraternities-show-resurgence-elections-are-acclaimed-as.html | YALE FRATERNITIES SHOW RESURGENCE; Elections Are Acclaimed as Disclosing Sound Status of Six Surviving Stress. NEW USEFULNESS HAILED Daily News Head Declares That They Fill 'Basic Need' Amid Colleges on Campus. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/that-other-farm-crop-the-human-one-it-is-to-the-rural-areas-that.html | THAT OTHER FARM CROP -- THE HUMAN ONE; It Is to the Rural Areas That America Looks For the Replenishment of Its Population THE OTHER CROP OF THE FARM It Is to the Rural Areas That America Looks For the Replenishment of Its Population | True | By O.e. Baker, Senior Agricultural Economist, United States Department of Agriculturewashington. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-ar-driscoll-to-speak.html | Mrs. A.R. Driscoll to Speak | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/former-dall-home-listed-not-saved-macy-papers-report-property-of.html | FORMER DALL HOME LISTED 'NOT SAVED'; Macy Papers Report Property of President's Daughter Sold Under Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/pueblo-governor-censured-by-ickes-native-leader-of-taos-in-new.html | PUEBLO GOVERNOR CENSURED BY ICKES; Native Leader of Taos, in New Mexico, Is Accused of Cruelty to a Religious Minority. LAND SEIZURES ASSAILED Unsupported Charges of Witchcraft Arouse Secretary -- Indian Official Makes Denial. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/frederick-p-ott-edison-aide-dies-became-associated-with-the.html | FREDERICK P. OTT, EDISON AIDE, DIES; Became Associated With the Inventor in 1874, Working in Small Newark Plant, ASSISTED IN FILM WORK Collaborated in Development of Motion Pictures, Electric Light and Phonograph, | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sunday-voting-hes-for-it.html | SUNDAY VOTING: He's for It | True | JOSEPH LEWIS | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/alice-durant-affianced-her-engagement-to-dr-jeremiah-greene-is.html | :ALICE DURANT AFFIANCED; Her Engagement to Dr, Jeremiah Greene Is .Announced, | True | Special to THE NEw YoR 'fLCS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/field-hockey-tests-listed.html | Field Hockey Tests Listed | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bridal-in-capital-for-lois-walters-daughter-of-the-assistant.html | BRIDAL IN CAPITAL FOR LOIS WALTERS; Daughter of the Assistant Secretary of Interior Wed to Robert R. Coker. I RECEPTION HELD AT HOTEL i Sister of the Bride Is Her Only Attendant -- Robert Shand Serves as Best Man. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/demonstrate-in-philadelphia.html | Demonstrate in Philadelphia | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/named-for-bank-board-we-cummings-to-be-a-class-a-director-in.html | NAMED FOR BANK BOARD; W.C. Cummings to Be a Class A Director in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reception-honors-cardinal-pacelli-prelates-of-church-and-leaders-of.html | RECEPTION HONORS CARDINAL PACELLI; Prelates of Church and Leaders of Society Among Guests of Mrs. Nicholas F. Brady. CANDLES LINE DRIVEWAY Notre Dame to Confer Degree of Doctor of Letters at Ceremony Today. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/veteran-and-woman-die-in-suicide-pact-couple-found-dead-in-auto-in.html | VETERAN AND WOMAN DIE IN SUICIDE PACT; Couple Found Dead in Auto in Queens, With Hose Fitted to the Exhaust Pipe. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/james-roosevelt-to-reply-will-give-facts-on-kansas-schools-text-of.html | JAMES ROOSEVELT TO REPLY; Will 'Give Facts' on Kansas Schools -- Text of Accusation Given. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/coffee-prices-rise-in-brazil.html | Coffee Prices Rise in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/finegan-defends-action-says-his-political-activities-are-not.html | FINEGAN DEFENDS ACTION; Says His Political Activities Are Not Inconsistent With His Job. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/asks-la-follette-inquiry-wisconsin-republican-head-charges-relief.html | ASKS LA FOLLETTE INQUIRY; Wisconsin Republican Head Charges Relief Funds Aid 'Machine.' | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/weds-then-admits-burglaries.html | Weds, Then Admits Burglaries | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-strange-triangle-the-tallons-by-william-march-350-pp-new-york.html | A Strange Triangle; THE TALLONS. By William March. 350 pp. New York: Random House. $2.50. | True | HAROLD STRAUSS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/emeliive-h-cowdrey-married-in-home-passaic-n-j-girl-is-the-bride-of.html | EMELIIVE H. COWDREY MARRIED IN HOME; Passaic, N. J., Girl Is the Bride of Robert Alan Hooper-Sister Attends Her. | True | Special to THE 7EW 'ORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-address-college-club-political-speakers-will-appear-at.html | TO ADDRESS COLLEGE CLUB; Political Speakers Will Appear at Connecticut Meeting Tomorrow. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/childe-hassam-picture-for-virginia-college.html | Childe Hassam Picture For Virginia College | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/benefit-party-for-blind.html | Benefit Party for Blind | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/peer-says-britain-is-arming-in-alarm-kingdom-awake-to-world-of.html | PEER SAYS BRITAIN IS ARMING IN ALARM; Kingdom Awake to 'World of Anarchy' and Is United, Lord Lothian Declares Here. LEAGUE FAILURE DECRIED Europe Seen Nearing Crisis, All Rushing to Prepare and None Actually Wanting War. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-largest-job-in-the-country-spending-to-save-the-complete-story.html | The Largest Job in the Country; SPENDING TO SAVE. The Complete Story of Relief. By Harry L. Hopkins. 197 pp. New York: W.W. Norton & Co. $1.50. | True | By R.l. Duffus | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lawyers-wilsons-opinion.html | LAWYERS: Wilson's Opinion | True | GEORGE FOSTER PEABODY | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/shortage-of-goods-seen-for-holidays-better-grades-of-gift-items.html | SHORTAGE OF GOODS SEEN FOR HOLIDAYS; Better Grades of Gift Items Expected to Be Limited by Delivery Delays. LOOK FOR SELLERS' MARKET Easing of Hand-to-Mouth Buying Policy of Many Retailers Held Possible Now. | True | By Thomas E. Conroy | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-bell-in-the-fog-by-john-stephen-strange-273-pp-garden-city-ny.html | THE BELL IN THE FOG. By John Stephen Strange. 273 pp. Garden City, N.Y.: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/montana-university-wins.html | Montana University Wins | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/irrational-man.html | IRRATIONAL MAN | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mountain-climber-here-mme-hettie-dyhrenfurth-to-go-to-coast-on.html | MOUNTAIN CLIMBER HERE; Mme. Hettie Dyhrenfurth to Go to Coast on Lecture Tour. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/johns-hopkins-triumphs-turns-back-haverford-102-for-first-victory.html | JOHNS HOPKINS TRIUMPHS; Turns Back Haverford 10-2, for First Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sports-of-the-times-a-little-campaign-literature.html | Sports of the Times; A Little Campaign Literature | True | Reg. U.S. Pat. OffBy John Kieran | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/richly-diverse-exhibition-at-the-museum-of-modern-art-directed-by.html | Richly Diverse Exhibition at the Museum Of Modern Art Directed by Stieglitz | True | By Edward Alden Jewell | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/store-will-honor-five-50year-men-they-will-receive-watches-at.html | STORE WILL HONOR FIVE 50-YEAR MEN; They Will Receive Watches at Luncheon Tomorrow From Park & Tilford. 3 AT COUNTERS AS USUAL All Busy, but They Take Time for Reminiscences About Old-Time Customers. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/scouts-learn-signal-codes.html | SCOUTS LEARN SIGNAL CODES | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/solomon-hails-president-socialist-at-buffalo-calls-on-labor-to-vote.html | SOLOMON HAILS PRESIDENT; Socialist, at Buffalo, Calls on Labor to Vote for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/london-gossip.html | LONDON GOSSIP | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wpa-educators-blazing-trail-with-school-in-industry-design-nations.html | WPA Educators Blazing Trail With School in Industry Design; Nation's First Formal Training Center for This Subject Exclusively Is in Operation Here -- Students 'Learn by Doing' in Creating Any Type of Useful Manufactured Object. | True | By Jacquelene A. Keyes | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-publisher-the-author-and-the-reading-public-book-production-is.html | The Publisher, the Author and the Reading Public; Book Production Is Not the Mysterious Rite Which Many People Seem to Think It Is | True | By Stanley M. Rinehart | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/plays-by-coward-to-help-students-he-and-gertrude-lawrence-to-appear.html | PLAYS BY COWARD TO HELP STUDENTS; He and Gertrude Lawrence to Appear Dec. 2 in Benefit for Neighborhood School. SUPPERS WILL BE GIVEN Many Parties Planned to Follow Performance -- Mrs. T.J. Mumford Heads Group in Charge. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/notes-of-local-schools.html | Notes of Local Schools | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/world-flier-back-in-united-states-kieran-lands-on-west-coast-from.html | WORLD FLIER BACK IN UNITED STATES; Kieran Lands on West Coast From Honolulu and Speeds East on Final Hop. SEES AIM ACCOMPLISHED Keeps Strictly to Commercial Routes and Believes He Has Shown Progress in Travel. | True | By Leo Kierancopyright, 1936, By the New York Times Company, and Nana, Inc. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-clouds-gather-yet-liberty-glows-on-her-jubilee-the-goddess.html | THE CLOUDS GATHER, YET LIBERTY GLOWS; On Her Jubilee the Goddess Keeps Her Torch Alight for Those Who Still Crave Freedom CLOUDS GATHER, LIBERTY GLOWS | True | By L.h. Robbins | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/tinker-of-stone-bluff-by-nason-h-arnold-illustrated-charles-e.html | TINKER OF STONE BLUFF. By Nason H. Arnold. Illustrated Charles E. Sutterlin. 318 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/newark-man-to-head-rutgers-fund-board-je-ashmead-named-president-of.html | NEWARK MAN TO HEAD RUTGERS FUND BOARD; J.E. Ashmead Named President of Council to Solicit Gifts for the University. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/kathryn-inmn-married-bride-of-william-o-pursetl-in-church-at.html | KATHRYN INM/N MARRIED; Bride of William O, Pursetl in Church at Belvidere, | True | Special to TH YoR T[S. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/slater-is-assailed-by-democratic-foes-surrogate-seeking-reelection.html | SLATER IS ASSAILED BY DEMOCRATIC FOES; Surrogate Seeking Re-election in Westchester Accused of Laxity in Paying His Taxes. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/joe-turnesa-leaves-post.html | Joe Turnesa Leaves Post | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/-a-maryland-betrothal-judith-goldsborough-to-be-wed-to-malcolm-n.html | : A MARYLAND BETROTHAL; Judith Goldsborough to Be Wed to Malcolm N. Oates. | True | special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/art-lectures-to-be-resumed.html | Art Lectures to Be Resumed | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/extend-narragansett-meeting.html | Extend Narragansett Meeting | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/paris-looks-to-autumn-season-has-not-yet-opened-but-dealers-prepare.html | PARIS LOOKS TO AUTUMN; Season Has Not Yet Opened, but Dealers Prepare and Exhibitions May Be Seen | True | By Ruth Green Harrisparis. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/passaic-dar-to-visit-site-of-washington-camp.html | Passaic D.A.R. to Visit Site of Washington Camp | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/helen-g-tomlins-lists-attendants-brooklyn-girl-chooses-nov-18-as.html | HELEN G. TOMLINS LISTS ATTENDANTS; Brooklyn Girl Chooses Nov. 18 as Date for Her Marriage to Alfred M. Koester. SISTER MATRON OF HONOR Miss Geraldine McLaren to Be Maid of Honor in Ceremony at Packer Institute. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reich-recognizes-italian-conquest-hitler-approves-accord-with-rome.html | Reich Recognizes Italian Conquest; Hitler Approves Accord With Rome; Germany Becomes First Nation to Accept Explicitly Mussolini's Triumph in Ethiopia -- Chancellor Gives His Formal Acquiescence to United-Front Agreement. RICH RECOGNIZES ITALIAN CONQUEST | True | By Guido Enderiswireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-honor-kosciuszko-lehman-will-accept-monument-to-him-for-the.html | TO HONOR KOSCIUSZKO; Lehman Will Accept Monument to Him for the State. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/find-bombs-for-spain-police-in-lyon-france-uncover-500000-destined.html | FIND BOMBS FOR SPAIN; Police in Lyon, France, Uncover 500,000 Destined for Leftists. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/columbus-ashes-in-urn-dominican-president-marks-opening-of-sixyear.html | 'COLUMBUS ASHES' IN URN; Dominican President Marks Opening of Six-Year Celebration. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bridal-is-planned-by-mary-jane-wild-denver-girl-to-be-married-on.html | BRIDAL IS PLANNED BY MARY JANE WILD; Denver Girl to Be Married on Nov. 14 to Walter Howe in Dedham, Mass. | True | Splal to THE NKxV YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/beauxarts-ball-has-wide-support-event-on-dec-4-will-have-one-of.html | BEAUX-ARTS BALL HAS WIDE SUPPORT; Event on Dec. 4 Will Have One of Largest Patroness Lists in Its History. FANTASY TO BE NEW MOTIF Historical Theme Abandoned -- Rayon Will Be Principal Feature of Decorations. BEAUX-ARTS BALL HAS WIDE SUPPORT | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/resettlement-administration-cut-debts-of-farms-by-2376698-in.html | Resettlement Administration Cut Debts Of Farms by $2,376,698 in September | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wire-link-to-coast-marks-75th-year-anniversary-of-the-opening-of.html | WIRE LINK TO COAST MARKS 75TH YEAR; Anniversary of the Opening of Telegraph Across Nation Is Celebrated Here. 11 STATES JOIN IN PROGRAM Original Messages Sent Again From Site Where Morse Made Instruments. ROOSEVELT ADDS PRAISE La Guardia Flashes a Greeting to San Francisco Mayor to Repeat History. WIRE LINK TO COAST MARKS 75TH YEAR | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/government-asked-to-act-on-pay-check-propaganda.html | Government Asked to Act On Pay Check Propaganda | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/under-postage.html | UNDER POSTAGE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/governor-johnston-sues-he-asks-3000-from-florida-woman-over-auto.html | GOVERNOR JOHNSTON SUES; He Asks $3,000 From Florida Woman Over Auto Crash. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/vandenberg-talk-on-air-wor-and-wmca-to-broadcast-recorded-program.html | VANDENBERG TALK ON AIR; WOR and WMCA to Broadcast Recorded Program Today. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bleakley-attacks-unsound-outlay-he-tells-albany-audience-lehman.html | BLEAKLEY ATTACKS 'UNSOUND' OUTLAY; He Tells Albany Audience Lehman Permits Heavy Waste in Capital Expenditures. CALLS SUPERVISION POOR Says State Has No Accurate Inventory -- 'Extravagance' in Bond Sale Spending. | True | By Craig Thompsonspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/68-at-city-college-take-honor-courses-plan-for-specialized-study.html | 68 AT CITY COLLEGE TAKE HONOR COURSES; Plan for Specialized Study Under Selected Instructors Was Instituted in 1931. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/card-party-arranged-for-artists-shelter-mary-fisher-home-in-tenafly.html | CARD PARTY ARRANGED FOR ARTISTS' SHELTER; Mary Fisher Home in Tenafly Is the Beneficiary of Party to Be Held at Plaza Nov. 6. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/smith-says-new-deal-meddles-and-competes-with-business-in.html | Smith Says New Deal Meddles And Competes With Business; In Pittsburgh Speech He Derides Efforts of President to 'Square Himself' With Those in Industry and Trade -- Charges Attempt to Be 'All Things to All Men.' SMITH DENOUNCES BUSINESS 'CURBS' | True | By F. Raymond Daniellspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/german-authors-who-write-in-exile-germanys-authors-in-exile.html | German Authors Who Write in Exile; Germany's Authors in Exile | True | By Heinz Liepmannlondon. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-zealand-begins-big-housing-scheme-project-aiming-at-elimination.html | NEW ZEALAND BEGINS BIG HOUSING SCHEME; Project Aiming at Elimination of Slums Calls for Fund of $25,000,000 This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/strain-in-spain-is-more-intense-chances-favor-the-rebels-in-their.html | STRAIN IN SPAIN IS MORE INTENSE; Chances Favor the Rebels in Their Methodical Advance Against Loyalists. EAST COAST MAY HOLD OUT | True | By Frank L. Kluckhohn | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/2-election-boards-convene-by-court-order-and-straighten-out-miss.html | 2 Election Boards Convene by Court Order And Straighten Out Miss Gilhooly's Vote | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bond-trading-dull-on-narrow-swings-recent-speculative-favorites-and.html | BOND TRADING DULL ON NARROW SWINGS; Recent Speculative Favorites and Convertibles Reflect Lethargy in Stocks. TREASURYS LIST HARDENS But the Improvement Is Irregular -- Foreign Obligations Mixed -- Dealings on Curb Quiet. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/iss-e-6-aniers-mailt-uome-i-beoomes-bride-in-montclair-of-richard-h.html | ,ISS E. 6. $ANI)ERS MAILT UOME; I Beoomes Bride in Montclair of Richard H, Rowland of New York, SHE IS GRADUATE OF SMITH !Mary Elinor Waterhouse and Gretchen Kidde Serve as the Bridal Attendants, | True | Bpecial to t NaW YORK WIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/badly-hurt-saving-baby-buffalo-parents-push-buggy-out-of-way-but.html | BADLY HURT SAVING BABY; Buffalo Parents Push Buggy Out of Way, but Car Hits Them. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/i-niajor-arthur-d-martin-had-served-in-army-veterinary-corps-since.html | i NIAJOR ARTHUR D. MARTIN; Had Served in Army Veterinary Corps Since 1917. | True | Special to T lqZr YORK TIS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/i-miss-hurlburt-to-be-wed-will-become-bride-of-howard-germond.html | i MISS HURLBURT TO BE WED; Will Become Bride of Howard { Germond Braillard, I | True | Special to THIn IEW Yo]. TB. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hun-defeats-peddie-on-long-pass-14-to-7-rainwater-and-ruppe.html | HUN DEFEATS PEDDIE ON LONG PASS, 14 TO 7; Rainwater and Ruppe Combination Break Tie in Last Period -- First Setback for Losers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/landons-quick-dash-governor-found-much-roosevelt-sentiment-on-the.html | LANDON'S QUICK DASH; Governor Found Much Roosevelt Sentiment on the Coast. | True | By James A. Hagerty | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/listening-by-kate-seredy-illustrated-by-the-author-137-pp-new-york.html | LISTENING. By Kate Seredy. Illustrated by the author. 137 pp. New York: The Viking Press. $2. | True | By Ellen Lewis Buell | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hudson-terraplane-for-1937-nash-lafayette.html | HUDSON TERRAPLANE -- FOR 1937 -- NASH LAFAYETTE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/julie-monahan-wed-wellesley-graduate-is-bride-of-otto-j-saur-of.html | JULIE MONAHAN WED; Wellesley Graduate Is Bride of Otto J. Saur of Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reluctant-soil-and-some-other-recent-works-of-fiction-reluctant.html | "Reluctant Soil" and Some Other Recent Works of Fiction; RELUCTANT SOIL. By George Stewart. 363 pp. Caldwell, Idaho: The Carton Printers. $2.50. | True | JANE SPENCE SOUTHRON | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/garver-services-tomorrow.html | Garver Services Tomorrow | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/after-the-fortyniners-gold-is-where-you-find-it-by-clements-ripley.html | After the Forty-Niners; GOLD IS WHERE YOU FIND IT. By Clements Ripley. 331 pp. New York: D. Appleton-Century Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/short-wave-trails-election-bulletins-to-be-broadcast-worldwide-long.html | SHORT WAVE TRAILS; Election Bulletins to Be Broadcast World-Wide -- Long Distance Stations Picked Up Here | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rebels-find-church-wrecked-by-troops-hammer-and-sickle-emblem-of.html | REBELS FIND CHURCH WRECKED BY TROOPS; Hammer and Sickle, Emblem of Communists, Occupies Places of Famed Paintings. | True | By James Abbecopyright, 1936, By Nana, Inc. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mah-erbro.html | Mah erBro | True | Special to THE NEW YORK TLEg. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-obligations-met-by-colleges-hawkes-citing-health-and-conduct.html | New Obligations Met by Colleges, Hawkes Citing Health and Conduct; Standards of Student Fitness Now Go Far Beyond Sole Requisite of Scholarship, Which Existed in Old Days, Says Columbia Dean in Annual Report to President Butler. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/manhattan-harriers-win-beat-penn-state-2629-as-olexy-of-lions.html | MANHATTAN HARRIERS WIN; Beat Penn State, 26-29, as Olexy of Lions Finishes First. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-h-h-whitehead-married-in-chapel-she-becomes-bride-of-stuart.html | MISS H. H. WHITEHEAD MARRIED IN CHAPEL; She Becomes Bride of Stuart Royden Reed Jr. at St. Bartholomew's Here. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chile-seeks-air-funds-military-aviation-badly-needs-new-material.html | CHILE SEEKS AIR FUNDS; Military Aviation Badly Needs New Material and Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/toscanini-concert-in-tel-aviv-dec-26-huberman-arranges-with-him-to.html | TOSCANINI CONCERT IN TEL AVIV DEC. 26; Huberman Arranges With Him to Open His Palestine Series of Four. WILL DIRECT REHEARSALS Italian Maestro Will Be in Charge of Orchestra in Holy Land After Dec. 19. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/3-french-planes-off-in-parissaigon-race-michel-detroyat-is-expected.html | 3 FRENCH PLANES OFF IN PARIS-SAIGON RACE; Michel Detroyat Is Expected to Win Round-Trip Contest Over 15,000 Miles. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-robinson-engaged-canadian-girl-to-be-wed-to-lloyd-leibowitz-in.html | MISS ROBINSON ENGAGED; Canadian Girl to Be Wed to Lloyd Leibowitz in December. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/vienna-deputy-mayor-ousted-for-attack-dr-winter-published-brochure.html | VIENNA DEPUTY MAYOR OUSTED FOR ATTACK; Dr. Winter Published Brochure Accusing Church of Political Tyranny in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-betty-p-rodeheaveri.html | MRS. BETTY P. RODEHEAVERI | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/alice-lewis-bride-of-steel-official-daughter-of-bethlehem-company.html | ALICE LEWIS BRIDE OF STEEL OFFICIAL; Daughter of Bethlehem Company Manager Is Married to Andrew Rupkey. | True | Deola! to THE IEW YORE TIES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/vmi-shows-way-to-richmond-200-brittingham-trzeciak-saunders-account.html | V.M.I. SHOWS WAY TO RICHMOND, 20-0; Brittingham, Trzeciak, Saunders Account for Touchdowns on Losers' Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/long-island-pairs-compete-fourteen-teams-in-final-round-for.html | LONG ISLAND PAIRS COMPETE; Fourteen Teams in Final Round for Tournament Trophy. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/in-praise-of-the-ccc.html | IN PRAISE OF THE CCC | True | JULIUS HOCHFELDER. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-guard-instructor-named.html | New Guard Instructor Named | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/london-press-silent.html | London Press Silent | True | Special Cable to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/republicans-view-onondaga-as-sure-democratic-estimates-concede.html | REPUBLICANS VIEW ONONDAGA AS SURE; Democratic Estimates Concede County to Them on Both Lehman, Roosevelt Races. PLURALITY OF 4,000 AND UP Marvin Stays in Line for the Campaign but Is Expected to Gun for King After Poll. | True | By W.a. Warnspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bowdoin-halts-colby-registers-137-victory-as-read-and-fitts-get.html | BOWDOIN HALTS COLBY; Registers 13-7 Victory as Read and Fitts Get Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/la-salle-victor-136-downs-mt-st-marys-with-runs-of-75-and-35-yards.html | LA SALLE VICTOR, 13-6; Downs Mt. St. Mary's With Runs of 75 and 35 Yards. | True |  | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chain-drug-sales-gain-federal-data-for-september-indicate-fountains.html | CHAIN DRUG SALES GAIN; Federal Data for September Indicate Fountains Take the Lead. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/jersey-college-gets-5-new-scholarships-douglass-award-established.html | JERSEY COLLEGE GETS 5 NEW SCHOLARSHIPS; Douglass Award Established for Women's Institution Is in Memory of Founder. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/school-of-air-expanded-to-give-vocational-aid.html | School of Air Expanded To Give Vocational Aid | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/many-subscribing-for-ballet-russe-opening-program-thursday-will-go.html | MANY SUBSCRIBING FOR BALLET RUSSE; Opening Program Thursday Will Go Toward Fund of Church Mission of Help. MRS. T.F.D. HAINES IS HEAD Mrs. Osgood Hoving,, Mrs. M.W. Stewart and Miss Kitty Wickes Among Aides. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/highlander-out-of-race.html | Highlander Out of Race | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/britain-to-try-sailor-breach-of-discipline-reported-on-h-m-s.html | BRITAIN TO TRY SAILOR; Breach of Discipline Reported on H. M. S. Guardian. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/woman-named-diplomat-madrid-sends-mrs-de-palencia-to-stockholm-as.html | WOMAN NAMED DIPLOMAT; Madrid Sends Mrs. de Palencia to Stockholm as Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/liu-to-play-st-johns.html | L.I.U. to Play St. John's | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dress-factories-may-quit-jersey-178-with-10000000-annual-payroll.html | DRESS FACTORIES MAY QUIT JERSEY; 178, With $10,000,000 Annual Payroll, Authorize Action at Meeting in Newark. DEMAND PAY DIFFERENTIAL Manufacturers Say They Cannot Pay Same Wages as New York and Compete for Business. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-montgomery-bride-in-virginia-bronxville-girl-is-married-to.html | MISS MONTGOMERY BRIDE IN VIRGINIA; Bronxville Girl Is Married to Malcolm G. Cameron in Church Ceremony. GOWNED IN IVORY VELVET Miss Virginia Lee Montgomery, Serves as Her Sister's Maid of Honor. | True | SDecia.] to T'E NEW YORE TIaEg. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/more-about-those-able-mclaughlins-the-law-and-the-mclaughlins-by.html | More About Those Able McLaughlins; THE LAW AND THE McLAUGHLINS. By Margaret Wilson. 308 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/realty-tax-collections-show-increase-in-city.html | Realty Tax Collections Show Increase in City | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gallant-dust-by-ronald-currie-lee-346-pp-philadelphia-the-penn.html | GALLANT DUST. By Ronald Currie Lee. 346 pp. Philadelphia: The Penn publishing Company. $2. | True | By Beatrice Sherman | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-mary-colgate-is-dead-in-yonkers-philanthropist-and-church.html | MISS MARY COLGATE IS DEAD IN YONKERS; Philanthropist and Church Worker, 80, Granddaughter of Soap Firm Founder. MANY GIFTS TO COLLEGES Colby Junior and the University Named for Her Father Were Objects of Benefactions. | True | Special to TmUz iN'gw foR Trms. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cleveland-industry-busy-orders-for-steel-assure-producers-of-steady.html | CLEVELAND INDUSTRY BUSY; Orders for Steel Assure Producers of Steady Work for Weeks. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/barnard-college.html | BARNARD COLLEGE | True | By Dean V. C. Gildersleeve | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/signs-found-pointing-to-roosevelt-victory-wide-electoral-majority.html | SIGNS FOUND POINTING TO ROOSEVELT VICTORY; Wide Electoral Majority but Lower Popular Vote Predicted on Basis Of Cross-Section Analysis REPUBLICAN CHANCE IN 1940 | True | By Arthur Krock | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/forgotten-men-for-whom-we-cast-our-ballots-presidential-electors.html | FORGOTTEN MEN FOR WHOM WE CAST OUR BALLOTS; Presidential Electors Have a Brief Day of Glory, But Are Often Unknown to Voters FORGOTTEN MEN FOR WHOM WE CAST BALLOTS The Presidential Electors Have a Brief Moment of Glory, Though They Are Often Unknown to the People Who Vote for Them | True | By Delbert Clarkwashington. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/in-memoriam.html | In Memoriam | True | STELLA REYNOLDS | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/jessurun-and-blair-paired.html | Jessurun and Blair Paired | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-jane-f-patrick-wed-hartford-conn-woman-is-bride-of-thomas-lewis.html | MRS. JANE F. PATRICK WED; Hartford, Conn., Woman Is Bride of Thomas Lewis Jefferson 4th. | True | Spectal to T'E EW OR TnES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/erasmus-scores-keeps-slate-clean-routs-brooklyn-college-junior.html | ERASMUS SCORES, KEEPS SLATE CLEAN; Routs Brooklyn College Junior Varsity, 20-0 -- Flushing Also Stays Unbeaten. JAMAICA ELEVEN VICTOR Halts Far Rockaway as McNulty Tallies -- St. Francis, Manual and Hamilton Triumph. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reich-pastor-punished-prayer-for-hitler-held-to-have-implied.html | REICH PASTOR PUNISHED; Prayer for Hitler Held to Have Implied Condemnation. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ny-aggies-win-2618-defeat-hartwick-by-firstperiod-drive-pecora.html | N.Y. AGGIES WIN, 26-18; Defeat Hartwick by First-Period Drive, Pecora Leading Attack, | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/st-cecilia-13-st-peters-12.html | St. Cecilia 13, St. Peter's 12 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/at-carnegie.html | AT CARNEGIE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dairy-group-in-af-of-l-bogardus-an-independent-heads-movement-at.html | DAIRY GROUP IN A.F. OF L.; Bogardus, an Independent, Heads Movement at Little Falls, N.Y. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ursinus-triumphs-130-topples-muhlenberg-on-scores-by-vaccaro-and.html | URSINUS TRIUMPHS, 13-0; Topples Muhlenberg on Scores by Vaccaro and Costello. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-york.html | NEW YORK | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/huge-vote-frauds-charged-by-crews-kings-republican-leader-says-they.html | HUGE VOTE FRAUDS CHARGED BY CREWS; Kings Republican Leader Says They May Prove Worst in History of City. REPORT SENT TO BENNETT Benjamin, in Brooklyn, Asserts There Are 150,000 Illegally Registered on Rolls. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/romance-in-africa-natives-still-pay-in-cattle-for-brides-that.html | ROMANCE IN AFRICA; Natives Still Pay in Cattle For Brides That Parents Hold For C.O.D. | True | By George Hallatt | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/clarkghezzi-win-bestball-crown-triumph-over-hoctorla-pola-2-up-in.html | CLARK-GHEZZI WIN BEST-BALL CROWN; Triumph Over Hoctor-La Pola, 2 Up, in Final of New Jersey Pro Golf. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/julia-mcneil-to-wed-nov-14.html | Julia McNeil to Wed Nov. 14 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lopez-speaking-on-music.html | LOPEZ SPEAKING: On Music | True | VINCENT LOPEZ | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/w-and-l-triumphs-over-virginia-130-registers-two-touchdowns-on.html | W. AND L. TRIUMPHS OVER VIRGINIA, 13-0; Registers Two Touchdowns on Passes in Second Period -- Martin Breaks Ankle. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-story-of-the-chippewa-indian-days-kagas-brother-a-story-of-the.html | A Story of the Chippewa Indian Days; KAGA'S BROTHER. A Story of the Chippewas. By M.I. Ross. Illustrated by the Author and George Annand. 221 pp. New York: Harper & Brothers. $2. | True | E.L.B. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/fleetwood-lawton-to-speak.html | Fleetwood Lawton to Speak | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-deal-assailed-as-enemy-of-youth-dr-ae-stearns-holds-honesty-is.html | NEW DEAL ASSAILED AS ENEMY OF YOUTH; Dr. A.E. Stearns Holds Honesty Is Undermined and Value of 'Hard Knocks' Reduced. G.B. DAVIS STRIKES BACK Tells Nonpartisan Conference Prior Administrations Gave Little Inspiration. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/eggs-a-la-terre-haute.html | EGGS: a la Terre Haute | True | EDWARD RENOUF | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stuyvesant-in-66-game-draws-with-franklin-high-team-as-tighes-fine.html | STUYVESANT IN 6-6 GAME; Draws With Franklin High Team as Tighe's Fine Bid Fails. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ultrashortwave-station-is-planned-for-albany.html | ULTRA-SHORT-WAVE STATION IS PLANNED FOR ALBANY | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/smolofsky-stars-as-evander-childs-routs-la-salle-ma-to-remain.html | Smolofsky Stars as Evander Childs Routs La Salle M.A. to Remain Unbeaten; EVANDER SUBDUES LA SALLE, 25 TO 0 Smolofsky Tallies Twice for Unbeaten and Untied Bronx High School Eleven. DEL SAVIO CROSSES LINE Grace Counts on 23-Yard Run -- 'Breaks' Start All of the Scoring Marches. | True | By Frank Elkins | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-de-bronkart-is-married-at-rye-brlde-of-james-g-greims-of.html | MISS DE BRONKART IS MARRIED AT RYE; Brlde of James G. Greims of Washington in a Ceremony at Her Father's Home. | True | Special to THE IEW YORE TES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/styles-for-feet-that-stay-at-home.html | STYLES FOR FEET THAT STAY AT HOME | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/goucher-alumnae-to-hear-consumers-story-in-symposium-arranged-by.html | Goucher Alumnae to Hear Consumer's Story In Symposium Arranged by Undergraduates | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/women-to-discuss-their-part-in-fair-members-of-clio-will-hear-plan.html | WOMEN TO DISCUSS THEIR PART IN FAIR; Members of Clio Will Hear Plan for Organization of Groups at Exposition. HOLD MEETING TOMORROW Miss Monica Walsh Will Speak -- Clubs Submit Ideas for Buildings and Features. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cooking-school-days-for-the-housewife-in-public-and-private-classes.html | COOKING SCHOOL DAYS FOR THE HOUSEWIFE; In Public and Private Classes City Women Learn the Mysteries of the Culinary Art | True | By Florence Brobeck | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/concessions-offered-to-japan-by-chinese-end-of-agitation-and.html | CONCESSIONS OFFERED TO JAPAN BY CHINESE; End of Agitation and Revision of Textbooks Are Agreed To -- North China Still Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/penn-state-will-dine-the-54-pledges-who-are-to-be-members-of-53.html | Penn State Will Dine the 54 Pledges Who Are to Be Members of 53 Fraternities | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/why-voters-change.html | WHY VOTERS CHANGE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/connecticut-spaniel-field-trial-will-start-tuesday-at-saybrook.html | Connecticut Spaniel Field Trial Will Start Tuesday at Saybrook; Cockers and English Springer Variety Will Compete in Two-Day Event -- Pointers and Setters in Test at Islip Next Weekend -- Other News of Interest to Fanciers. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-new-name-is-proposed-for-hungarys-budapest.html | A NEW NAME IS PROPOSED FOR HUNGARY'S BUDAPEST | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/discusses-school-needs-judge-whitney-urges-understanding-as-vital.html | DISCUSSES SCHOOL NEEDS; Judge Whitney Urges 'Understanding' as Vital Part of Education. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/decedents-pledge-is-held-deductible-executors-can-subtract-from.html | DECEDENT'S PLEDGE IS HELD DEDUCTIBLE; Executors Can Subtract From Estate Any Unpaid Part of a Promise to Donate. 'MONEY'S WORTH' NO TEST G.N. Nelson Cites Rulings That Upset Federal Bureau's Denial of Deduction. DECEDENT'S PLEDGE IS HELD DEDUCTIBLE | True | By Godfrey N. Nelson | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/its-a-hit-standing-room-only-by-walter-greenwood-273-pp-garden-city.html | It's a Hit; STANDING ROOM ONLY. By Walter Greenwood. 273 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | LUCY TOMPKINS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/salesman-reports-theft-handcuffed-and-robbed-of-2000-woolens-he.html | SALESMAN REPORTS THEFT; Handcuffed and Robbed of $2,000 Woolens, He Tells Police. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/constance-danforth-married-in-boston-rev-n-a-merritt-officiates-at.html | CONSTANCE DANFORTH MARRIED IN BOSTON; Rev. N. A. Merritt Officiates at Her Marriage to William Darrach 4th of New York. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/goerings-promotions.html | GOERING'S PROMOTIONS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-country-wife-and-others.html | 'THE COUNTRY WIFE' AND OTHERS | True | A.V. COOKMAN. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/british-infant-deaths-now-lowest-in-history.html | British Infant Deaths Now Lowest in History | True | By the Canadian Press. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mrs-arthur-holden-will-be-tea-hostess-party-on-wednesday-will-plan.html | MRS. ARTHUR HOLDEN WILL BE TEA HOSTESS; Party on Wednesday Will Plan Theatre Event for the United Neighborhood Houses. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ithaca-conquers-panzer-stages-two-scoring-marches-in-first-half-to.html | ITHACA CONQUERS PANZER; Stages Two Scoring Marches in First Half to Win, 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/football-task-for-manlius.html | Football Task for Manlius | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gas-industry-improved-alexander-forward-says-conditions-are-best.html | GAS INDUSTRY IMPROVED; Alexander Forward Says Conditions Are Best Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rochester-in-front-187-longscoring-runs-by-babcock-and-gliottone.html | ROCHESTER IN FRONT, 18-7; Long-Scoring Runs by Babcock and Gliottone Beat Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/peace-delegation-chosen-mrs-musser-of-utah-expected-to-accompany.html | PEACE DELEGATION CHOSEN; Mrs. Musser of Utah Expected to Accompany Hull to Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/louise-dean-a-bride.html | Louise Dean a Bride | True | Special to THE NSW ORK TIMS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hobart-shows-way-260-continues-winning-pace-in-game-with-denison.html | HOBART SHOWS WAY, 26-0; Continues Winning Pace in Game With Denison Eleven. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/preview-to-benefit-ort.html | Preview to Benefit ORT | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/rural-poll-for-landon-final-grassroots-figures-show-him-5to3.html | RURAL POLL FOR LANDON; Final 'Grass-Roots' Figures Show Him 5-to-3 Favorite. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/union-turns-back-rpi-eleven-60-thomas-takes-15yard-pass-on-goal.html | UNION TURNS BACK R.P.I. ELEVEN, 6-0; Thomas Takes 15-Yard Pass on Goal Line for Touchdown in the Final Period. BROWN DASHES 39 YARDS Puts His Team in Position to Score, Then Tosses Aerial That Brings Triumph. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/benefit-program-has-fashion-show-revue-to-be-given-at-tuesday.html | BENEFIT PROGRAM HAS FASHION SHOW; Revue to Be Given at Tuesday Luncheon in Weylin for the Bellevue Therapy Group. BENEFIT PROGRAM HAS FASHION SHOW | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/katherine-bacon-delights-audience-english-pianist-appears-at-the.html | KATHERINE BACON DELIGHTS AUDIENCE; English Pianist Appears at the Town Hall for the First Time in 4 Years. HER RECITAL BRILLIANT Artist Reveals Musicianship in Contrasting Mozart Rondo and Beethoven Sonata. | True | I.S. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/halloween-luncheon-womens-aid-society-will-hold-its-annual-party.html | HALLOWEEN LUNCHEON; Women's Aid Society Will Hold Its Annual Party Thursday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/panorama-of-the-nation-something-about-whiskers-and-something-else.html | PANORAMA: OF THE NATION; Something About Whiskers and Something Else About Diplomatic Dental Troubles | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-things-in-city-shops-tea-party-equipment-on-bridal-gift-list.html | NEW THINGS IN CITY SHOPS; Tea Party Equipment on Bridal Gift List -- Old China Designs -- Lavender Scent | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/safety-campaign-begun-by-women-national-organizations-join-in-new.html | SAFETY CAMPAIGN BEGUN BY WOMEN; National Organizations Join in New Drive to Decrease Traffic Accidents. SCHOOLS URGED TO HELP Instruction in Regulations to Guide Children Advocated as Means to Save Lives. | True | By Grace Hendrick Eustis | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/glen-cove-7-westbury-6.html | Glen Cove 7, Westbury 6 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/opening-of-new-crystal-garden-thursday-to-aid-bellevue-hospital.html | Opening of New Crystal Garden Thursday To Aid Bellevue Hospital Social Service | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stricken-at-football-game.html | Stricken at Football Game | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/colgate-lays-stone-for-student-union-building-named-for-jc-colgate.html | COLGATE LAYS STONE FOR STUDENT UNION; Building Named for J.C. Colgate -- Will Shift Fraternity Rushing to Spring. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/radcliffe-democratic-by-margin-of-44-votes.html | Radcliffe Democratic By Margin of 44 Votes | True | Special to THE NEW YORE TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/relief-rolls-here-drop-for-16-weeks-continuous-decline-reported-by.html | RELIEF ROLLS HERE DROP FOR 16 WEEKS; Continuous Decline Reported by ERB From 196,049 Cases June 19 to 180,600 Oct. 9. CITY RELIEF ROLLS DROP FOR 16 WEEKS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/soapmakers-held-unfair-federal-trade-body-orders-two-in-dayton-to.html | SOAPMAKERS HELD UNFAIR; Federal Trade Body Orders Two In Dayton to Modify Claims. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/elevated-train-kills-man.html | Elevated Train Kills Man | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-anne-bowly-is-wed-at-summit-married-to-william-maxfield-by-rev.html | MISS ANNE BOWLY IS WED AT SUMMIT; Married to William Maxfield by Rev. Henry L. Lambdin in Methodist Church. RECEPTION IS HELD LATER Miss Harriet Willard Acts as the Maid of Honor -- Robert C. Atmore Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/club-to-offer-program-women-of-press-will-open-season-at-meeting-on.html | CLUB TO OFFER PROGRAM; Women of Press Will Open Season at Meeting on Saturday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/passaic-club-plans-dey-mansion-garden-landscaping-in-accord-with.html | PASSAIC CLUB PLANS DEY MANSION GARDEN; Landscaping in Accord With 1740 Period to Be Laid Out -- Once Housed Washington. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/4-hurt-in-antisemitic-riots.html | 4 Hurt in Anti-Semitic Riots | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/commodity-markets-coffee-wool-tops-silk-and-copper-futures-are-firm.html | COMMODITY MARKETS; Coffee, Wool Tops, Silk and Copper Futures Are Firm in Week's Operations in Trendless List. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/h-durant-cheever-chairman-of-board-of-the-okonite-company-dies-in.html | H. DURANT CHEEVER; Chairman of Board of the Okonite Company Dies in Paris. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lewiss-vigor-amazes-illinois.html | LEWIS'S VIGOR AMAZES ILLINOIS | True | By S.j. Duncan-Clarkspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/iowa-state-bows-to-missouri-100-tigers-with-dashing-attack-gain.html | IOWA STATE BOWS TO MISSOURI, 10-0; Tigers, With Dashing Attack, Gain Their First Big Six Victory Since 1932. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/britain-to-outline-mosley-curb-nov-3-king-in-speech-from-throne-to.html | BRITAIN TO OUTLINE MOSLEY CURB NOV. 3; King in Speech From Throne to Indicate Course of Action Against the Fascists. MAY OUTLAW BLACKSHIRTS Government Must Not Take Any Steps That Will Raise Issue of Freedom of Speech. | True | By Charles A. Seldenwireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wpa-music-project-scored-by-teacher-menace-to-private-instructors.html | WPA MUSIC PROJECT SCORED BY TEACHER; Menace to Private Instructors, She Says -- Sees Lessons to Pupils Not in Need. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/fallow-ground-by-meredith-reed-350-pp-philadelphia-the-penn.html | FALLOW GROUND. By Meredith Reed. 350 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/ccny-conquers-drexel-by-6-to-0-michel-sprints-28-yards-to-1yard.html | C.C.N.Y. CONQUERS DREXEL BY 6 TO 0; Michel Sprints 28 Yards to 1-Yard Line to Set the Stage for the Touchdown. WEISSBROD MAKES TALLY Schimenty Shines on Offense and Defense in Contest at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/work-of-clearing-the-jail-occupies-justice-hawke-throughout-the-day.html | Work of 'Clearing the Jail' Occupies Justice Hawke Throughout the Day -- Colorful Pageantry Marks Opening of Court -- Action on Decree Likely Tomorrow or Tuesday.; SIMPSON HEARING DELAYED IN BRITAIN | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/teachers-may-get-new-free-courses-education-board-considers.html | TEACHERS MAY GET NEW FREE COURSES; Education Board Considers Establishing Own System of 'Alertness' Training. REQUIRED FOR PROMOTIONS Proposal Aims at Expense Cuts and Standardization -- Comes Up at Hearing Tomorrow. | True | By Richard Tompkins | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/smith-and-davis-to-visit-landon-during-stay-here.html | Smith and Davis to Visit Landon During Stay Here | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/locusts-in-nicaragua-destroyed-by-bombing.html | Locusts in Nicaragua Destroyed by Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/honor-college-founder-new-rochelle-institution-marks-memorial-for.html | HONOR COLLEGE FOUNDER; New Rochelle Institution Marks Memorial for Mother Irene. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/leslie-howard-as-the-great-dane.html | LESLIE HOWARD AS THE GREAT DANE | True | E.F.M. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gettysburg-halts-lehigh-by-10-to-7-touchdown-by-yevak-and-goal-from.html | GETTYSBURG HALTS LEHIGH BY 10 TO 7; Touchdown by Yevak and Goal From Field by Serfass Decide Brisk Battle. LOSERS TALLY ON PASSES Wertz and Nelson Put Ball in Position for Pazzetti in Last-Period Drive. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/antisemitism-antisemitism-historically-and-critically-examined-but.html | Anti-Semitism; ANTI-SEMITISM, Historically and Critically Examined. But Hugo Valentin. Translated from the Swedish by A.G. Chater. 324 pp. New York: The Viking Press. $3. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/old-stuff-france-beat-us.html | OLD STUFF: France Beat Us | True | G.S. PICARD | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/concordia-loses-190-beaten-by-nyma-elevens-air-attack-in-cornwall.html | CONCORDIA LOSES, 19-0; Beaten by N.Y.M.A. Eleven's Air Attack in Cornwall Game. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/roof-collapses-on-boy-he-is-pinned-under-beams-a-half-hour-but.html | ROOF COLLAPSES ON BOY; He Is Pinned Under Beams a Half Hour, but Escapes Serious Injury. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/52-do-honor-work-at-mount-holyoke-seniors-of-high-scholastic.html | 52 DO HONOR WORK AT MOUNT HOLYOKE; Seniors of High Scholastic Standing Enroll for Independent Study. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-nation.html | THE NATION | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/middlebury-victor-136-subdues-norwich-in-hardfought-contest-at.html | MIDDLEBURY VICTOR, 13-6; Subdues Norwich in Hard-Fought Contest at Northfield. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/columbia-31-westfield-13.html | Columbia 31, Westfield 13 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sez-you-sez-i.html | "SEZ YOU! SEZ I!" | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-england-trade-hit-mild-weather-retards-purchasing-in-department.html | NEW ENGLAND TRADE HIT; Mild Weather Retards Purchasing in Department Stores. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-landmark-and-a-criticism-of-society-declares-british-writer-on.html | 'A Landmark and a Criticism of Society,' Declares British Writer on Theatre | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/arnold-triumphs-97-defeats-trenton-teachers-eleven-by-virtue-of.html | ARNOLD TRIUMPHS, 9-7; Defeats Trenton Teachers' Eleven by Virtue of Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-honor-iser-p-cohen.html | To Honor Iser P. Cohen | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/industrial-agents-find-steady-gains-group-views-business-outlook.html | INDUSTRIAL AGENTS FIND STEADY GAINS; Group Views Business Outlook Optimistically and Advises Advance Purchasing. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/enrollment-rises-stir-pennsylvania-republicans-lead-by-600000-but.html | ENROLLMENT RISES STIR PENNSYLVANIA; Republicans Lead by 600,000 but Democrats Insist This Will Not Beat Them. CAMPAIGN IS DESPERATE | True | By Lawrence E. Davies | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/auburns-eleven-takes-hard-game-georgia-outclassed-in-first-half.html | AUBURN'S ELEVEN TAKES HARD GAME; Georgia, Outclassed in First Half. Rallies Strongly but Loses by 20-13. TIGERS TALLY QUICKLY Make Two Touchdowns Soon After Start and Another Late in Battle at Columbus. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nazi-court-upholds-maid-servant-refused-to-make-purchase-in.html | NAZI COURT UPHOLDS MAID; Servant Refused to Make Purchase in Jewish-Owned Store. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hospital-system-in-city-is-largest-capital-investment-of-all-the-in.html | HOSPITAL SYSTEM IN CITY IS LARGEST; Capital Investment of All the Institutions $380,000,000, D.M. Pyle Reports. EXPENSES $55,000,000 YEAR Survey of Facilities Now Being Made for United Fund to Coordinate Development. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/seabiscuit-first-by-nose-at-empire-beats-jesting-with-piccolo-next.html | SEABISCUIT FIRST BY NOSE AT EMPIRE; Beats Jesting, With Piccolo Next in Scarsdale Handicap -- Snow Fox Destroyed. SEABISCUIT FIRST BY NOSE AT EMPIRE | True | By Bryan Field | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/murder-in-the-ruins-by-na-templeellis-312-pp-new-york-the-dial.html | MURDER IN THE RUINS. By N.A. Temple-Ellis. 312 pp. New York: The Dial Press. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/public-hearings-set-for-bus-applications-strong-protest-to-grants.html | PUBLIC HEARINGS SET FOR BUS APPLICATIONS; Strong Protest to Grants to Two Lines in Queens Promised by Civic Groups. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/programs-of-the-week-soloists-and-ensembles-launch-new-series.html | PROGRAMS OF THE WEEK; Soloists and Ensembles Launch New Series Devoted to Beethoven and Bach | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/chancing-scores-at-narragansett-beats-tugboat-frank-by-head-in.html | CHANCING SCORES AT NARRAGANSETT; Beats Tugboat Frank by Head in Autumn Handicap, With Mountainy Man Third. VICTORY WORTH $2,890 Knott Registers Double With Diehard in First Race and Moralist in Second. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/big-losses-in-trade-suffered-by-spanish-dropping-of-foreign-markets.html | BIG LOSSES IN TRADE SUFFERED BY SPANISH; Dropping of Foreign Markets Is Cause for Much Concern to British Circles. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stephen-wise-for-roosevelt.html | Stephen Wise for Roosevelt | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/2-girls-beaten-in-sleep-marauder-breaks-into-house-where-they-were.html | 2 GIRLS BEATEN IN SLEEP; Marauder Breaks Into House Where They Were Tending Baby | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/s-taylor-scott-fredericksburg-va-commissioner-of-revenue-was-47.html | S. TAYLOR SCOTT; Fredericksburg, Va., Commissioner of Revenue Was 47. | True | Special to TEE NEW YORK TS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/foreign-group-on-radio-tour-communication-experts-to-inspect.html | FOREIGN GROUP ON RADIO TOUR; Communication Experts To Inspect Television Anti Broadcasting | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/colgate-swamps-lafayette-41-to-0-red-raider-passes-and-tricky.html | COLGATE SWAMPS LAFAYETTE, 41 TO 0; Red Raider Passes and Tricky Laterals Prove Too Much for the Leopards. JAEGER GOES OVER TWICE His Brilliant Dashes Also Lead to Two Other Touchdowns on Hamilton Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/washington-stops-california-130-gains-third-triumph-in-coast.html | WASHINGTON STOPS CALIFORNIA, 13-0; Gains Third Triumph in Coast Conference Race as 20,000 Look On at Seattle. CAIN AND HAINES TALLY Make Touchdowns in Second and Third Periods, Both Scoring From 1-Foot Line. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-crooks-shepherd-by-seldon-truss-251-pp-boston-lothrop-lee.html | THE CROOKS' SHEPHERD. By Seldon Truss. 251 pp. Boston: Lothrop, Lee & Shepard. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/trinity-vanquishes-conn-state-by-80-kobrowsky-races-40-yards-for.html | TRINITY VANQUISHES CONN. STATE BY 8-0; Kobrowsky Races 40 Yards for Touchdown in Final Period of Contest at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stuart-seaton-to-wed.html | Stuart Seaton to Wed | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/soviet-not-ready-to-fight-for-spain-plight-of-workers-regime-in.html | SOVIET NOT READY TO FIGHT FOR SPAIN; Plight of Workers' Regime in Madrid Presents a Serious Dilemma for Moscow. WORLD PRESTIGE AT STAKE | True | By Harold Denny special Cable To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/60-die-in-chinese-train-wreck.html | 60 Die in Chinese Train Wreck | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/odds-on-love-by-maysie-greig-282-pp-garden-city-ny-doubleday-doran.html | ODDS ON LOVE. By Maysie Greig. 282 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/many-phases-of-life-on-tour-political-propaganda-beauty-treatments.html | MANY PHASES OF LIFE ON TOUR; Political Propaganda, Beauty Treatments and Sundry Other Things Carried All Over the Country | True | By John Markland | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/office-machine-orders-best-in-history-of-shows.html | Office Machine Orders Best in History of Shows | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/moral-sense-huxley-upheld.html | MORAL SENSE: Huxley Upheld | True | GABRIEL WELLS | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-edith-sigler-wed-at-lakewood-jersey-girl-becomes-bride-of.html | MISS EDITH SIGLER WED AT LAKEWOOD; Jersey Girl Becomes Bride of Newton Hale Shaffer in All Saints Church. ESCORTED BY HER FATHER Miss Janet Naomi Smock Serves as Maid of Honor -- William L. Nicoll Jr. Best Man. | True | Specla! to TES NSW NOR | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/big-exports-gain-at-san-francisco-increase-of-10693624-for-eight.html | BIG EXPORTS GAIN AT SAN FRANCISCO; Increase of $10,693,624 for Eight Months Over Last Year -- Imports Up $5,932,765. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/curb-lists-starrett-5s-of-1950.html | Curb Lists Starrett 5s of 1950 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/home-furnishings-active-mens-and-womens-apparel-sales-behind-in.html | HOME FURNISHINGS ACTIVE; Men's and Women's Apparel Sales Behind in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/administering-relief-record-viewed-as-indication-it-is-properly-a.html | ADMINISTERING RELIEF; Record Viewed as Indication It Is Properly a Federal Function | True | ARTHUR SCHUTZER. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/amityville-beats-huntington-310-annexes-fourteenth-straight.html | AMITYVILLE BEATS HUNTINGTON, 31-0; Annexes Fourteenth Straight Football Triumph Over a Period of 2 Years. HEMPSTEAD SCORES, 50-0 Crushes Sewanhaka High Team to Stay Unscored Upon -- Port Washington Wins. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gold-steady-in-london.html | Gold Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bermuda-governor-to-visit-us.html | Bermuda Governor to Visit U.S. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sidelights-of-week.html | SIDELIGHTS OF WEEK | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/commuters-build-a-model-colony-white-collar-group-celebrates-year.html | COMMUTERS BUILD A MODEL COLONY; White Collar Group Celebrates Year in Self-Sustaining Project at Suffern. COMMUTERS BUILD A MODEL COLONY | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/radio-sketch-traps-suspect-in-holdup-left-in-home-it-leads-to.html | Radio Sketch Traps Suspect in Hold-Up; Left in Home, It Leads to Detroit Arrest | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/first-magazine-of-the-air-called-brilliant-success-in-london.html | First Magazine of the Air Called Brilliant Success In London | True |  | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/12-children-killed-in-japan.html | 12 Children Killed in Japan | True |  | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/america-fifty-years-ago-a-french-observer-of-libertys-unveiling.html | AMERICA FIFTY YEARS AGO; A French Observer of Liberty's Unveiling Recalls the Country as He Saw It Then | True | By Leslie Lieber.paris. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reply-to-eatons-charge-labor-leaders-deny-workers-are-coerced-by.html | REPLY TO EATON'S CHARGE; Labor Leaders Deny Workers Are Coerced by Labor Party. | True |  | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mr-spenders-stories-the-burning-cactus-by-stephen-spender-264-pp.html | Mr. Spender's Stories; THE BURNING CACTUS. By Stephen Spender. 264 pp. New York: Random House. $2. | True | LOUIS KRONENBERGER. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/english-research-lags-far-behind-on-marketing-methods-according-to.html | ENGLISH RESEARCH LAGS; Far Behind on Marketing Methods, According to H.A. Ross. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/fresh-fighting-in-oviedo-insurgents-tanks-lead-11mile-push.html | Fresh Fighting in Oviedo; INSURGENTS TANKS LEAD 11-MILE PUSH | True | By William P. Carney wireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reineman-schlichter.html | Reineman -- Schlichter | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/straw-votes-this-year-show-contrary-winds-for-that-there-may-be.html | STRAW VOTES THIS YEAR SHOW CONTRARY WINDS; For That There May Be Good Reasons Which Will Appear on Nov. 3 | True | By Hadley Cantril | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/jl-lewis-to-speak-at-rally.html | J.L. Lewis to Speak at Rally | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lefts-air-force-inactive.html | Left's Air Force Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/commuter-thrills-on-the-540-daily-travel-between-office-and-home.html | COMMUTER THRILLS ON THE 5:40; Daily Travel Between Office and Home Has A Variety of Time-Killing Diversions | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/writ-denied-in-poisoning-korean-butler-fails-in-move-to-obtain.html | WRIT DENIED IN POISONING; Korean Butler Fails in Move to Obtain Freedom in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/i-walter-e-bascom-l-head-of-whitehall-n-y-insurance-i-agency.html | I WALTER E. BASCOM l; / ! Head of' Whitehall, N. Y., Insurance I Agency Founded by His Father, | True | I special to THE N YORK TS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/to-fly-to-peace-parley-miss-josephine-schain-to-attend-buenos-aires.html | TO FLY TO PEACE PARLEY; Miss Josephine Schain to Attend Buenos Aires Conference. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/riehardson-wiggins.html | Riehardson -- Wiggins | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/nyu-poll-for-roosevelt-students-vote-for-president-but-faculty.html | N.Y.U. POLL FOR ROOSEVELT; Students Vote for President, but Faculty Favors Landon. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/king-may-espouse-any-noncatholic-no-law-restrains-edward-viii-from.html | KING MAY ESPOUSE ANY NON-CATHOLIC; No Law Restrains Edward VIII From Wedding Mrs. Simpson if She Gets Divorce. POSITION OF THE CHURCH Archbishop Has Expressed a Desire That It Avoid All Rites Involving Divorcees. | True | By P.w. Wilson | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bridge-hobbies-and-other-leisuretime-activities-fire-gear-collected.html | BRIDGE, HOBBIES AND OTHER LEISURE-TIME ACTIVITIES; FIRE GEAR COLLECTED Hobbyists Gather Relics Of Flame-Quenching in Hand-Power Age | True | By John W. Harrington | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/elaborate-reception-in-munich.html | Elaborate Reception in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/seek-larger-relief-funds-charity-drives-receive-considerable.html | SEEK LARGER RELIEF FUNDS; Charity Drives Receive Considerable Attention in St. Louis Area. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/princeton-cubs-score-defeat-columbia-yearlings-150-perina-and-pyne.html | PRINCETON CUBS SCORE; Defeat Columbia Yearlings, 15-0, Perina and Pyne Tallying. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bruns-gargield.html | Bruns -- Gargield | True | Special to T NW YORK TI. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/pennsylvania-plans-constitution-fete-pupils-to-join-in-celebration.html | PENNSYLVANIA PLANS CONSTITUTION FETE; Pupils to Join in Celebration of 150th Anniversary of Document Next Year. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/italy-looks-forward-she-continues-the-tourist-lira-even-after.html | ITALY LOOKS FORWARD; She Continues the Tourist Lira Even After Devaluation DEVALUATION AIDS TRAVELERS | True | By Arnaldo Cortesirome. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/women-lawyers-to-meet-will-be-hosts-to-mrs-roosevelt-and-mrs-lehman.html | WOMEN LAWYERS TO MEET; Will Be Hosts to Mrs. Roosevelt and Mrs. Lehman Saturday. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/named-seagram-merchandiser.html | Named Seagram Merchandiser | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/kennedy-attacks-communist-cry-assails-efforts-to-confuse-roosevelts.html | KENNEDY ATTACKS 'COMMUNIST CRY'; Assails Efforts to Confuse Roosevelt's Social Aims With Red Program. TAKES FLING AT COUGHLIN Former SEC Head in Boston Says Dictator Would Have Penalized User of Words Like 'Liar.' | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/step-by-step.html | STEP BY STEP | True | CHARLES HOOPER. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/esther-rosenberg-troth-brooklyn-girl-will-be-wed-to-p-a-dibner-at.html | ESTHER ROSENBERG TROTH; Brooklyn Girl Will Be Wed to P. A. Dibner at Thanksgiving. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cotton-goods-booming-biggest-backlog-of-orders-since-1919-built-up.html | COTTON GOODS BOOMING; Biggest Backlog of Orders Since 1919 Built Up by Producers. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/kansans-visit-to-far-west-a-gamble-against-odds-presidents-tour-a.html | Kansan's Visit to Far West a Gamble Against Odds; President's Tour a Bid for New England Votes; ROOSEVELT'S TACTICS Trip in New England Designed to Win at Least Two States. | True | By Charles W. Hurd | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wild-life-havens-bought-for-state-resettlement-administration-is.html | WILD LIFE HAVENS BOUGHT FOR STATE; Resettlement Administration Is Spending $2,000,000 to Develop 60,000 Acres. 135 FARM FAMILIES MOVED Deer and Other Game Will Have Both Food and Shelter Up-State, Government Plans. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/picasso-art-show-here-nov-2.html | Picasso Art Show Here Nov. 2 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stars-will-aid-orphanage.html | Stars Will Aid Orphanage | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/atlanta-sales-at-peak-department-stores-report-volume-largest-so.html | ATLANTA SALES AT PEAK; Department Stores Report Volume Largest So Far This Year. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/red-cross-drive-aids-road-safety-record-in-accident-prevention.html | RED CROSS DRIVE AIDS ROAD SAFETY; Record in Accident Prevention Reported for First Year of Program. 2,000 BASES ARE SET UP Grayson Announces a Special Campaign Against Farm and Home Mishaps. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/lotte-lehmann-recital.html | Lotte Lehmann Recital | True | N.S. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/emerson-14-memorial-0.html | Emerson 14, Memorial 0 | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/english-rugby-team-scores.html | English Rugby Team Scores | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/barbara-a-stiles-married-in-church-she-becomes-bride-of-james-henry.html | BARBARA A. STILES MARRIED IN CHURCH; She Becomes Bride of James Henry de Revere at Sleepy Hollow Edifice. BREAKFAST GIVEN AT CLUB Bride Is Descendant of Wolfert Acker, Privy Councilor to Peter Stuyvesant. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-equipment-needed-say-roads-plea-for-increases-in-freight-rates.html | NEW EQUIPMENT NEEDED, SAY ROADS; Plea for Increases in Freight Rates Based on Sharp Jump in Traffic. NEW EQUIPMENT NEEDED, SAY ROADS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/easy-for-lawrenceville-tops-f-and-m-academy-eleven-130-as-pearson.html | EASY FOR LAWRENCEVILLE; Tops F. and M. Academy Eleven, 13-0, as Pearson Scores. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/st-josephs-in-00-tie-gains-deadlock-in-battle-with-west-chester.html | ST. JOSEPH'S IN 0-0 TIE; Gains Deadlock in Battle With West Chester State Teachers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/opposes-collectivism-ww-montgomery-jr-philadelphia-to-vote-against.html | OPPOSES 'COLLECTIVISM'; W.W. Montgomery Jr., Philadelphia, to Vote Against Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/arghibald-mneil-weds-inez-t-kane-marriage-on-oct-16-revealed-bythe.html | ARGHIBALD M'NEIL WEDS INEZ T. KANE; Marriage on Oct. 16 Revealed by.the Homer Cummingses, Friends of Couple. | True | Special to THE N | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/home-stretch.html | Home Stretch | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/from-mr-gillmore.html | From Mr. Gillmore | True | FRANK GILLNMORE, President Actors Equity Association | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/fm-farmer-heads-engineers-research-foundation-elects-him-chairman.html | F.M. FARMER HEADS ENGINEERS RESEARCH; Foundation Elects Him Chairman and Names Other Officers of United Societies. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/mitty-on-mrs-syrups-farm-by-ruth-langland-holberg-with-pictures-by.html | MITTY ON MRS. SYRUP'S FARM. By Ruth Langland Holberg. With pictures by Richard A. Holberg. Unpaged. Garden City, N.Y.: Doubleday, Doran & Co. $1. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/britain-foresees-vaster-naval-strategy-looking-at-the-old-world-in.html | BRITAIN FORESEES VASTER NAVAL STRATEGY; LOOKING AT THE OLD WORLD IN A NEW WAY With Her Control of Atlantic and Indian Oceans and Gateways to the Mediterranean She Would Not Permit Transfer of Spanish Bases | True | By Augurspecial Correspondence. the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/maine-tops-bates-2119-retains-early-lead-as-elliott-and-marcus-lead.html | MAINE TOPS BATES, 21-19; Retains Early Lead as Elliott and Marcus Lead Scorers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/no-mud-a-vote-won.html | NO MUD: A Vote Won | True | ELIZABETH SCRIBNER JONES | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/article-2-no-title-western-maryland-triumphs-on-passes-routs-st.html | Article 2 -- No Title; WESTERN MARYLAND TRIUMPHS ON PASSES Routs St. Mary's of Texas by 32-12, Rallying to Score After Invaders Count. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bond-grayson-murdered-by-norman-stanley-borther-314-pp-philadelphia.html | BOND GRAYSON MURDERED! By Norman Stanley Borther. 314 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/illinois-beaten-by-northwestern-wildcats-unveil-their-powerful.html | ILLINOIS BEATEN BY NORTHWESTERN; Wildcats Unveil Their Powerful Attack Only Twice to Win, 13 to 2. TWO 'DONS AGAIN SHINE 27,000 See Geyer and Heap Give Victors Their Third Big Ten Triumph. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/smith-college.html | SMITH COLLEGE | True | By President W. A. Neilson | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/democrats-expend-nearly-3000000-national-committee-report-shows.html | DEMOCRATS EXPEND NEARLY $3,000,000; National Committee Report Shows $2,000,000 Less Than Republican. LEWIS UNION GAVE $150,000 Curtis Bok and L.B. Manning Contributed $25,000 and C.H. Scott $23,000. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/american-telecasting-interferes-with-london.html | AMERICAN TELECASTING INTERFERES WITH LONDON | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/edward-l-bakers-have-son.html | Edward L. Bakers Have Son | True | Special to THE kqmW YORK TLXtgS. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reception-for-new-members.html | Reception for New Members | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-story-of-russias-art-theatre-nemirovitchdantchenko-its.html | The Story of Russia's Art Theatre; Nemirovitch-Dantchenko, Its Co-Founder With Stanislavsky, Tells of Its Halcyon Days in His Reminiscences MY LIFE IN THE RUSSIAN THEATRE. By Vladimir Nemirovitch-Dantchenko. Translated from the Russian by John Cournos. With a foreword by Oliver M. Sayler. Illustrated. Boston: Little, Brown & Co. $3.75. | True | By H.i. Brock | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-budget-as-an-issue.html | THE BUDGET AS AN ISSUE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/honor-roll-of-165-named-by-nyu-116-in-academic-courses-and-49-in.html | HONOR ROLL OF 165 NAMED BY N.Y.U.; 116 in Academic Courses and 49 in Engineering Earn High College Ratings. RADIO COURSE TO RESUME Workshop Will Open Nov. 9 in Cooperation With Project of U.S. Education Office. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/trade-off-in-southwest-other-activities-are-also-retarded-by-heavy.html | TRADE OFF IN SOUTHWEST; Other Activities Are Also Retarded by Heavy Rainfall in Area. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/miss-perkins-hails-new-deal-progress-tells-of-advances-made-in-last.html | MISS PERKINS HAILS NEW DEAL PROGRESS; Tells of Advances Made in Last 3 Years to Give Equality of Opportunity to All. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/undefeated-yale-subdues-rutgers-kelley-takes-long-pass-to-tally.html | UNDEFEATED YALE SUBDUES RUTGERS; Kelley Takes Long Pass to Tally First Touchdown as Elis Triumph, 28 to 0. VICTORY FOURTH STRAIGHT Stubborn Defense of Scarlet Limits Blue to One Score in Opening Half. UNDEFEATED YALE SUBDUES RUTGERS | True | By Kingsley Childsspecial To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-claim-franklin-deed-1787-land-document-found-at-tarrytown-in.html | TWO CLAIM FRANKLIN DEED; 1787 Land Document Found at Tarrytown in Dispute. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/anne-douglas-sedgwick-as-her-letters-reveal-her-the-selection-made.html | Anne Douglas Sedgwick as Her Letters Reveal Her; The Selection Made by Basil de Selincourt Presents the Picture of the Novelist Among Her Friends ANNE DOUGLAS SEDGWICK: A PORTRAIT IN LETTERS. Chosen and edited by Basil de Selincourt. With frontispiece from drawing by Cecilia Beaux. 260 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Katherine Woods | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/berlin-prices-dip-in-light-trading-declines-are-1-12-to-2-points-in.html | BERLIN PRICES DIP IN LIGHT TRADING; Declines Are 1 1/2 to 2 Points in Heavy Industrials and 1 1/2 to 1 3/4 in Machines. FIXED-INTEREST LIST DULL Gold and Silver Hold Unchanged, Foreign Exchange Quiet, in London Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/action-no-surprise-to-geneva.html | Action No Surprise to Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/reception-will-honor-cardinal-pacelli-nov-i.html | Reception Will Honor Cardinal Pacelli Nov. I | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/stars-night-theme-liberty-celebration-garden-benefit-will-note-the.html | STARS' NIGHT THEME LIBERTY CELEBRATION; Garden Benefit Will Note the Fiftieth Anniversary of Bedloe's Island Statue. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gibes-aimed-by-republicans-and-democrats.html | GIBES AIMED BY REPUBLICANS AND DEMOCRATS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/warring-dictatorships-lose-caste-in-europe-communism-receives.html | WARRING DICTATORSHIPS LOSE CASTE IN EUROPE; Communism Receives Setback in Spain But Without Advantage to Fascism -- A New Diplomatic Game | True | By Frederick T. Birchallwireless To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/inquiries-for-25-locomotives.html | Inquiries for 25 Locomotives | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/statue-of-liberty-is-fifty-years-old-ceremonies-on-wednesday-will.html | STATUE OF LIBERTY IS FIFTY YEARS OLD; Ceremonies on Wednesday Will Mark Anniversary of 1886 Dedication of French Gift. PRESIDENT WILL ATTEND Exercises Will End Nation-Wide Observance in Honor of Famous Symbol. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/turkish-marshal-to-join-bucharest-balkan-parley.html | Turkish Marshal to Join Bucharest Balkan Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-pine-its-food-and-drink.html | THE PINE: It's Food and Drink | True | LINDSAY RUSSELL | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-shropshire-lads-farewell-a-distinguished-final-volume-of-poems.html | THE SHROPSHIRE LAD'S FAREWELL; A Distinguished Final Volume of Poems by A.E. Housman MORE POEMS. By A.E. Housman. With a Preface by Laurence Housman. 73 pp. New York: Alfred A. Knopf. $2. | True | By Peter Monro Jack | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/when-plushy-gift-books-were-in-flower-american-liqeitaarty-annuals.html | When Plushy Gift Books Were in Flower; AMERIOAN LIq'EItAArtY ANNUA.LS AND GIFT BOOKB, 182-.,5 -- 65. By Ralph ThomSon. 183 pp. New York: The H. VF. Vion Oompany. $2.25. | True | KATHERINE WOODS | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/irvington-25-hendrick-hudson-0.html | Irvington 25, Hendrick Hudson 0 | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/yachting-classes-popular-at-mit-neophytes-start-study-as-work-begun.html | YACHTING CLASSES POPULAR AT M.I.T.; Neophytes Start Study as Work Begun in 1935 Rapidly Gains Student Favor. RIVER DOTTED WITH BOATS Sailing Becomes a Major Recreational Activity, Also Enjoyed by Faculty. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/luxury-in-day-coach-railroads-provide-better-cars-and-new-comforts.html | LUXURY IN DAY COACH; Railroads Provide Better Cars and New Comforts for the Ordinary Traveler | True | By Charles F.a Mann | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/barnett-heads-ymca-leader-in-china-to-be-secretary-of-the.html | BARNETT HEADS Y.M.C.A.; Leader in China to Be Secretary of the International Committee. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/old-ornery-roams-new-peninsula-home-giant-michigan-moose-known-for.html | OLD ORNERY ROAMS NEW PENINSULA HOME; Giant Michigan Moose Known for Its III Humor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/cornell-defeats-penn-state-137-withstands-losers-drive-in-closing.html | CORNELL DEFEATS PENN STATE, 13-7; Withstands Losers' Drive in Closing Sessions to Score on Home Field. BATTEN SHOWS THE WAY His Long Aerials Are Factors in Both Markers for Victors, Who Now Lead in Series. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/insists-sea-unions-state-coast-plans-federal-maritime-board-demands.html | INSISTS SEA UNIONS STATE COAST PLANS; Federal Maritime Board Demands to Be Told if They Are to Call a Strike. NEW PROPOSAL IS MADE Admiral Hamlet Is Asked to Put Men's Compromise Offer Before Shipowners. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/susquehanna-bows-186-washington-college-of-maryland-remains.html | SUSQUEHANNA BOWS, 18-6; Washington College of Maryland Remains Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/junior-group-plans-to-aid-guild-event-mrs-tf-randolph-heads.html | JUNIOR GROUP PLANS TO AID GUILD EVENT; Mrs. T.F. Randolph Heads Committee for Luncheon of People's Institute. PARTY AT ASTOR ON NOV. 17 Fannie Hurst, the Novelist, Will Be Principal Speaker in the Interest of Club's Work. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/coast-guard-best-147-rallies-to-beat-american-international-at-new.html | COAST GUARD BEST, 14-7; Rallies to Beat American International at New London. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/action-pleases-italy.html | Action Pleases Italy | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/15000-in-suicides-office-money-and-jewels-found-in-room-of.html | $15,000 IN SUICIDE'S OFFICE; Money and Jewels Found in Room of Philadelphia Police Clerk. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/labor-strategist-of-the-embarcadero-harry-bridges-says-a-leader-who.html | LABOR STRATEGIST OF THE EMBARCADERO; Harry Bridges Says a Leader Who Can Say 'No' Will Get Somewhere in San Francisco THE LABOR STRATEGIST OF THE EMBARCADERO Harry Bridges Says a Leader Who Can Say 'No' Will Get Somewhere in San Francisco | True | By George P. West san Francisco. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/hindrichs-thoms.html | Hindrichs -- Thoms | True | Special to THg NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/new-british-studios-include-a-country-club-to-house-the-screen.html | New British Studios Include a Country Club to House the Screen Players | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/question-upjohn-suicide-officials-report-finding-evidence-youth-met.html | QUESTION UPJOHN SUICIDE; Officials Report Finding Evidence Youth Met With Foul Play. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/two-held-in-car-thefts-prisoners-accused-of-stripping-half-dozen.html | TWO HELD IN CAR THEFTS; Prisoners Accused of Stripping Half Dozen Autos of Radios. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/james-r-angells-hosts-yale-president-and-wife-honor-head-of-rutgers.html | JAMES R. ANGELLS HOSTS; Yale President and Wife Honor Head of Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/in-the-classroom-and-on-the-campus-survey-indicates-undergraduates.html | IN THE CLASSROOM AND ON THE CAMPUS; Survey Indicates Undergraduates Would Number 60% More if Purses Permitted. JOBS CHARTED FOR YOUTH Rhode Island Making Census -- Girls Get Their Best Marks for Women Teachers. | True | By Eunice Barnard | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/brooklyn-club-to-meet-begins-season-tomorrow-with-a-business.html | BROOKLYN CLUB TO MEET; Begins Season Tomorrow With a Business Session and Luncheon. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/wild-life-excursions-audubon-groups-touring-montauk-and-cape-may.html | WILD LIFE EXCURSIONS; Audubon Groups Touring Montauk and Cape May Bird Sanctuaries | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/isabel-lawrence-becomes-a-bride-has-eight-attendants-at-her.html | ISABEL LAWRENCE BECOMES A BRIDE; Has Eight Attendants at Her Marriage to James Parker 2d in Hamilton__, Mass. I | True | pecial to Tm Nmr 'FOR TFArES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/liner-held-at-pier-9-hours-by-strike-till-crew-relents-walkout.html | LINER HELD AT PIER 9 HOURS BY STRIKE TILL CREW RELENTS; Walkout Started by 22 Men Ended by Vote Among Entire Staff Taken on Dock. PASSENGERS STAY ON SHIP Demand That Oriente Open Her Bar -- Conference to Be Held on Overtime Dispute. SAILING OF ORIENTE HELD UP BY STRIKE | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/pr-voting-in-city-is-an-issue-for-nov-3-plan-for-election-of.html | 'P.R.' VOTING IN CITY IS AN ISSUE FOR NOV. 3; Plan for Election of Councilmen by Preference Ballots in Boroughs Gets Popular Test at Polls | True | By Harold Phelps Stokes | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/public-view-shown-in-browder-attack-terre-haute-citizens-opposed-to.html | PUBLIC VIEW SHOWN IN BROWDER ATTACK; Terre Haute Citizens Opposed to Communism as Result of Strike. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/boys-high-repulses-madison-130-for-eleventh-in-a-row-on-gridiron.html | Boys High Repulses Madison, 13-0, For Eleventh in a Row on Gridiron; Vanquishes Stubborn Borough Rival With Last-Quarter Assault to Extend 2-Year Streak -- McCullough Hurls 40-Yard Pass to Sbar for Score, Then Tallies on Plunge. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/resident-buyers-to-elect.html | Resident Buyers to Elect | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dickinson-on-top-550-padjen-and-shore-excel-in-easy-victory-over.html | DICKINSON ON TOP, 55-0; Padjen and Shore Excel in Easy Victory Over Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/bridge-to-assist-fund-mrs-jason-davis-aids-event-to-be-given-at.html | BRIDGE TO ASSIST FUND; Mrs. Jason Davis Aids Event to Be Given at Woman's Club Nov. 18-19. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/style-show-to-aid-guild-book-store-fashions-for-madame-will-be.html | STYLE SHOW TO AID GUILD BOOK STORE; 'Fashions for Madame' Will Be Paraded at Friday Luncheon at the Ritz-Carlton. JUNIOR GROUP ASSISTING Shop, Maintained by Catholic Society, Gives Its Profits to Convert Fund. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/riley-aft.html | Riley -- Aft | True | Special to THE NW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/dinners-to-assist-thrift-shop-group-opening-of-salle-du-bois-on.html | DINNERS TO ASSIST THRIFT SHOP GROUP; Opening of Salle du Bois on Wednesday Will Aid Fund for Philanthropy. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/puts-nickel-in-red-box-gets-firemen-not-candy.html | Puts Nickel in Red Box, Gets Firemen, Not Candy | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/sharp-political-division-is-revealed-by-survey-of-elderly-first.html | SHARP POLITICAL DIVISION IS REVEALED BY SURVEY OF ELDERLY FIRST VOTERS; NEW DEAL FOES BITTER NRA, Vast Spending and 'Mismanagement' Are Chief Targets. MANY BACK ROOSEVELT Social Welfare Program Has Wide Appeal -- Some Stress Old-Age Pensions. RETICENCE IS WIDESPREAD Varying Factors Causing Vast Surge to Polls of Those Who Have Ignored Franchise. WIDE SPLIT SHOWN IN SURGE TO POLLS | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/soviet-accused-by-britain-of-shipping-arms-to-spain-italy-also.html | SOVIET ACCUSED BY BRITAIN OF SHIPPING ARMS TO SPAIN; ITALY ALSO CALLED VIOLATOR; OFFER OF EVIDENCE MADE Note to Non-Intervention Body Tenders It With View to an Inquiry. RUSSIAN LETTER A PUZZLE Subcommittee Argues With Envoy 3 Hours in Effort to Discover Implications. HE WILL ASK EXPLANATION Balked in Move for Portuguese Blockade -- Lisbon Is Calm After Break With Madrid. BRITAIN ACCUSES SOVIET ON SPAIN | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/law-aids-garment-men-patman-act-has-stabilized-prices-samuel-klein.html | LAW AIDS GARMENT MEN; Patman Act Has Stabilized Prices, Samuel Klein Declares. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/kingsley-school-on-top-defeats-newman-eleven-by-60-in-contest-at.html | KINGSLEY SCHOOL ON TOP; Defeats Newman Eleven by 6-0 In Contest at Lakewood, | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/the-soviet-confronts-the-reich-germany-has-set-a-sword-of-severance.html | THE SOVIET CONFRONTS THE REICH; Germany Has Set 'A Sword of Severance' Between the Two Countries Russia Girds For A Day When Hitler May Decide to Draw the Sword THE UNION OF SOVIETS CONFRONTS THE REICH Hitler Has Set a 'Sword of Severance' Between the Two Countries And Russia Girds for a Day When He May Decide Upon War | True | By Walter Duranty.london. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/carolan-a-hayward-is-wed-to-iowa-man-wears-mothers-wedding-dress-at.html | CAROLAN A. HAYWARD IS WED TO IOWA MAN /; Wears Mother's Wedding Dress at Marriage to A. E. Ellis in Church at Kent, Conn. | True | Special to TH Nz YORK T.ZES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/big-holiday-trade-foreseen-merchants-in-kansas-city-district-making.html | BIG HOLIDAY TRADE FORESEEN; Merchants in Kansas City District Making Liberal Purchases. | True | Special to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/last-will-and-testament-by-gdh-and-margaret-cole-301-pp-garden-city.html | LAST WILL AND TESTAMENT. By G.D.H. and Margaret Cole. 301 pp. Garden City, N.Y.: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Kay Irvin | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/gb-shaw-wont-talk-approaching-doddering-condition-he-shuns-zangwill.html | G.B. SHAW WON'T TALK; Approaching 'Doddering Condition,' He Shuns Zangwill Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/intensify-morris-drive-women-perfect-plans-for-week-of-nonpartisan.html | INTENSIFY MORRIS DRIVE; Women Perfect Plans for Week of Nonpartisan Rallies. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/italian-king-celebrates-victor-emmanuel-wed-montenegrin-princess-40.html | ITALIAN KING CELEBRATES; Victor Emmanuel Wed Montenegrin Princess 40 Years Ago. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/2-youths-shot-in-chase-captured-by-police-who-see-store-window.html | 2 YOUTHS SHOT IN CHASE; Captured by Police Who See Store Window Smashed. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/seward-park-leader-conquers-the-commerce-eleven-by-76-at-dyckman.html | SEWARD PARK LEADER; Conquers the Commerce Eleven by 7-6 at Dyckman Oval. | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-25 | 1936-10-25 | https://www.nytimes.com/1936/10/25/archives/a-new-park-opens-soon-blue-mountain-reserve-will-attract-the-hiker.html | A NEW PARK OPENS SOON; Blue Mountain Reserve Will Attract the Hiker, Rider and Camper | True | | C1B 315554,C1B 315555,C1B 315556,C1B 315557,C1B 315558,C1B 315559,C1B 315560,C1B 315561,C1B 315562 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/eleanor-oakess-plans-bloomfield-girl-to-be-wed-nov-27-to-james-m.html | ELEANOR OAKES'S PLANS; Bloomfield Girl to Be Wed Nov. 27 to James M. Skinner Jr. | True | Special to TH NEW YORK TES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/art-treasures-taken-to-madrid.html | Art Treasures Taken to Madrid | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/roosevelt-victory-expected-in-berlin-with-more-conservative-policy.html | Roosevelt Victory Expected in Berlin With More Conservative Policy Following | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/car-overturned-in-eighth-avenue.html | Car Overturned in Eighth Avenue | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/forest-hills-home-sold.html | Forest Hills Home Sold | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/kreuger-assets-2500000-here-bankruptcy-trustee-for-kreuger-toll.html | KREUGER ASSETS $2,500,000 HERE; Bankruptcy Trustee for Kreuger & Toll Puts Claims in This Country at $95,370,755. $21,000,000 IN SWEDEN Liabilities Are $70,000,000 -- $50,000,000 Collateral at Auction Tomorrow. KREUGER ASSETS $2,500,000 HERE | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/to-address-landon-rally.html | To Address Landon Rally | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/200-pwa-projects-finished-in-state-100-others-in-final-stages-and.html | 200 PWA PROJECTS FINISHED IN STATE; 100 Others in Final Stages and Rest Are Being Rushed, Director Tuttle Reports. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/cotton-unsettled-by-crop-estimates-possible-yield-increases-tend-to.html | COTTON UNSETTLED BY CROP ESTIMATES; Possible Yield Increases Tend to Confuse Traders in the Market Here. PRICE LEVEL OFF IN WEEK Bullishness, However, Finds Buttress in Upward Tendency of World Demand. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/lead-in-scoring-annexed-by-szur-canisius-backs-48-points-best-in.html | LEAD IN SCORING ANNEXED BY SZUR; Canisius Back's 48 Points Best in East -- Pecora of N.Y. Aggies Second. BROSIUS AND STONE THIRD Cortland Stars Have Tallied 4-2 Apiece -- King of Hobart Drops to Fifth Place. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/population-students-to-meet.html | Population Students to Meet | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/landon-women-meet-friday.html | Landon Women Meet Friday | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/upstate-worries-republican-chiefs-they-compare-its-15-vote-rise.html | UP-STATE WORRIES REPUBLICAN CHIEFS; They Compare Its 15% Vote Rise With the 20% in Democratic New York City. TIDAL WAVE IS ONLY HOPE But a Plurality to Match the 800,000 for Roosevelt in the Metropolis Is Doubted. | True | By W.a. Warnspecial To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/brookhattans-in-33-game.html | Brookhattans in 3-3 Game | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/seven-spurs-to-humanism.html | Seven Spurs to Humanism | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/paris-views-spain-calmly-financial-circles-optimistic-over-franco.html | PARIS VIEWS SPAIN CALMLY; Financial Circles, Optimistic Over Franco Victory, Consider It Best. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/meaning-of-holy-trinity-men-must-know-it-to-be-real-christians.html | MEANING OF HOLY TRINITY; Men Must Know It to Be Real Christians, Father Bulgakov Says. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/labor-law-conference-nov-9.html | Labor Law Conference Nov. 9 | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/91858-failed-in-driving-tests.html | 91,858 Failed in Driving Tests | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/krasner-plays-in-vienna-boston-violinist-gives-concerto-dedicated.html | KRASNER PLAYS IN VIENNA; Boston Violinist Gives Concerto Dedicated to Him by Berg. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/harvard-skippers-win-dinghy-series-turn-back-mit-brown-and.html | HARVARD SKIPPERS WIN DINGHY SERIES; Turn Back M.I.T., Brown and Dartmouth in Competition on the Charles River. TAKE FOUR OF SIX RACES Record Total of 155 Points -- Fullerton First in Two Events, Lawson in One. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/ader-wins-auto-title.html | Ader Wins Auto Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/says-tugwell-aides-lent-661-on-one-cow-the-republican-committee.html | SAYS TUGWELL AIDES LENT $661 ON ONE COW; The Republican Committee Also Charges a Loan of $821 on Two Mares and Three Pigs. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/syracuse-is-victor-167-scores-early-to-give-boston-first-defeat-in.html | SYRACUSE IS VICTOR, 16-7; Scores Early to Give Boston First Defeat in League Play. | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/jersey-catholics-raise-36550.html | Jersey Catholics Raise $36,550 | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/crude-oil-stocks-decline-companies-in-california-report-recession.html | CRUDE OIL STOCKS DECLINE; Companies in California Report Recession on Sept. 30. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/major-w-t-vandever.html | MAJOR W. T. VANDEVER | True | special to Tw Izw YO Ts. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/86-species-of-birds-found-on-long-island.html | 86 Species of Birds Found on Long Island | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/attendants-listed-by-mary-k-oconnor-she-will-be-married-on-nov-i-i.html | ATTENDANTS LISTED BY MARY K. O'CONNOR; She Will Be Married on Nov. 11 to John McBrideinSister to Be Maid of Honor. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/25000000-shipped-from-green-estate-armed-cars-take-jewels-cash-and.html | $25,000,000 SHIPPED FROM GREEN ESTATE; Armed Cars Take Jewels, Cash and Collections to Boston Pending Tax Decision. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/rome-infers-wide-scope.html | Rome Infers Wide Scope | True | By Arnaldo Cortesi | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/play-will-be-given-for-charity-nov-10-preview-of-matrimony-pfd.html | PLAY WILL BE GIVEN FOR CHARITY NOV. 10; Preview of 'Matrimony Pfd.' Taken Over as Benefit for St. Timothy's League. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fashion-expert-to-speak.html | Fashion Expert to Speak | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/arthur-needles-rail-leader-dead-president-of-the-norfolk-western.html | ARTHUR NEEDLES, RAIL LEADER, DEAD; President of the Norfolk &= Western Spent More Than 50 Years With Road, GAVE TO MANY CHARITIES Served During War on General Operating Committee for the Eastern Lines, | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/moose-extinct-in-state-found-at-saranac-wandered-in-from-canada.html | Moose, 'Extinct' in State, Found at Saranac; Wandered In From Canada, Official Insists | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/the-financial-week-markets-and-trade-on-approach-of-the.html | THE FINANCIAL WEEK; Markets and Trade on Approach of the Presidential Election -- A "Panic Anniversary." | True | By Alexander D. Noyes | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/jc-martins-home-burns.html | J.C. Martin's Home Burns | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/er-stettinius-aids-hospital-campaign-steel-official-is-chairman-of.html | E.R. STETTINIUS AIDS HOSPITAL CAMPAIGN; Steel Official Is Chairman of the Commerce and Industry Division in United Drive. ASSISTED BY JOHN SLOANE S.M. Crocker Appoints 12 More Leaders in as Many Fields to Help in Raising Funds. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/charles-r-lauer.html | CHARLES R. LAUER | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/wlvi-heckler-dies-flea-circus-owner-impresario-of-the-troupe-in-j.html | WIVI. HECKLER DIES; FLEA CIRCUS OWNER; Impresario of the Troupe in J New York Began Career as Trainer While at Sea. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/week-will-bring-many-art-shows-retrospect-view-of-work-by-picasso.html | WEEK WILL BRING MANY ART SHOWS; Retrospect View of Work by Picasso Will Be One of Featured Exhibitions. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/boerse-list-firm-most-of-the-week-buying-of-stocks-spurred-by.html | BOERSE LIST FIRM MOST OF THE WEEK; Buying of Stocks Spurred by Official View That Trade Boom Is Only Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/sees-labor-split-healing-cm-baker-printers-leader-says-cio-break.html | SEES LABOR SPLIT HEALING; C.M. Baker, Printers' Leader, Says C.I.O. Break Will Close in Year. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/louise-a-wragg-wed-in-balboa-cathedral-becomes-bride-of-captain.html | LOUISE A. WRAGG WED IN BALBOA CATHEDRAL; Becomes Bride of Captain Reed Graves, U. S. A. -- The Dean, Her Father, Officiates. | True | Special Cable to T]3m NEW YORK Tx&ES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dinosaur-fossils-to-adorn-building-skeletons-in-sandstone-in-utah.html | DINOSAUR FOSSILS TO ADORN BUILDING; Skeletons in Sandstone in Utah Will Be Carved in Bold Relief on Monument to Reptiles. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fashion-show-planned-matrons-and-debutantes-to-be-manikins-on.html | FASHION SHOW PLANNED; Matrons and Debutantes to Be Manikins on Wednesday. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/major-w-j-physioo-i-rough-rideris-dead-muralist-was-drillmaster-for.html | MAJOR W. J. PHYSIOo, i ROUGH RIDER,,IS DEAD; Muralist Was Drillmaster for Roosevelt' s Cavalry During War Against Spain. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/midwest-windup-for-knox.html | Midwest Windup for Knox | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/lehman-dedicates-kosciusko-shaft-governor-on-saratoga-battlefield.html | LEHMAN DEDICATES KOSCIUSKO SHAFT; Governor, on Saratoga Battlefield, Extols Polish General Who Aided Our Revolution. COUNT POTOCKI ATTENDS Colonial Costumes Give Color to Ceremonies on Site Where British Were Repulsed. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/f-edward-springer-auto-pioneer-dies-led-patllfinding-tours-broke.html | F. EDWARD SPRINGER, AUTO PIONEER, DIES; Led 'Patllfinding' Tours -- Broke All Bicycle Records From 25 to 375 Miles. | True | Special to TH NW YOR T8. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/islamic-picture-exhibit-princeton-sees-photographs-of-interiors-of.html | ISLAMIC PICTURE EXHIBIT; Princeton Sees Photographs of Interiors of Persian Mosques. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/gonzaga-triumphs-177-turns-back-san-francisco-eleven-in-contest-at.html | GONZAGA TRIUMPHS, 17-7; Turns Back San Francisco Eleven in Contest at Spokane. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/wisconsin-democrat-for-landon.html | Wisconsin Democrat for Landon | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fort-hamilton-scores-subdues-first-division-poloists-104-in-closing.html | FORT HAMILTON SCORES; Subdues First Division Poloists, 10-4, in Closing Season. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/17-games-for-nyu-five-eight-of-violets-contests-carded-for-madison.html | 17 GAMES FOR N.Y.U. FIVE; Eight of Violet's Contests Carded for Madison Square Garden. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/reich-machine-demand-up-industry-occupied-84-in-september-82-in.html | REICH MACHINE DEMAND UP; Industry Occupied 84% in September -- 82% in August. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/american-shipper-reported-in-peril-passenger-liner-said-to-be.html | AMERICAN SHIPPER REPORTED IN PERIL; Passenger Liner Said to Be Helpless in Heavy Seas Off Ireland -- Dublin Sends Aid. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/loyalists-attack-at-sesena.html | Loyalists Attack at Sesena | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/civil-service-reform-wins-wide-backing-league-reports-the.html | CIVIL SERVICE REFORM WINS WIDE BACKING; League Reports the Candidates Answering Query 20 to 1 in Favor of Amendment. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/american-captured-by-rebels-in-spain-newspaper-man-fired-on-by.html | AMERICAN CAPTURED BY REBELS IN SPAIN; Newspaper Man Fired on by Tanks, 2 Others Missing, in War Area South of Madrid. | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/john-cruickshank-open-golf-victor-takes-argentine-title-with-card.html | JOHN CRUICKSHANK OPEN GOLF VICTOR; Takes Argentine Title With Card of 290 -- Manero Third Behind Martinez. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/news-of-the-stage-stage-door-joins-the-hit-class-st-helena-is.html | NEWS OF THE STAGE; 'Stage Door' Joins the Hit Class -- 'St. Helena' Is Reported 'Building' -- Four New Shows Next Week. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/bay-parkway-victor-210.html | Bay Parkway Victor, 21-0 | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/yonkers-democrats-to-march.html | Yonkers Democrats to March | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/blind-will-benefit-by-theatre-party-performance-of-white-horse-inn.html | BLIND WILL BENEFIT BY THEATRE PARTY; Performance of 'White Horse Inn' on Nov. 24 Taken Over by Catholic Center. MISS ADA CLARKE IS HEAD Mrs. Henry W. Taft Honorary President -- Many Serving as Patronesses. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/ribbentrops-task-in-london-not-easy-suspicion-over-germanys-accord.html | RIBBENTROP'S TASK IN LONDON NOT EASY; Suspicion Over Germany's Accord With Italy Will Tax Her New Envoy's Skill. RELATION TO HITLER HELPS British Welcome Confidant Who May Help Them Understand Fuehrer's Mentality. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dual-control-seen-for-reich-staples-goerings-rawmaterials-post-held.html | DUAL CONTROL SEEN FOR REICH STAPLES; Goering's Raw-Materials Post Held to Leave Final Authority in Dr. Schacht. | True | By Robert Crozier Long | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/costa-ricas-bond-plan-republic-unable-to-meet-offer-of-1935-starts.html | COSTA RICA'S BOND PLAN; Republic, Unable to Meet Offer of 1935, Starts Negotiations. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/21-courts-set-up-for-election-day-magistrates-to-hear-cases-arising.html | 21 COURTS SET UP FOR ELECTION DAY; Magistrates to Hear Cases Arising at Polls Are Named by Schurman. FALSE RUMORS ATTACKED Honest Ballot Leader Asserts Many Are Being Told Their Votes Are Not Secret. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fk-houston-host-at-white-sulphur-mr-and-mrs-rt-vanderbilt-are-among.html | F.K. HOUSTON HOST AT WHITE SULPHUR; Mr. and Mrs. R.T. Vanderbilt Are Among His Guests at Party at Resort. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/lottie-talley-married-becomes-bride-in-new-haven-of-warren-f-gorail.html | LOTTIE TALLEY MARRIED; Becomes Bride In New Haven of Warren F. Gorail, | True | Spectal to Tz NsW YOR Trug. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/plan-fight-on-oath-law-teachers-guild-to-open-drive-with-symposium.html | PLAN FIGHT ON OATH LAW; Teachers Guild to Open Drive With Symposium on Friday. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/canadian-auto-output-off.html | Canadian Auto Output Off | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/yankees-downed-by-cleveland-270-rams-show-spectacular-pass-attack.html | YANKEES DOWNED BY CLEVELAND, 27-0; Rams Show Spectacular Pass Attack for 4 Touchdowns, With Padlow Leading | True | Special to THE NEW YORK TIMES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/resident-offices-report-on-trade-orders-for-apparel-lines-off-but.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Apparel Lines Off, but Call for Accessories Continues Active Here. NEW RESORT LINES SHOWN 'Play Clothes' Stressed in Majority of Offerings -- Dry Goods Deliveries Fall Behind. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/nicaragua-will-find-cash-for-her-students-abroad.html | Nicaragua Will Find Cash For Her Students Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dorothy-bursey-a-bride-hamden-conn-girl-married-to-karl-e-bohman-of.html | DOROTHY BURSEY A BRIDE; Hamden, Conn., Girl Married to. Karl E. Bohman of New York. | True | Special to 'u lmv YoRx TIES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/good-counsel-high-wins-defeats-our-lady-queen-of-peace-eleven-by.html | GOOD COUNSEL HIGH WINS; Defeats Our Lady Queen of Peace Eleven by 18-7. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/terror-campaign-charged-to-weir-la-follette-committee-takes-up.html | TERROR CAMPAIGN CHARGED TO WEIR; La Follette Committee Takes Up Complaints of Steel Union Organizers. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/civic-luncheons-planned-public-welfare-problems-will-be-discussed.html | CIVIC LUNCHEONS PLANNED; Public Welfare Problems Will Be Discussed at Three Events. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/horse-show-tickets-ready.html | Horse Show Tickets Ready | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mayor-for-marcantoni0-announces-he-will-vote-for-his-successor-in.html | MAYOR FOR MARCANTONI0; Announces He Will Vote for His Successor in Congress. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/airplanes-for-britain.html | Airplanes for Britain | True | ERNEST MUNSTER | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/wheat-disturbed-by-yield-outlook-political-factors-also-made-an.html | WHEAT DISTURBED BY YIELD OUTLOOK; Political Factors Also Made an Imprint on the World Markets Last Week. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/securities-deals-up-136-in-month-registered-exchanges-total-for.html | SECURITIES DEALS UP 13.6% IN MONTH; Registered Exchanges' Total for September Larger by 12.2% Than a Year Ago. BOND SALES JUMP 30% Exempt Centers Show Decline of 7.2% in Turnover From August, SEC Finds. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/rabbi-schorr-in-pulpit-of-dr-kephart-pays-tribute-to-pastors-40year.html | Rabbi Schorr, in Pulpit of Dr. Kephart, Pays Tribute to Pastor's 40-Year Service | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/spanish-ship-hits-reef-off-bermuda-cristobal-colon-mexicobound-in.html | SPANISH SHIP HITS REEF OFF BERMUDA; Cristobal Colon, Mexico-Bound in Ballast, Dumps Coal in Effort to Get Free. CRAFT HAS A WAR HISTORY Barred From Vigo by Strife, She Roamed From Port to Port to Land 344 Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/thomas-higgins-2d-weds-julia-donahue-ceremony-at-armonk-on-same-day.html | THOMAS HIGGINS 2D WEDS JULIA DONAHUE; Ceremony at Armonk on Same Day Their Engagement Was Announced. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/ranking-of-college-elevens-clarified-by-the-results-of-saturdays.html | Ranking of College Elevens Clarified by the Results of Saturday's Games; MINNESOTA GAINED ADDITIONAL LUSTER Feats of Pitt and Fordham Also Placed Them Among Nation's Top Teams. MICHIGAN DID UNEXPECTED Princeton Beat Strong Rival -- Fine Victory for Holy Cross -- Duke Stopped. | True | By Robert F. Kelley | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/philadelphia-ties-scots.html | Philadelphia Ties Scots | True | Special to THE NEW YORK TIMES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/spain-to-be-intact-italy-reich-agree-stand-ends-rumors-that-rome-is.html | SPAIN TO BE INTACT, ITALY, REICH AGREE; Stand Ends Rumors That Rome Is to Get Majorca and Berlin the Canaries. BARS SEPARATE CATALONIA Any Soviet Aid to This State Will Be Resisted -- Franco Expected to Set Blockade. | True | By Augurwireless To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hymns-in-schools-urged-scarsdale-pastor-also-would-have-classes-in.html | HYMNS IN SCHOOLS URGED; Scarsdale Pastor Also Would Have Classes in Religion. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/flat-in-brooklyn-bought-from-bank-38family-house-on-fountain-avenue.html | FLAT IN BROOKLYN BOUGHT FROM BANK; 38-Family House on Fountain Avenue Is Among Properties Sold in the Borough. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/14000000-bonds-for-utility-today-central-maine-power-3-12s-will.html | $14,000,000 BONDS FOR UTILITY TODAY; Central Maine Power 3 1/2s Will Help to Simplify the Company's Debt Basis. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/townsend-supports-landon-in-new-york-calls-on-followers-to-vote.html | TOWNSEND SUPPORTS LANDON IN NEW YORK; Calls on Followers to Vote Republican in This State Since Lemke Is Off the Ballot. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/youth-conference-called.html | Youth Conference Called | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dinner-dance-to-aid-community-center-west-63d-street-institution.html | DINNER DANCE TO AID COMMUNITY CENTER; West 63d Street Institution Will Be Beneficiary of Event to Be Held Nov. 18. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/weeks-trading-in-chicago-wheat-futures-volume-off-corn-turnover-is.html | WEEK'S TRADING IN CHICAGO; Wheat Futures Volume Off -- Corn Turnover Is Higher. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/theft-with-music-laid-to-nine-boys-they-ransacked-apartments-while.html | THEFT, WITH MUSIC, LAID TO NINE BOYS; They Ransacked Apartments While Leader Played Piano or Radio, Police Charge. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/spur-to-world-trade-found-in-gold-pact-london-sees-new-credits-and.html | SPUR TO WORLD TRADE FOUND IN GOLD PACT; London Sees New Credits and Liquidation of Accounts in Metal Shipped Here. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/eleanor-riso-becomes-bride.html | Eleanor Riso Becomes Bride | True | V | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/storm-warning-is-issued.html | Storm Warning Is Issued | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/passon-scores-at-soccer.html | Passon Scores at Soccer | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/villiam-hopper.html | VILLIAM HOPPER | True | special f.o TL' NEW YORK TL,-'S. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/priest-sees-danger-of-a-revolt-here-nation-must-act-at-once-to-end.html | PRIEST SEES DANGER OF A REVOLT HERE; Nation Must Act at Once to End Social Injustice, Father Hammer Declares. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/sale-of-edmundsons-stock.html | Sale of Edmundsons' Stock | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/h-seldon-taylor.html | H. SELDON TAYLOR | True | Special .o TL NgW YORK 'TIES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/cut-in-school-hours-for-religion-opposed-jewish-teachers.html | CUT IN SCHOOL HOURS FOR RELIGION OPPOSED; Jewish Teachers Association Says Time Devoted to Education Should Not Be Reduced. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/glass-plants-shut-in-a-5state-strike-6000-workers-are-involved-in-a.html | GLASS PLANTS SHUT IN A 5-STATE STRIKE; 6,000 Workers Are Involved in Action Against the Pittsburgh Plate Glass Company. 'CLOSED SHOP' THE ISSUE Superintendents of 2 of Firm's 6 Factories Say No Effort Will Be Made to Operate. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/physician-finds-patient-dead.html | Physician Finds Patient Dead | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hk-chadwick-kills-self-writer-dies-in-poughkeepsie-hospital-of.html | H.K. CHADWICK KILLS SELF; Writer Dies in Poughkeepsie Hospital of Knife Wounds. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/press-pennsylvania-fight.html | Press Pennsylvania Fight | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/celotex-plan-may-expire-nov-16.html | Celotex Plan May Expire Nov. 16 | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/2000-make-pilgrimage-shrine-of-sacred-heart-at-catholic-protector.html | 2,000 MAKE PILGRIMAGE; Shrine of Sacred Heart at Catholic Protector in Jersey Visited. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/scores-infidels-in-pulpits.html | Scores 'Infidels' in Pulpits | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/martinique-hit-by-strike-labor-trouble-results-in-the-calling-out.html | MARTINIQUE HIT BY STRIKE; Labor Trouble Results in the Calling Out of Troops. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/soy-beans-close-at-tops-cash-and-speculative-demands-in-chicago.html | SOY BEANS CLOSE AT TOPS; Cash and Speculative Demands In Chicago Absorb Offers. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/douglas-fairbanks-and-samuel-goldwyn-join-for-marco-polo-fredric.html | Douglas Fairbanks and Samuel Goldwyn Join for 'Marco Polo' -- Fredric March Here Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dollarbond-payment-ruling.html | Dollar-Bond Payment Ruling | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/democrats-count-on-midwest-negro-he-is-regarded-as-breaking-from.html | DEMOCRATS COUNT ON MIDWEST NEGRO; He Is Regarded as Breaking From Traditional Loyalty to the Party of Lincoln. | True | By Turner Catledge | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/church-marks-anniversary.html | Church Marks Anniversary | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/ezra-d-whitaker-bank-executive-a-former-mayor-of-north-adams-mass.html | EZRA D. WHITAKER; Bank Executive a Former Mayor of North Adams, Mass. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/wage-rise-weighed-as-steel-rate-dips-mills-operating-at-74-of.html | WAGE RISE WEIGHED AS STEEL RATE DIPS; Mills, Operating at 74% of Capacity, May Meet Labor's More Insistent Demands. WAGE RISE WEIGHED AS STEEL RATE DIPS | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/farley-optimistic-on-new-england-ovations-given-to-president-dispel.html | FARLEY OPTIMISTIC ON NEW ENGLAND; Ovations Given to President Dispel Democratic Gloom Over Situation There. NOW HOPE FOR 3 STATES 3,000,000 Women to Take Part in Last Week of Campaign -- Labor Backs Streit. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/foreign-exchange-rates-week-eended-oct-24-1936.html | FOREIGN EXCHANGE RATES; WEEK EENDED OCT. 24, 1936 | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/martin-to-box-at-garden.html | Martin to Box at Garden | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/belgrade-panicky-over-new-accord-premier-offers-to-recognize.html | BELGRADE PANICKY OVER NEW ACCORD; Premier Offers to Recognize Ethiopia in Exchange for Favors From Italy. SEEKS BALKAN NEUTRALITY Stoyadinovitch, Disillusioned by the French and British, Fears a Fascist-Made War. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/johnsons-return-with-largest-ape-300pound-orangutan-is-one-of.html | JOHNSONS RETURN WITH LARGEST APE; 300-Pound Orang-Utan -- Is One of Explorers' Trophies of Year's Borneo Hunt. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mrs-joseph-adams.html | MRS. JOSEPH ADAMS | True | Special to TD YOP. TTMSS. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/kidnapped-cuban-freed-one-soldier-wounded-in-battle-with-the.html | KIDNAPPED CUBAN FREED; One Soldier Wounded In Battle With the Abductors. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/money-easy-in-berlin-slight-hardening-was-noted-on-saturday-bank.html | MONEY EASY IN BERLIN; Slight Hardening Was Noted on Saturday -- Bank Deposits Up. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/brown-and-schmitz-recital.html | Brown and Schmitz Recital | True | N.S. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/doris-havemeyer-fiancee-of-daniel-callin-her-father-is-president-of.html | Doris Havemeyer Fiancee of Daniel Callin; Her Father Is President of Sugar Company | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/shooting-of-wang-recalled.html | Shooting of Wang Recalled | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/tax-ratio-lower-here-us-proportion-to-national-income-18-british-24.html | TAX RATIO LOWER HERE; U.S. Proportion to National Income 18% -- British, 24%. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/pay-cut-warnings-on-pensions-issue-assailed-as-deceit-social.html | 'PAY CUT' WARNINGS ON PENSIONS ISSUE ASSAILED AS DECEIT; Social Security Board Says Nearly All 'Mislead' or Fail to Cite Benefits. MANY PROTEST TO CAPITAL Republicans to Stress Fight on New Tax in Final Drive, Leaders Hint in Chicago. ROOSEVELT FIGURES HIT Claims as to 'Hidden' Levies Are Contradicted by Official Data, National Committee Holds. 'PAY-CUT' WARNINGS ASSAILED AS DECEIT | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/swan-haire-first-oh-manhasset-bay-lead-dinghies-in-opening-races-of.html | SWAN, HAIRE FIRST OH MANHASSET BAY; Lead Dinghies in Opening Races of Season -- Fleet of 17 Boats Compete. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/blue-ridge-increases-assets-in-9-months-net-was-47933195-or-321-a.html | BLUE RIDGE INCREASES ASSETS IN 9 MONTHS; Net Was $47,933,195, or $3.21 a Common Share, on Sept. 30, Against $2.33 Dec. 31, Last. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/starts-airplane-tour-here.html | Starts Airplane Tour Here | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/preachers-advise-idealism-at-polls-dr-reisner-deplores-custom-of.html | PREACHERS ADVISE IDEALISM AT POLLS; Dr. Reisner Deplores Custom of 'Cheapening' Leaders in Campaign Exhibitions. RELIGIOUS TEST PROPOSED Dr. Keigwin Urges a Quest for True Liberty -- Dr. Sargent Would Bar Prejudice. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/wants-faith-contagious-dr-sizoo-would-have-it-grip-people-as-it-did.html | WANTS FAITH CONTAGIOUS; Dr. Sizoo Would Have It Grip People as It Did in First Century. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/to-install-radios-on-14-trains.html | To Install Radios on 14 Trains | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/frances-foreign-trade-september-imports-and-exports-gain-deficit-is.html | FRANCE'S FOREIGN TRADE; September Imports and Exports Gain -- Deficit Is Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/john-charles-thomas-heard.html | John Charles Thomas Heard | True | H.T. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/chiangs-aide-slain-as-projapanese-governor-of-hupeh-china-shot-down.html | CHIANG'S AIDE SLAIN AS PRO-JAPANESE; Governor of Hupeh, China, Shot Down at Hankow After Visit to American Official. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/oklahoma-plant-picketed.html | Oklahoma Plant Picketed | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mrs-daniel-l-tate.html | MRS. DANIEL L. TATE | True | Special [o THE 1I' YORK TS. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/landon-will-open-his-windup-drive-in-the-east-today-his-first-talk.html | LANDON WILL OPEN HIS WIND-UP DRIVE IN THE EAST TODAY; His First Talk at Baltimore, With Major Speech at Philadelphia Tonight. TO ATTACK SPOILS, WASTE He Makes Public Statement by 14 of Chicago University Faculty Backing Him. LANDON IN EAST FOR DRIVE TODAY | True | By James A. Hagertyspecial To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/curbs-new-encyclopedia-federal-board-restricts-the-world-library.html | CURBS NEW ENCYCLOPEDIA; Federal Board Restricts the World Library Guild, Inc. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/troth-announced-of-miss-duffield-benninton-graduate-engaged-to-john.html | TROTH ANNOUNCED OF MISS DUFFIELD; Benninton Graduate Engaged to John L. Roe Jr., Son of New York Couple. | True | Bpec[al to T NEV YOEK Tnms. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/buoyancy-rules-in-london-market-last-fortnightly-settlement-was-the.html | BUOYANCY RULES IN LONDON MARKET; Last Fortnightly Settlement Was the Heaviest in Several Years. GOOD BASE FOR RISE SEEN Tripartite Exchange Agreement Is Hailed, but French Prospects Still Give Concern. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/squiress-spaniel-triumphs-in-stake-trex-of-chancefield-takes.html | SQUIRESS SPANIEL TRIUMPHS IN STAKE; Trex of Chancefield Takes American-Bred Laurels on Fishers Island. TILFORD'S BETTY SCORES Gains Top Honors in Members' Event -- Dr. Milbank's Dog Best in Meeting. | True | By Henry B. Ilsleyspecial To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/corn-higher-in-week-open-interest-in-all-futures-in-chicago.html | CORN HIGHER IN WEEK; Open Interest in All Futures in Chicago Increased. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/utility-to-issue-13906900-of-4s.html | Utility to Issue $13,906,900 of 4s | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/jersey-firemen-honor-dead.html | Jersey Firemen Honor Dead | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/at-the-tobis-theatre.html | At the Tobis Theatre | True | H.T.S. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/kieran-s-world-trip-cost-2368-in-fares.html | Kieran' s World Trip Cost $2,368 in Fares | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/new-jersey-prep-school-elevens-produced-major-form-reversals-huns.html | New Jersey Prep School Elevens Produced Major Form Reversals; Hun's Victory Over Peddie and Blair's Conquest of Horace Mann Surprising -- Harvard Cubs Added to Andover Victims -- Tie With Dickinson Halted Bloomfield After 22 in Row. | True | By Kingsley Childs | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/ryan-doubts-pupils-got-political-cards-no-checkup-of-ashmead-charge.html | RYAN DOUBTS PUPILS GOT POLITICAL CARDS; No Check-Up of Ashmead Charge Made Yet by Democratic Teachers' Group. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/intosight-total-rises-last-weeks-730000-bales-was-top-for-season-to.html | INTO=SIGHT TOTAL RISES; Last Week's 730,000 Bales Was Top for Season to Date. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/meracocks-again-22-tie-finish-even-with-shinecocs-at-field-hockey.html | MERACOCKS AGAIN 2-2 TIE; Finish Even With Shinecocs at Field Hockey by Late Attack. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/chance-for-improvement.html | Chance for Improvement | True | OSCAR FISHER | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/wynfromere-hunter-named-at-fairfield-speedy-with-miss-bedford-up.html | WYNFROMERE HUNTER NAMED AT FAIRFIELD; Speedy, With Miss Bedford Up, Wins Title -- Reserve Award Goes to Weary River. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/pope-blesses-pair-wed-50-years.html | Pope Blesses Pair Wed 50 Years | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/airline-buys-8-big-planes.html | Airline Buys 8 Big Planes | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/the-impact-of-science.html | THE IMPACT OF SCIENCE | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/count-covadonga-quits-hospital.html | Count Covadonga Quits Hospital | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/stuhrmann-home-first-germanamerican-ac-walker-is-victor-in-10mile.html | STUHRMANN HOME FIRST; German-American A.C. Walker Is Victor in 10-Mile Event. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/art-lectures.html | Art Lectures | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/northern-chinese-flee.html | Northern Chinese Flee | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/margaret-calvert-is-engaged-to-wed-baltimore-girl-the-fiancee-of.html | MARGARET CALVERT IS ENGAGED TO WED; Baltimore Girl the Fiancee of Lieut. James D. Collett of the Navy. | True | Special to THE NEW YORK TIIES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/salvador-seeks-coffee-pickers.html | Salvador Seeks Coffee Pickers | True | Special Cable to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/belgium-to-shun-european-blocs-note-to-eden-on-new-locamo-parley.html | BELGIUM TO SHUN EUROPEAN BLOCS; Note to Eden on New Locamo Parley Insists Brussels Will Hold Aloof From Groupings. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/lehman-confident-after-state-tour-carrying-campaign-into-city.html | LEHMAN CONFIDENT AFTER STATE TOUR; Carrying Campaign Into City, Governor Says Democratic Victory Is Assured. 10,000 CHEER HIM HERE He Puts State Margin at 500,000 -- Impressed by Enthusiasm of Crowds He Met on Trip. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/socialists-to-end-drive-sunday.html | Socialists to End Drive Sunday | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/gain-by-heavy-industries-but-slight-slackening-is-noted-in-germanys.html | GAIN BY HEAVY INDUSTRIES; But Slight Slackening Is Noted in Germany's Production Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/new-trophy-for-wesleyan.html | New Trophy for Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/german-price-level-off-wholesale-index-slightly-lower-in-week-ended.html | GERMAN PRICE LEVEL OFF; Wholesale Index Slightly Lower in Week Ended on Oct. 14. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/church-dedication-is-led-by-cardinal-many-educators-headed-by-dr.html | CHURCH DEDICATION IS LED BY CARDINAL; Many Educators, Headed by Dr. Butler, Witness the Corpus Christi Services. NEW SCHOOL IS PRAISED Father Ford, Rector, Stresses the Aim to Make Institution Surpass Any in Country. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/commodity-average-is-slightly-higher-british-index-number-at-years.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; British Index Number at Year's Highest -- Further Fractional Rise in French. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/modern-transport-held-waking-china-tientsin-banker-says-air-and.html | MODERN TRANSPORT HELD WAKING CHINA; Tientsin Banker Says Air and Rail Travel Speeds Trade and Spread of Ideas. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fort-jay-scores-250-defeats-fort-monmouth-eleven-with-stancook.html | FORT JAY SCORES, 25-0; Defeats Fort Monmouth Eleven, With Stancook Excelling. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/thirty-turn-out-at-roslyn.html | Thirty Turn Out at Roslyn | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dictator-state-scored-in-pulpits-communism-fascism-and-all.html | DICTATOR STATE SCORED IN PULPITS; Communism, Fascism and All Tyrannies Are Denounced in Sermons Here. DEMOCRACY SEEN IN PERIL Dr. Buttrick Warns of Violence in Red Doctrines -- Dr. Sockman Decries Class Hatred. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/ben-golden-leaves-nlrb-labor-mediator-to-do-same-work-in-private.html | BEN GOLDEN LEAVES NLRB; Labor Mediator to Do Same Work in Private Capacity. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/brussels-seizes-fascists-leader-in-day-of-rioting-degrelle-arrested.html | BRUSSELS SEIZES FASCISTS' LEADER IN DAY OF RIOTING; Degrelle Arrested in Front of Cathedral After Attempting to Address Resists. CAPITAL STRONGLY ARMED Count de Gruenne Is Reported Badly Wounded by Saber in Fight for Freedom. BRUSSELS SEIZES FASCISTS' LEADER | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/denies-pay-deduction-judge-solomon-tells-workers-security-act-levy.html | DENIES 'PAY DEDUCTION'; Judge Solomon Tells Workers Security Act Levy Is Insurance. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/full-house-closes-rodeos-best-year-new-champions-of-wild-west.html | FULL HOUSE CLOSES RODEO'S BEST YEAR; New Champions of 'Wild West Circus' Are Crowned Amid Cheers of 16,000. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/herbert-seay-is-killed-horse-falls-on-st-louisian-at-hunt-club-near.html | HERBERT SEAY IS KILLED; Horse Falls on St. Louisian at Hunt Club Near Buffalo. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mrs-emerson-g-terrell.html | MRS. EMERSON G. TERRELL | True | Special to THE NEW YOR TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/boy-hit-by-stray-bullet.html | Boy Hit by Stray Bullet | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/one-couple-married-60-years-another-50-the-louis-m-ferrises-and-the.html | ONE COUPLE MARRIED 60 YEARS; ANOTHER, 50; The Louis M. Ferrises and the Joseph A. Whelans Have Parties in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/longacre-farms-on-top-defeats-burnt-mills-quartet-by-76-on-schley.html | LONGACRE FARMS ON TOP; Defeats Burnt Mills Quartet by 7-6 on Schley Field. | True | Special to THE NEW YORK TIMES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/trip-around-world-ends-on-24th-day-39hour-flight-from-honolulu.html | TRIP AROUND WORLD ENDS ON 24TH DAY; 39-Hour Flight From Honolulu Completes First Tour on Scheduled Airlines. ANY TRAVELER CAN DO IT Delay From Typhoons Added Four Days to Kieran's Time -- Last Hop the Pleasantest. | True | By Leo Kierancopyright By the New York Times Company and Nana. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/gold-funds-moves-in-paris-concealed-no-deduction-possible-from-fact.html | GOLD FUND'S MOVES IN PARIS CONCEALED; No Deduction Possible From Fact Central Bank's Metallic Reserve Stood Still. STATEMENT NOT HELPFUL No Sizable Change Shown -- Cover Ratio Climbs From 63.38 to 64.15 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/seized-as-son-is-accused-queens-father-charged-with-owning-pistol.html | SEIZED AS SON IS ACCUSED; Queens Father Charged With Owning Pistol Used in Hold-Up. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/business-uptrend-steady-bank-says-stability-and-moderate-gains.html | BUSINESS UPTREND STEADY, BANK SAYS; Stability and Moderate Gains Prevail, According to the Guaranty Survey. FEDERAL VENTURES HIT Government Rivalry Unfair to Millions, Including Wage Earners, It Asserts. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/aryan-lawyers-listed-for-nazis-use-abroad.html | 'Aryan' Lawyers Listed For Nazis' Use Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/many-at-verdi-opera-forza-del-destino-produced-at-the-hippodrome.html | MANY AT VERDI OPERA; 'Forza Del Destino' Produced at the Hippodrome. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/patricia-townsend-11-horse-show-victor-miss-goodrich-also-first-at.html | Patricia Townsend, 11, Horse Show Victor; Miss Goodrich Also First at New Rochelle | True | By William J. Briordy | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/macintosh-disputes-angell-on-dr-davis-yale-theologian-says-teachers.html | MACINTOSH DISPUTES ANGELL ON DR. DAVIS; Yale Theologian Says Teacher's Economic Views Figured in His Being Dropped. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/quality-not-quantity-favored-in-childbirth.html | Quality, Not Quantity, Favored in Childbirth | True | By the Canadian Press. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/error-on-security-laid-to-roosevelt-republicans-accuse-president-of.html | ERROR ON SECURITY LAID TO ROOSEVELT; Republicans Accuse President of Misstatement Regarding Trust Fund for Workers. MONEY IS NOT EARMARKED They Also Declare Trade Pacts Negotiated by Hull Hurt Domestic Producers. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/new-deal-is-assailed-on-ethiopian-policy-columbian-republican.html | NEW DEAL IS ASSAILED ON ETHIOPIAN POLICY; Columbian Republican League Head Says at Suffolk Rally Embargo Was Aimed at Italy. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/jersey-baptists-meet-today.html | Jersey Baptists Meet Today | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/quebec-bars-red-films-duplessis-says-moscow-movies-might-spread.html | QUEBEC BARS RED FILMS; Duplessis Says Moscow Movies Might Spread Propaganda. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/00l-r-t-emmet-8t-dies-of-plqeuonih-honored-with-congressional-medal.html | 00L. R. T. EMMET, 8t, DIES OF PlqEUONIh; Honored With Congressional Medal for His Services in Indian Wars. WAS KIN OF IRISH PATRIOT Uncle of Robert E. Sherwood, Playwright, and Father of Naval Officer. | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hog-prices-down-to-near-1936-low-average-quotation-of-945-off-25c.html | HOG PRICES DOWN TO NEAR 1936 LOW; Average Quotation of $9.45 Off 25c From Previous Mark -- Top Level Drops 55c. CANADIAN CATTLE ARRIVE Quota Established on Calves Already Exceeded -- Packers in the Market for Lambs. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/margaret-creighton-to-be-bride-dec-23-her-marriage-to-russell.html | MARGARET CREIGHTON TO BE BRIDE DEC. 23; Her Marriage to Russell Hooker Will Take Place in Church Near Baltimore. | True | Special to Nw Noa Ts. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/appeals-to-aid-spain-renewed-in-russia-workers-pass-resolutions.html | APPEALS TO AID SPAIN RENEWED IN RUSSIA; Workers Pass Resolutions Urging Funds for Madrid -- Poland Offers Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/john-leal-exhead-of-boys-school-dies-opened-private-institution-in.html | JOHN LEAL, EX-HEAD OF BOYS' SCHOOL, DIES; Opened Private Institution in Plainfield, IV. J., in 1882-Yale Graduate in 1874. | True | gpecial to TB' NIw YORK T,g. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fire-wrecks-hempstead-stores.html | Fire Wrecks Hempstead Stores | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/concourse-corner-is-sold-to-builder-plot-at-181st-street-will-be.html | CONCOURSE CORNER IS SOLD TO BUILDER; Plot at 181st Street Will Be Improved With an Apartment House. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/says-il-duce-laid-war-plans-in-1933-de-bono-bares-propaganda-to.html | SAYS IL DUCE LAID WAR PLANS IN 1933; De Bono Bares Propaganda to Provoke Ethiopia and Alienate Her Subjects. BRITAIN WAS A BIG FACTOR Military Chief Says Mussolini Was Ready to Drop Offensive if London Caused Trouble. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hedging-trades-in-oats-little-actual-speculation-noted-in-chicago.html | HEDGING TRADES IN OATS; Little Actual Speculation Noted in Chicago -- Rye Spots Active. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mrs-john-hubbard-is-honored-in-lenox-her-brother-harris-fahnestock.html | MRS. JOHN HUBBARD IS HONORED IN LENOX; Her Brother, Harris Fahnestock, Entertains -- George Greets Are Berkshire Hosts. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/london-ignores-election-occupied-with-business-gains-sees-roosevelt.html | LONDON IGNORES ELECTION; Occupied With Business Gains -- Sees Roosevelt as Victor. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/vote-on-dock-strike-may-be-known-today-employers-on-coast-reported.html | VOTE ON DOCK STRIKE MAY BE KNOWN TODAY; Employers on Coast Reported Unlikely to Accept New Plan Submitted by Unions. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/troopladen-cars-dash-downhill-into-train.html | Troop-Laden Cars Dash Downhill Into Train | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/rebuilt-tenements-urged-by-fassler-official-says-old-buildings-can.html | REBUILT TENEMENTS URGED BY FASSLER; Official Says Old Buildings Can Be Modernized and Rented at Rates Poor Can Pay. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fire-viewed-for-miles-spectacular-blaze-destroys-frame-building-in.html | FIRE VIEWED FOR MILES; Spectacular Blaze Destroys Frame Building in Astoria. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/roosevelt-data-on-taxes-assailed-republicans-assert-figures.html | ROOSEVELT DATA ON TAXES ASSAILED; Republicans Assert Figures Disagree With Those of Federal Departments. HIDDEN TAX CHALLENGED Landon Charge Is Still Held Unanswered -- Social Security Law Pronounced New Levy. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/brickels-boat-first.html | Brickel's Boat First | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/opera-guild-to-meet-on-disposal-of-fund-will-decide-at-reception.html | OPERA GUILD TO MEET ON DISPOSAL OF FUND; Will Decide at Reception Dec. 13 Whether to Buy Cyclorama for Metropolitan. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/klaus-mann-assails-fascism-as-barrier-novelist-says-nazis-stand-in.html | KLAUS MANN ASSAILS FASCISM AS BARRIER; Novelist Says Nazis Stand in Way of Friendship Between Germany and France. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mildred-turrell-to-bow-to-society-she-will-be-introduced-at-tea.html | MILDRED TURRELL TO BOW TO SOCIETY; She Will Be Introduced at Tea Dance at Home in Brooklyn on Dec. 22. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/scores-landon-on-war-peaceways-leader-charges-he-would-protect.html | SCORES LANDON ON WAR; Peaceways Leader Charges He Would Protect Munitions Profits. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hague-denounces-party-betrayers-scores-disgruntled-leaders-who-ask.html | HAGUE DENOUNCES PARTY 'BETRAYERS'; Scores 'Disgruntled' Leaders Who Ask Loyal Democrats to 'Destroy' Organization. PREDICTS JERSEY VICTORY Nation Will Give the President a Bigger Majority Than in 1932, Mayor Says at Rally. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/further-softening-of-steel-rate-seen-but-release-of-auto-orders-in.html | FURTHER SOFTENING OF STEEL RATE SEEN; But Release of Auto Orders in Next Few Weeks Will Lift It, Magazine Says. MUCH IS HELD ON BOOKS Mills Await Shipping Notices -- Inquiries for 25 More Locomotives Received. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/british-prices-continue-to-rise.html | British Prices Continue to Rise | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/greeted-in-chicago.html | Greeted in Chicago | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/bridge-team-wins-mixed-pair-trophy-mrs-drescher-and-morrie-elis.html | BRIDGE TEAM WINS MIXED PAIR TROPHY; Mrs. Drescher and Morrie Elis Take McKenney Prize at Annual Matches. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mrs-arthur-lehman-heads-charity-drive-in-charge-of-womens-division.html | MRS. ARTHUR LEHMAN HEADS CHARITY DRIVE; In Charge of Women's Division for Jewish Federation -- Drive for $400,000 on Tomorrow. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mrs-don-marquis-former-actress-was-the-wife-of-columnist-and.html | MRS. DON MARQUIS; Former Actress Was the Wife of Columnist and Playwright. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/lady-dufferin-93-is-dead-in-london-dowager-marchioness-was-the.html | LADY DUFFERIN, 93, IS DEAD IN LONDON; Dowager Marchioness Was the Widow of the Victorian Statesman and Diplomat. AUTHOR OF SEVERAL BOOKS i Wrote Reminiscences of Life in India, Canada, Russia and Turkey. | True | Wireless to THZ NrW YORK TrtS. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/represent-utility-stock-committees-to-act-for-midland-united-and.html | REPRESENT UTILITY STOCK; Committees to Act for Midland United and Midland Utilities. | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/british-industry-busy-activity-of-capitalgoods-lines-unabated-steel.html | BRITISH INDUSTRY BUSY; Activity of Capital-Goods Lines Unabated -- Steel at Capacity. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/veteran-firemen-to-dine.html | Veteran Firemen to Dine | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/james-granville-johnson-former-associate-justice-of-the-supreme.html | JAMES GRANVILLE JOHNSON; Former Associate Justice of the Supreme Court of Ohio. | True | Special to THE NEW YORK TE8. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/blum-presses-on-for-new-reforms-asserts-budget-for-1937-will.html | BLUM PRESSES ON FOR NEW REFORMS; Asserts Budget for 1937 Will Undertake Courageously Work of Fiscal Relief. LASHES OUT AT HIS FOES Assails Defamers of Popular Front Who Predict Financial and Economic Collapse. BLUM PRESSES ON FOR NEW REFORMS | True | By Herbert L. Matthewswireless To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/man-ends-life-in-hotel.html | Man Ends Life in Hotel | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/greeks-celebrate-st-gerasimos-day-mass-marks-feast-of-saint-who.html | GREEKS CELEBRATE ST. GERASIMOS DAY; Mass Marks Feast of Saint Who Inspired His People to Resist Turk Invasion. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/germans-will-be-forced-to-read-only-books-by-hitlerite-authors.html | Germans Will Be Forced to Read Only Books by Hitlerite Authors; Literature Dictator Warns the Dealers That the 'Lukewarm' in His Drive Will Be Eliminated -- Public Wants to Be Led, Johst Emphasizes -- Goebbels Stresses the Publishers' Cares. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/silcox-leaves-geneva-united-states-forester-to-sail-for-home-next.html | SILCOX LEAVES GENEVA; United States Forester to Sail for Home Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/columbia-to-have-drama-laboratory-three-campus-groups-unite-to.html | COLUMBIA TO HAVE DRAMA LABORATORY; Three Campus Groups Unite to Integrate Play Activity and Build Theatre. AID FROM PROFESSIONALS Graduates on Stage Expected to Return for Appearance in College Productions. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/esther-dobbs-affianced-perth-amboy-girl-to-be-married-to-daniel.html | ESTHER DOBBS AFFIANCED; Perth Amboy Girl to Be Married to Daniel Feller. | True | Special to Taa NEW Yom TzuS, | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/germans-in-vienna-mark-nazi-festival-thanksgiving-day-celebrated-at.html | GERMANS IN VIENNA MARK NAZI FESTIVAL; Thanksgiving Day Celebrated at Meeting Attended by Austrian Government Representatives. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dies-of-football-injuries.html | Dies of Football Injuries | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/city-termed-test-for-the-christian-it-offers-challenges-which-farm.html | CITY TERMED TEST FOR THE CHRISTIAN; It Offers Challenges Which Farm and Cloister Lack, Dr. Moor Declares. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/meadow-brook-golfers-show-way-in-Interclub-event-at-westbury-tally.html | Meadow Brook Golfers Show Way In Interclub Event at Westbury; Tally 37 Points on Their Home Links, With Tailer Excelling in the No. 1 Match -- Piping Rock, 1935 Victor, Is Next With 35 -- Nassau Scores 27 and Rockaway Hunting 21. | True | By John M. Brennanspecial To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fisher-urges-tariff-cuts-worldwide-settlements-would-aid-peace-he.html | FISHER URGES TARIFF CUTS; World-Wide Settlements Would Aid Peace, He Says on Return. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/pr-for-new-york.html | "P.R." FOR NEW YORK? | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/500-prize-offered-for-choral-drama-boston-organization-seeks-new.html | $500 PRIZE OFFERED FOR 'CHORAL DRAMA'; Boston Organization Seeks New Composition Utilizing Light, Color and the Dance. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/rebel-general-sees-delay.html | Rebel General Sees Delay | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/at-the-modern-playhouse.html | At the Modern Playhouse | True | H.T.S. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/drive-on-escorial-continues.html | Drive on Escorial Continues | True | By George Axelsson | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/reich-steel-output-off-slight-recession-noted-in-september-coal.html | REICH STEEL OUTPUT OFF; Slight Recession Noted in September - - Coal Production Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/bears-stop-lions-on-manderss-kick-his-second-field-goal-made-from.html | BEARS STOP LIONS ON MANDERS'S KICK; His Second Field Goal, Made From 29-Yard Line, Decides Tense Battle, 12-10. VICTORS TAKE 6TH IN ROW Clark Shines for Detroit Before 27,424 in Chicago -- Johnsos, Petersen Cross. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/catalans-call-for-unity-workers-leaders-urge-them-to-delay-disputes.html | CATALANS CALL FOR UNITY; Workers' Leaders Urge Them to Delay Disputes on Reforms. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/gain-for-fidelity-mutual-life.html | Gain for Fidelity Mutual Life | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/us-bike-team-is-fifth.html | U.S. Bike Team Is Fifth | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/arnoux-is-in-the-lead-in-long-french-race-three-planes-start-for.html | ARNOUX IS IN THE LEAD IN LONG FRENCH RACE; Three Planes Start for Saigon, Indo-China, From Paris -One Soon Crippled. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/westchester-clearings-drop.html | Westchester Clearings Drop | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hail-kills-two-condors-birds-backs-are-broken-post-mortem-in.html | HAIL KILLS TWO CONDORS; Birds' Backs Are Broken, Post Mortem in California Discloses. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/french-uncertain-on-fiscal-outlook-prospective-budget-estimates-and.html | FRENCH UNCERTAIN ON FISCAL OUTLOOK; Prospective Budget Estimates and Blum's Economic Plans Not Reassuring. | True | By Ferdinand Maroni | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hispanos-top-americans-triumph-by-10-on-salcedos-goal-in-league.html | HISPANOS TOP AMERICANS; Triumph by 1-0 on Salcedo's Goal in League Soccer Game. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/kercheval-tallies-every-point-as-dodgers-defeat-cards-90-his-field.html | Kercheval Tallies Every Point As Dodgers Defeat Cards, 9-0; His Field Goal Opens Scoring in First Period and He Races 57 Yards for Touchdown After Intercepting Pass in Second Quarter -- 20,000 Watch Ebbets Field Contest. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/boy-6-shoots-cousin-4-finds-pistol-in-home-of-relative-and.html | BOY, 6, SHOOTS COUSIN, 4; Finds Pistol in Home of Relative and Accidentally Fires It. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/audubon-societies-meet-today.html | Audubon Societies Meet Today | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/canisius-swamps-brooklyn-college-combines-aerial-tactics-with.html | CANISIUS SWAMPS BROOKLYN COLLEGE; Combines Aerial Tactics With Powerful Drive to Register 58-0 Triumph at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hamilton-takes-up-je-jones-charges-asks-inquiry-into-story-of-offer.html | HAMILTON TAKES UP J.E. JONES CHARGES; Asks Inquiry Into Story of Offer to Drop Prosecution for Campaign Contribution. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hopkins-reports-1935-plea.html | Hopkins Reports 1935 Plea | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/autumn-foliage-attraction-at-spa-many-luncheon-parties-drive.html | AUTUMN FOLIAGE ATTRACTION AT SPA; Many Luncheon Parties Drive Through Mountains Near Hot Springs to See It. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/methods-and-results-means-used-by-president-to-start-the-industrial.html | METHODS AND RESULTS; Means Used by President to Start the Industrial Machine Approved. | True | ALBERT A. VOLK | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/glider-pilot-hurt-in-crash.html | Glider Pilot Hurt in Crash | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/onelegged-thug-seized-in-holdup-friend-helps-limping-gunman-until.html | ONE-LEGGED THUG SEIZED IN HOLD-UP; Friend Helps Limping Gunman Until Crowd Gets Too Close, Then Flees to Safety. BOTH FIRE AT PURSUERS Rookie Patrolman Arrests Lame Youth, Who Admits Crime but Shields Accomplice. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/reich-honors-fishermen-goering-lays-cornerstone-of-monument-to-sea.html | REICH HONORS FISHERMEN; Goering Lays Cornerstone of Monument to Sea Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dies-while-preaching-rev-c-s-marable-collapses-in-pulpit-of-alabama.html | DIES WHILE PREACHING; Rev, C. S. Marable Collapses in Pulpit of Alabama Church. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/100000-catholics-join-against-reds-montreal-meeting-cheers-an.html | 100,000 CATHOLICS JOIN AGAINST REDS; Montreal Meeting Cheers an Attack on Communism and Calls for Its Suppression. LEGISLATION IS ADVOCATED Resolutions Adopted Also Ask End of Capitalist Abuses and Protest Persecutions. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/2-end-lives-with-gas-third-man-in-bergen-county-nj-falls-from-attic.html | 2 END LIVES WITH GAS; Third Man In Bergen County, N.J., Falls From Attic to Death. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/germany-to-play-new-danube-role-by-italian-accord-hitler-joins.html | GERMANY TO PLAY NEW DANUBE ROLE BY ITALIAN ACCORD; Hitler Joins Mussolini as a Patron of Austria and Gets Wider Sphere of Influence. WINS AID AGAINST REDS Gains Ethiopian Concessions in Return for Recognition of Italian Sovereignty. SPAIN'S PARTITION BARRED Agreement on This Precludes Cessions by Franco as Well as a Separate Catalonia. GERMANY TO PLAY NEW DANUBE ROLE | True | By Guido Enderiswireless To the New York Times. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/attack-on-barcelona-held-near.html | Attack on Barcelona Held Near | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/bodes-47-is-best-in-crescent-shoot-shows-way-in-skeet-contest-as.html | BODES 47 IS BEST IN CRESCENT SHOOT; Shows Way in Skeet Contest as New Mooners Open New Field at Huntington. ERNST HANDICAP WINNER Pentworth's Run of 24 Leads in Informal Event Over the Engineers Club Traps. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/museum-to-honor-t-roosevelt.html | Museum to Honor T. Roosevelt | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/costa-rica-to-reopen-mint.html | Costa Rica to Reopen Mint | True | Special Cable to THE NEW YORK TIMES. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hoover-off-for-west-expresident-says-things-are-going-well-for.html | HOOVER OFF FOR WEST; Ex-President Says Things Are Going Well for Republicans. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/presents-poison-case-today.html | Presents Poison Case Today | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/2374062-raised-for-jewish-fund-doubling-of-last-years-giving-toward.html | $2,374,062 RAISED FOR JEWISH FUND; Doubling of Last Year's Giving Toward $3,500,000 Goal Disclosed to Campaign Leaders. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/president-unlike-tr-widow-says-senator-donaheys-comparison-stirs.html | PRESIDENT UNLIKE 'T.R.,' WIDOW SAYS; Senator Donahey's Comparison Stirs Mrs. Theodore Roosevelt to Sharp Denial. SHE SEES IDEALS AT ISSUE Declares Progressive Principles Were American and Those of New Deal Are Not. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/50000-in-parade-marking-navy-day-soldiers-sailors-and-veterans.html | 50,000 IN PARADE MARKING NAVY DAY; Soldiers, Sailors and Veterans March in Queens, Opening Week of Celebrations. MEMORIAL SERVICE HELD Army to Decorate Its Boats in Harbor Tomorrow, Birthday of Theodore Roosevelt. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/banks-and-federal-bonds-reports-held-to-indicate-no-forcing-of.html | BANKS AND FEDERAL BONDS; Reports Held to Indicate No 'Forcing' of Government Securities. | True | MEYER D. ROTHSCHILD | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/labor-party-on-ballot-listing-petition-will-not-be-needed-in-future.html | LABOR PARTY ON BALLOT; Listing Petition Will Not Be Needed in Future, Says Mrs. Herrick. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/truthseeking-held-vital-dr-fosdick-says-science-does-it-better-than.html | TRUTH-SEEKING HELD VITAL; Dr. Fosdick Says Science Does It Better Than Religion. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/finds-few-go-to-church-dr-gw-cook-declares-71-of-protestants.html | FINDS FEW GO TO CHURCH; Dr. G.W. Cook Declares 71% of Protestants Neglect Worship. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/2-killed-rushing-baby-to-hospital-dentist-and-wife-victims-of.html | 2 KILLED RUSHING BABY TO HOSPITAL; Dentist and Wife Victims of Jersey Crash -- Injured Child Also Succumbs. FIRST AUTO LESSON FATAL Queens Woman Swerves Machine Into Another, Also Hits Tree -- 7 Hurt in 8th Av. Crash. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/french-industry-slower-production-index-in-august-was-93-against-98.html | FRENCH INDUSTRY SLOWER; Production Index in August Was 93, Against 98 in July. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/canada-and-reich-in-barter-accord-german-importers-to-pay-in.html | CANADA AND REICH IN 'BARTER' ACCORD; German Importers to Pay in Dollars Made Available by Sales to Dominion. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/hotel-owner-hurls-chair-routs-thugs-defies-threats-of-pair-invading.html | HOTEL OWNER HURLS CHAIR, ROUTS THUGS; Defies Threats of Pair Invading the Gramercy -- Ex-Convict and City Employe Seized. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/5-japanese-slain-in-manchukuo.html | 5 Japanese Slain in Manchukuo | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dr-charles-olivier-weds-miss-seymour-astronomers-bride-is-former.html | DR. CHARLES OLIVIER WEDS MISS SEYMOUR; Astronomer's Bride Is Former Executive Secretary of the American Red Cross. | True | peetal to THE ITEW YOR TrEs. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/henry-hulls-new-role-he-makes-hit-at-princeton-in-premiere-of.html | HENRY HULL'S NEW ROLE; He Makes Hit at Princeton In Premiere of Treadwell Play. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/engine-whistles-curbed-so-concord-may-sleep-special-to-the-new-york.html | Engine Whistles Curbed So Concord May Sleep; Special to THE NEW YORK TIMES. | True | | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/posteritys-debts.html | Posterity's Debts | True | JOHN YEARWOOD | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/panama-ends-road-board-chief-engineer-guardias-long-service-is.html | PANAMA ENDS ROAD BOARD; Chief Engineer Guardia's Long Service Is Ended. | True | Special Cable to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/maccabees-topple-illinois-allstars-undefeated-soccer-team-from.html | MACCABEES TOPPLE ILLINOIS ALL-STARS; Undefeated Soccer Team From Palestine Wins, 1-0, on Machlis's Penalty Shot. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/bookings-heavy-for-coronation-ship-lines-to-put-summer-rules-into.html | BOOKINGS HEAVY FOR CORONATION; Ship Lines to Put Summer Rules Into Effect for April and Early Part of May. BIG SEASON PREDICTED Travel Expected to Be Spread Over a Longer Period Than in Previous Years. | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/stress-tax-on-pay-in-final-vote-drive-national-republican-leaders.html | STRESS TAX ON PAY IN FINAL VOTE DRIVE; National Republican Leaders Pick Deductions for Old-Age Pensions as Chief Issue. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/around-the-world.html | AROUND THE WORLD | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/legion-post-for-newsies-charter-is-issued-and-first-officers-are.html | LEGION POST FOR 'NEWSIES'; Charter Is Issued and First Officers Are Elected. | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/nyac-to-begin-season.html | N.Y.A.C. to Begin Season | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/landon-wins-on-choosing-horse-and-buggy-hotel.html | Landon Wins on Choosing 'Horse and Buggy' Hotel | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/redemption-details-set-connecticut-light-deposits-funds-for-payment.html | REDEMPTION DETAILS SET; Connecticut Light Deposits Funds for Payment of Issues. | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/bleakley-to-carry-battle-into-city-the-republican-candidate-for.html | BLEAKLEY TO CARRY BATTLE INTO CITY; The Republican Candidate for Governor to Speed Fight in Metropolitan Area. SEES BIG UP-STATE MARGIN Expects to Come Down to Bronx With Plurality of 600,000 and Clinch Vote Here. | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/greenleaf-to-play-harmon.html | Greenleaf to Play Harmon | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/mrs-james-o-heyworth.html | MRS, JAMES O. HEYWORTH | True | Special to TH NEW YORI; TIDIES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/of-local-origin.html | Of Local Origin | True |  | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/french-prices-up-a-little-wholesale-index-rises-from-441-to-444-in.html | FRENCH PRICES UP A LITTLE; Wholesale Index Rises From 441 to 444 in Week to Oct. 17. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/green-bay-passes-top-pirates-4210-hutson-and-miller-score-twice.html | GREEN BAY PASSES TOP PIRATES, 42-10; Hutson and Miller Score Twice Apiece as Aerial Barrage Routs Pittsburgh. | True |  | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/military-service-held-for-wright-national-guard-and-regular-army-of.html | MILITARY SERVICE HELD FOR WRIGHT; National Guard and Regular Army Officers Honor Chief of Staff of 27th Division. HUNDREDS ARE IN ESCORT 2,000 Wait Outside the Church -- Several Generals Serve as Honorary Pallbearers. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/giants-halt-eagles-to-lead-eastern-group-dodgers-score-late-rally.html | Giants Halt Eagles to Lead Eastern Group; Dodgers Score; LATE RALLY WINS FOR GIANT, 21-17 Singer and Richards Go Over In Last 9 Minutes to Beat Eagles at Polo Grounds. LOSERS RUSH FIELD JUDGE Vergara Attacked at End for Interference Ruling That Leads to Final Score. | True | By Arthur J. Daley | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/benfits-in-temptation-the-rev-albert-neibacher-says-it-helps-build.html | BENFITS IN TEMPTATION; The Rev. Albert Neibacher Says It Helps Build Character. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/thrilling-field-hockey-triumph-gained-by-english-women-over.html | Thrilling Field Hockey Triumph Gained by English Women Over All-America; ENGLAND CONQUERS UNITED STATES, 5-4 | True | By Maribel Y. Vinson | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/church-is-256-years-old-wightman-memorial-baptist-of-oyster-bay.html | CHURCH IS 256 YEARS OLD; Wightman Memorial Baptist of Oyster Bay Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/scholarships-won-by-19-nine-of-the-students-honored-at-nyu-are.html | SCHOLARSHIPS WON BY 19; Nine of the Students Honored at N.Y.U. Are Girls. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/sing-sing-class-of-34.html | SING SING, CLASS OF '34 | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/dies-trying-to-save-pheasant.html | Dies Trying to Save Pheasant | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/to-mail-opponents-plea-us-leather-to-send-out-stockholders-proxy.html | TO MAIL OPPONENT'S PLEA; U.S. Leather to Send Out Stockholder's Proxy Request. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/british-stock-index-up-1-point.html | British Stock Index Up 1 Point | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/sentiment-in-rural-ohio.html | Sentiment in Rural Ohio | True | B.O. SKINNER, Chairman Ohio Roosevelt All-Party Agricultural Committee | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/duce-derides-idea-of-eternal-peace-italian-people-ready-for-any.html | DUCE DERIDES IDEA OF 'ETERNAL PEACE; Italian People Ready for Any Trial 'When Crucial Hour Approaches,' He Says. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/papal-aide-gets-notre-dame-honor-doctor-of-letters-is-conferred-on.html | PAPAL AIDE GETS NOTRE DAME HONOR; Doctor of Letters Is Conferred on Cardinal Pacelli at a Special Convocation. HE FLIES TO SOUTH BEND Leaving Here, Prelate Starts Tour to Extend to West Coast in Chartered Plane. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/loyalists-check-foe-near-madrid-rebel-advance-is-held-up-to-south.html | LOYALISTS CHECK FOE NEAR MADRID; Rebel Advance Is Held Up to South and West of Capital -- Railroad Is Still Open. LEFTISTS ATTACK ENEMY Seek to Dislodge Insurgents From Sesena -- Rightist Guns Pound the Escorial Sector. LOYALISTS CHECK FOE NEAR MADRID | True | By William P. Carneywireless To the New York Times. | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/thomas-urges-planning-production-for-use-only-way-to-end-poverty-he.html | THOMAS URGES PLANNING; Production for Use Only Way to End Poverty, He Says in Boston. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/women-incorporate-unit-lawyers-for-roosevelt-form-a-permanent.html | WOMEN INCORPORATE UNIT; Lawyers for Roosevelt Form a Permanent Organization. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/roosevelt-prepares-to-wind-up-campaign-after-attending-church-he.html | ROOSEVELT PREPARES TO WIND UP CAMPAIGN; After Attending Church, He Devotes Day to Resting and Completing Final Speeches. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/celtics-beat-baltimore-triumph-31-at-soccer-michaels-scoring-two.html | CELTICS BEAT BALTIMORE; Triumph, 3-1, at Soccer, Michaels Scoring Two Goals. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/girl-reporter-also-back-special-plane-from-coast-cuts-her-time-by.html | GIRL REPORTER ALSO BACK; Special Plane From Coast Cuts Her Time by Two Hours. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/william-h-kemp-president-of-bank-and-trust-co-of-maplewood-n-j-was.html | WILLIAM H. KEMP; President of Bank and Trust Co. of Maplewood, N. J., was 73, | True | Special to TH Nw YORK TIdgS. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/tampa-band-stops-browder-meeting-raiders-slug-way-to-rostrum-and.html | TAMPA BAND STOPS BROWDER MEETING; Raiders Slug Way to Rostrum and Upset It as Communist Starts His Speech. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/proportional-vote-opposed-by-taylor-he-calls-this-feature-of-the.html | PROPORTIONAL VOTE OPPOSED BY TAYLOR; He Calls This Feature of the Proposed New City Charter 'Quack Medicine.' PLEA MADE FOR ADOPTION Citizens' Group Says Useless Duplicating Municipal Agencies Would Be Eliminated. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/cotton-erratic-in-south-changes-however-are-narrow-in-the-new.html | COTTON ERRATIC IN SOUTH; Changes, However, Are Narrow in the New Orleans Market. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/buckbossert.html | BuckBossert | True | Special to THE NW YOK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/this-years-toys-almost-grownup-manufacturers-show-to-open-with.html | THIS YEAR'S TOYS ALMOST GROWN-UP; Manufacturers' Show to Open With Functionalized and Streamlined Models. G-MEN ROUT SOLDIERS Velocipedes Have Headlights -- 2-Decker Trains Respond to Electric-Eye Signals. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/constitution-still-stands-historic-document-regarded-as-safo-in-mr.html | CONSTITUTION STILL STANDS; Historic Document Regarded as Safo In Mr. Roosevelt's Hands. | True | STEPHEN DUGGAN | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/organ-chimes-dedicated.html | Organ Chimes Dedicated | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/novice-driver-is-killed.html | Novice Driver Is Killed | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/labor-party-lists-320000-as-givers-fund-of-82953-is-at-a-per-capita.html | LABOR PARTY LISTS 320,000 AS GIVERS; Fund of $82,953 is at a Per Capita Average of 26c, Says Report to State. $250 IS LARGEST DONATION 3,000 Pages Are Required to Name Contributors -- Thousands Pay 10 Cents Each. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/comment-on-the-weekend-openings-killer-at-large-at-the-globe-and.html | Comment on the Week-End Openings, 'Killer at Large,' at the Globe, and Four From Abroad. | True | By Frank S. Nugent | C1B 315489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/joseph-m-hess.html | JOSEPH M. HESS | True | Special to T :Nv YORK '.vs. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/state-sets-up-new-water-bureau.html | State Sets Up New Water Bureau | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/james-roosevelt-retorts-to-landon-he-quotes-state-instruction-head.html | JAMES ROOSEVELT RETORTS TO LANDON; He Quotes State Instruction Head and Others on Kansas School Conditions. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/gilbertians-meet-here-local-branch-of-london-society-holds-first.html | GILBERTIANS MEET HERE; Local Branch of London Society Holds First Gathering. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/landon-on-foreign-policy.html | LANDON ON FOREIGN POLICY | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/schacht-not-superseded-by-goering-appointment.html | Schacht Not Superseded By Goering Appointment | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/records-debate-goes-on-air.html | Records 'Debate' Goes on Air | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/gain-seen-in-franc-move-london-feels-tripower-agreement-has-aided.html | GAIN SEEN IN FRANC MOVE; London Feels Tri-Power Agreement Has Aided Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/french-direct-taxes-yield-less.html | French Direct Taxes Yield Less | True | Wireless to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/held-several-honora.html | Held Several Honora | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/walker-in-ring-tonight-to-face-jessurun-at-st-nicholas-palace-other.html | WALKER IN RING TONIGHT; To Face Jessurun at St. Nicholas Palace -- Other Programs. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/spain-to-pay-off-debts-11656000-in-commercial-credits-to-be-met-at.html | SPAIN TO PAY OFF DEBTS; $11,656,000 in Commercial Credits to Be Met at Once, Madrid Says. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/major-franco-joins-brother.html | Major Franco Joins Brother | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/fair-traffic-studied-whalen-says-problem-equals-that-of-a-city-like.html | FAIR TRAFFIC STUDIED; Whalen Says Problem Equals That of a City Like Cleveland. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/government-maturities-4459957300-in-year.html | Government Maturities $4,459,957,300 in Year | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/club-moves-to-a-barge-old-site-condemned-waverley-boatmen-take.html | CLUB MOVES TO A BARGE; Old Site Condemned, Waverley Boatmen Take Floating Quarters. | True | | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/military-jumping-laurels-won-by-us-team-at-interamerican-horse-show.html | Military Jumping Laurels Won by U.S. Team at Inter-American Horse Show; U.S. ARMY RIDERS CARRY OFF HONORS | True | By Fred van Ness | C1B 315489 |
| 1936-10-26 | 1936-10-26 | https://www.nytimes.com/1936/10/26/archives/5000-join-in-praise-of-roger-williams-roosevelt-and-landon-send.html | 5,000 JOIN IN PRAISE OF ROGER WILLIAMS; Roosevelt and Landon Send Messages to Philadelphia on Religious Tolerance. | True | Special to THE NEW YORK TIMES. | C1B 315489 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/finds-labor-laws-broken-pennsylvania-official-says-25-of-firms-are.html | FINDS LABOR LAWS BROKEN; Pennsylvania Official Says 25% of Firms Are Violators. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bond-offerings-by-municipalities-toledo-to-issue-3237000-in.html | BOND OFFERINGS BY MUNICIPALITIES; Toledo to Issue $3,237,000 in Refunding Securities at 3 Per Cent Interest. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/london-welcomes-envoy-in-nazi-garb-storm-trooper-ribbentrop-is.html | LONDON WELCOMES ENVOY IN NAZI GARB; Storm Trooper Ribbentrop Is Greeted With Hitler Salute on Arrival as Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/legion-women-get-posts.html | Legion Women Get Posts | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/feldman-outpoints-mascia-in-8rounder-brownsville-lightweight-wins.html | FELDMAN OUTPOINTS MASCIA IN 8-ROUNDER; Brownsville Lightweight Wins at Stauch's Arena -- Morenzo Draws With La Rocco. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/kizer-praises-purdue.html | Kizer Praises Purdue | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/guy-bates-post-is-wed-veteran-actor-marries-lillian-k-cooper-also.html | GUY BATES POST IS WED; Veteran Actor Marries Lillian K. Cooper, Also of the Stage | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/venturi-fights-tonight-to-meet-massey-at-coliseum-saban-at-broadway.html | VENTURI FIGHTS TONIGHT; To Meet Massey at Coliseum -- Saban at Broadway Arena. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/morrell-also-union-candidate.html | Morrell Also Union Candidate | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/calls-new-deal-the-foe-of-labor-knox-in-ohio-speeches-says-policies.html | CALLS NEW DEAL THE FOE OF LABOR; Knox, in Ohio Speeches, Says Policies Would Lead to Economic Chaos. ATTACKS SECURITY ACT He Asserts Nothing Has Been Done for Farmhands and Domestic Servants. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/meets-girl-at-pier-sails-away-to-wed-jb-erskine-drives-from-chicago.html | MEETS GIRL AT PIER, SAILS AWAY TO WED; J.B. Erskine Drives From Chicago to Boston 'Just for Hello' -- Swiftly Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/driver-without-license-caught-twice-and-jailed.html | Driver Without License Caught Twice and Jailed | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/d-w-maloney-is-dead-real-estate-dealer-owned-valuable-properties-in.html | D. W. MALONEY IS DEAD; REAL ESTATE DEALER; Owned Valuable Properties in 1 White Plains Business Section mTrotting Horse Enthusiast | True | Special to THE I 'ORK TSS. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/four-teams-gain-squash-tennis-tie-harvard-princeton-columbia-clubs.html | FOUR TEAMS GAIN SQUASH TENNIS TIE; Harvard, Princeton, Columbia Clubs and City A.C. Win in Class B Tourney. CRIMSON TRIUMPHS, 5-0 Sweeps Matches Against the Elizabeth Group -- Short Hills Players Blanked. | True | By Joseph M. Sheehan | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/church-of-england-in-defense-of-jews-london-gathering-denounces.html | CHURCH OF ENGLAND IN DEFENSE OF JEWS; London Gathering Denounces Fascist Disturbances in the East End as 'Monstrous.' | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/2500000-voted-for-games-in-tokyo-olympic-village-appropriation-is.html | $2,500,000 VOTED FOR GAMES IN TOKYO; Olympic Village Appropriation Is Approved -- Main Stadium Will Seat 120,000. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mahdi-and-crossbow-ii-home-first-in-sprint-features-at-empire-city.html | Mahdi and Crossbow II Home First in Sprint Features at Empire City Track; CROSSBOW II WINS BY TWO LENGTHS Wright Entry Beats Marching Home in Copake Handicap at Empire City. MAHDI TRIUMPHS BY NOSE Leads Rainland, With Talked About Out of Money -- Sam Renick Gets Triple. | True | By Bryan Field | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/imported-samos-tobacco-must-be-marked-greece.html | Imported Samos Tobacco Must Be Marked 'Greece' | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/burglars-take-speeches.html | Burglars Take Speeches | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/urges-charter-adoption-holden-building-congress-head-warns-on-clash.html | URGES CHARTER ADOPTION; Holden, Building Congress Head, Warns on Clash With Suburbs. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/gain-in-business-noted-by-hotels-fa-mckowne-at-opening-of-national.html | GAIN IN BUSINESS NOTED BY HOTELS; F.A. McKowne, at Opening of National Show, Sees Trend to Greater Prosperity. 15,000 VISIT EXPOSITION Among Innovations on View Is a Liquid to Make Steaks More Tender. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/old-westbury-estate-leased.html | Old Westbury Estate Leased | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/planes-save-refugees-three-art-taking-women-children-from-madrid-to.html | PLANES SAVE REFUGEES; Three Art Taking Women, Children From Madrid to France. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/conversion-seen-of-untouchables-baptist-convention-in-jersey-is.html | CONVERSION SEEN OF 'UNTOUCHABLES; Baptist Convention in Jersey Is Told Hindu Class May Embrace Christianity. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/news-of-the-stage-wpa-launches-it-cant-happen-here-this-evening.html | NEWS OF THE STAGE; WPA Launches 'It Can't Happen Here' This Evening -- Group Theatre's Opener Now Set for Nov. 17. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/denies-wage-cuts-in-kansas-schools-hamilton-in-reply-to-james.html | DENIES WAGE CUTS IN KANSAS SCHOOLS; Hamilton, in Reply to James Roosevelt, Asserts Schools Were Consolidated. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/court-tempers-justice-for-father-of-21-banana-peddlers-family.html | Court Tempers Justice for Father of 21; Banana Peddler's Family Record Saves Him | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/ginnings-of-cotton-largely-increased-output-to-oct-18-1077000-bales.html | GINNINGS OF COTTON LARGELY INCREASED; Output to Oct. 18 1,077,000 Bales Above 1935 - - Largest Since 1933. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/62611-98-is-granted-by-pwa-for-projects-loans-of-839000-for-public.html | $6,261,1 98 IS GRANTED BY PWA FOR PROJECTS; Loans of $839,000 for Public Works Are Made -- Illinois State Hospitals Aided. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/nathan-f-hardy-chief-engineer-of-the-mccreery-department-store-was.html | NATHAN F. HARDY; Chief Engineer of the McCreery Department Store Was 81, | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/that-pay-deduction.html | THAT "PAY DEDUCTION" | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/court-curbs-work-of-life-institute-state-obtains-ban-on-practice-of.html | COURT CURBS WORK OF LIFE INSTITUTE; State Obtains Ban on 'Practice of Medicine' by Corporation With Latter's Consent. LABORATORY TO CONTINUE Physical Examinations Will Be Made by Doctors Who Were Formerly Employed by It. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/light-duty-for-holy-cross.html | Light Duty for Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dudas-outpoints-ryan-captures-six-of-eight-rounds-in-newark-fight.html | DUDAS OUTPOINTS RYAN; Captures Six of Eight Rounds in Newark Fight. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cl-craig-estate-absorbed-by-debt-former-city-controller-left-20116.html | C.L. CRAIG ESTATE ABSORBED BY DEBT; Former City Controller Left $20,116 Against $46,434 in Claims, Accounting Shows. FATHER NOONAN HOLDINGS Priest Had Less Than $5,000 -- Property of Mrs. Olga Mead Put at $453,675. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/concerning-the-budget.html | Concerning the Budget | True | SMITH SIMPSON | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/union-to-drill-on-passing.html | Union to Drill on Passing | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/prr-trains-crash-engineer-is-killed-18-freight-cars-and-locomotive.html | P.R.R. TRAINS CRASH; ENGINEER IS KILLED; 18 Freight Cars and Locomotive Derailed, Tying Up Main Line Near Menlo Park. THREE OF CREW INJURED Chickens and Hogs Spilled Out -- Service Rerouted as Wreckers Work to Clear Tracks. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/3-phelps-dies-90-0arvian-at-yale-captain-of-varsit-y-crew-when-he.html | ?{3. PHELPS DIES, 90; 0ARS]VIAN AT YALE; Captain of Varsit -- -y Crew When He Won His Degree Sixtysix Years Ago. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/william-i-hastings-marietta-ohio-banker-exmember-of-crew-at-cornell.html | WILLIAM i*. HASTINGS; Marietta, Ohio, Banker Ex-Member of Crew at Cornell, | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/us-deposits-drop-at-reserve-banks-drop-of-76000000-in-government.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Drop of $76,000,000 in Government Accounts Is Reported by the Federal System. 101 CITIES MAKE REPORT Loans on Securities to Brokers Increase $36,000,000 at Reserve Banks in New York. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/zionchecks-mother-dies.html | Zioncheck's Mother Dies | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mcmahon-appeal-barred-conviction-for-producing-gun-as-king-edward.html | McMAHON APPEAL BARRED; Conviction for Producing Gun as King Edward Went By Is Upheld. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/shops-lead-demand-for-business-space-home-decoration-and-furnishing.html | SHOPS LEAD DEMAND FOR BUSINESS SPACE; Home Decoration and Furnishing Firms Figure in Many Commercial Leases. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bags-record-vermont-raccoon.html | Bags Record Vermont Raccoon | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/negro-women-parade-in-lynching-protest-six-veiled-and-silent-in.html | NEGRO WOMEN PARADE IN LYNCHING PROTEST; Six Veiled and Silent, in Picket Line Before the Democratic Headquarters Here. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/kentucky-hounds-lead-field-trials-jeff-trigg-and-bonnie-stone-first.html | KENTUCKY HOUNDS LEAD FIELD TRIALS; Jeff Trigg and Bonnie Stone First as Fox Hunters Meet Starts at Paducah. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/gales-send-mercury-below-32-in-city.html | Gales Send Mercury Below 32 in City; | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/will-continue-magazine-new-editor-of-poetry-announces-prize-awards.html | WILL CONTINUE MAGAZINE; New Editor of Poetry Announces Prize Awards for 1936. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/book-notes.html | BOOK NOTES | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cruiser-stands-by-spanish-ship-american-shipper-safe-in-dublin-bay.html | Cruiser Stands by Spanish Ship; AMERICAN SHIPPER SAFE IN DUBLIN BAY | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/40-planes-in-war-game-us-naval-craft-leave-honolulu-in-wide-secret.html | 40 PLANES IN WAR GAME; U.S. Naval Craft Leave Honolulu In Wide Secret Manoeuvres. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/appeal-sent-by-commission.html | Appeal Sent by Commission | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/stocks-in-london-paris-and-berlin-english-trading-irregular-with-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Irregular, With Internationals Lower -- British Funds Weaken. FRENCH MARKET DECLINES Some Large Losses Shown at Close -- Late Rally in Rentes -- German List Off. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hull-calls-speech-of-landon-vague-says-kansan-spoke-in-narrow-and.html | HULL CALLS SPEECH OF LANDON 'VAGUE'; Says Kansan Spoke in 'Narrow and Confused Generalities' on Foreign Affairs. CRITICISM UNSUPPORTED' Our Relations With Others Now Best 'Within Living Memory,' Secretary Holds. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/widow-gets-rh-adams-estate.html | Widow Gets R.H. Adams Estate | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/australian-merino-wool-english-and-european-buyers-bid-almost-up-to.html | AUSTRALIAN MERINO WOOL; English and European Buyers Bid Almost Up to Last Season's Tops. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/church-disavows-spanish-priest-sarasola-here-to-plead-cause-of.html | CHURCH DISAVOWS SPANISH PRIEST; Sarasola, Here to Plead Cause of Leftists, Is Officially Declared Apostate. HE MISREAD INVITATION Letter From Order in Canada Is Explained as Preliminary to Notifying Him of Status. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/loan-concern-to-pay-dividend.html | Loan Concern to Pay Dividend | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hotel-staff-on-edge-waiting-for-landon-subdued-excitement-prevails.html | HOTEL STAFF 'ON EDGE' WAITING FOR LANDON; Subdued Excitement Prevails at the Murray Hill, Where Governor Will Stop Tomorrow. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/no-reason-for-fear.html | No Reason for Fear | True | EVELYN LEVY | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/yachtsmen-bring-season-to-close-skippers-join-in-celebration-of.html | YACHTSMEN BRING SEASON TO CLOSE; Skippers Join in Celebration of Naval Architects and Brokers at Yale Club. | True | By Clarence E. Lovejoy | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/christmas-toys-go-sophisticated-oxygen-tanks-for-dolls-are-among.html | CHRISTMAS TOYS GO SOPHISTICATED; Oxygen Tanks for Dolls Are Among the Ultra-Modern Offerings Displayed Here. CHILDREN JOIN IN SHOW Leave Convinced That New Devices 'Work' -- Standbys Still in Evidence. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/midshipmen-get-rest.html | Midshipmen Get Rest | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/fare-income-up-25-on-the-new-haven-september-increase-sharpest-in.html | FARE INCOME UP 25% ON THE NEW HAVEN; September Increase Sharpest in Years -- Freight Revenue Also Was Higher. OTHER LINES GIVE REPORTS The Maine Central Lists Flood Damages at $56,731 -- Santa Fe Gains for Nine Months. FARE INCOME UP 25% ON THE NEW HAVEN | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/reichsbank-adding-to-its-gold-stocks-weeks-increase-430000-marks.html | REICHSBANK ADDING TO ITS GOLD STOCKS; Week's Increase 430,000 Marks -- Circulation Is Reduced by 124,000,000. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/h-c-mcclees-weds-member-of-red-bank-family-has-miss-mary-nass-as.html | H. C. McCLEES WEDS; Member of Red Bank Family Has Miss Mary Nass as Bride, | True | SDecal to T !%YE 0112 TZ&ES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/west-side-house-goes-to-investor-irving-trust-company-sells-an.html | WEST SIDE HOUSE GOES TO INVESTOR; Irving Trust Company Sells an 8-Story Remodeled Building in 156th Street. BRONX GARAGE PURCHASED Two Parcels Each in Manhattan and Bronx Taken Over by Plaintiffs at Auctions. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/snell-hits-new-deal-for-broken-promises-he-tells-new-haven-rally.html | SNELL HITS NEW DEAL FOR 'BROKEN PROMISES'; He Tells New Haven Rally His Is a Campaign Against 'Waste, Extravagance, Deception.' | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/f-edward-spooner-dead.html | F. Edward Spooner Dead | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/nip-scheme-to-arm-madrid.html | Nip Scheme to Arm Madrid | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/thomas-d-woods.html | THOMAS D. WOODS | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cleared-of-plot-charge-two-accused-of-conspiring-to-violate-revenue.html | CLEARED OF PLOT CHARGE; Two, Accused of Conspiring to Violate Revenue Law, Freed. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bandits-kill-mexican-soldiers.html | Bandits Kill Mexican Soldiers | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/stock-market-indices-international-average-up-to-664-from-659-a.html | STOCK MARKET INDICES; International Average Up to 66.4 From 65.9 a Week Before. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/national-orchestra-program.html | National Orchestra Program | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/roane-gets-holeinone.html | Roane Gets Hole-in-One | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/advertising-news.html | Advertising News | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/coaches-exchange-views-on-results-crowley-stevens-little-meehan.html | COACHES EXCHANGE VIEWS ON RESULTS; Crowley, Stevens, Little, Meehan Among Mentors Attending Writers' Luncheon. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/our-flour-exports-to-cuba-rise.html | Our Flour Exports to Cuba Rise | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/expressions-of-widely-differing-shades-of-opinion-on-various.html | Expressions of Widely Differing Shades of Opinion on Various Pronouncements of the Two Leading Candidates and Their Party Platforms | True | SAMUEL FRANZBLAU | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/william-h-bagley-59-expublisher-is-dead-had-papers-in-raleigh-texas.html | WILLIAM H. BAGLEY, 59, EX-PUBLISHER, IS DEAD; Had Papers in Raleigh, Texas, and Lawrence, Mass. -- Brother of Mrs. Josephus Daniels. | True | Special to THE NEW YORK TrMKs. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hope-effects-auctioned-daughter-of-former-adele-blood-takes-block.html | HOPE EFFECTS AUCTIONED; Daughter of Former Adele Blood Takes Block to Sell Pet Dog. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/police-chiefs-car-stolen.html | Police Chief's Car Stolen | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/500-sail-to-fight-with-catalans.html | 500 Sail to Fight With Catalans | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/roosevelt-won-to-bank-insurance-republicans-publish-letter-he-wrote.html | ROOSEVELT 'WON' TO BANK INSURANCE; Republicans Publish Letter He Wrote in 1932 Opposing Such Legislation. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/rfc-aids-5-new-england-banks.html | RFC Aids 5 New England Banks | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/movie-lecture-at-hamilton.html | Movie Lecture at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/attack-on-navalcarnero-fails.html | Attack on Navalcarnero Fails | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/william-l-benjamin.html | WILLIAM L. BENJAMIN | True | Special to TI IICW YORK. TiES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/suicide-excolumbia-man-hk-chadwick-identified-as-former-official-at.html | SUICIDE EX-COLUMBIA MAN; H.K. Chadwick Identified as Former Official at University. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/charlotte-corday-seen-john-kleins-play-is-presented-to-london.html | CHARLOTTE CORDAY' SEEN; John Klein's Play Is Presented to London Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hotel-fire-draws-crowd-blaze-from-kitchen-flue-leaps-high-above.html | HOTEL FIRE DRAWS CROWD; Blaze From Kitchen Flue Leaps High Above West 42d St. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dolores-costello-gets-divorce.html | Dolores Costello Gets Divorce | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/secret-practice-for-american-six-team-to-work-behind-closed-doors.html | SECRET PRACTICE FOR AMERICAN SIX; Team to Work Behind Closed Doors, Dutton Says -- Game With Farm Team Friday. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/sec-acts-on-mine-listing.html | SEC Acts on Mine Listing | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/almoners-to-give-bridge-group-will-hold-benefit-in-palm-gardens-of.html | ALMONERS TO GIVE BRIDGE; Group Will Hold Benefit in Palm Gardens of Plaza Nov. 17. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/accepts-donkey-challenge.html | Accepts 'Donkey' Challenge | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/austria-and-hungary-study-fascist-pact-discuss-effect-on-them-of.html | AUSTRIA AND HUNGARY STUDY FASCIST PACT; Discuss Effect On Them of Italo-German Accord -- Yugoslavia Seeks Turkey's Support. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/swing-time-hues-for-silks.html | Swing Time' Hues for Silks | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/17-employers-arraigned-failure-to-carry-workmens-compensation.html | 17 EMPLOYERS ARRAIGNED; Failure to Carry Workmen's Compensation Insurance Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/income-increased-by-general-foods-corporation-earns-10617-200-in.html | INCOME INCREASED BY GENERAL FOODS; Corporation Earns $10,617, 200 in Nine Months, Against $8,770,437 Year Before. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/republicans-count-on-northern-tier-border-counties-stress-party.html | REPUBLICANS COUNT ON NORTHERN TIER; Border Counties Stress Party Loyalty More Than Hostility to the New Deal. MILK A SECTIONAL ISSUE Both Candidates for Governor Fail to Satisfy Farmers on Control -- Lehman Popular. | True | By W.a. Warnspecial To the New York Times. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/world-air-travelers-welcomed-by-mayor-dorothy-kilgallen-and-leo.html | WORLD AIR TRAVELERS WELCOMED BY MAYOR; Dorothy Kilgallen and Leo Kieran Also Are Greeted by the Board of Estimate. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/rebels-open-drive-toward-catalonia-gain-near-madrid-loyalists.html | REBELS OPEN DRIVE TOWARD CATALONIA; GAIN NEAR MADRID; Loyalists Repulse Enemy Near Huesca in Fierce Fighting -- 10,000 Engaged 52 Hours. EXODUS FROM CAPITAL ON Insurgents Report Isolating the City by Cutting Off Escorial and the Aranjuez Area. BRITAIN REBUKES LEFTISTS Resents Refusal to Exchange Hostages -- Portugal Charges Bela Kun Agitates in Spain. Heavy Fighting Near Huesca REBELS OPEN DRIVE TOWARD CATALONIA | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/fight-on-new-union-is-put-to-council-chief-of-masters-mates-and.html | FIGHT ON NEW UNION IS PUT TO COUNCIL; Chief of Masters, Mates and Pilots Charges Move Is Invading His Rights. CHARTER ALREADY GIVEN Longshoremen's Association Behind the Plan to Enlist 10,000 Rail Marine Workers. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/steel-output-at-743-this-week-up-01-point.html | Steel Output at 74.3% This Week, Up 0.1 Point | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/chapel-marria6e-for-jean-northup-she-becomes-bride-of-egbert-j.html | CHAPEL MARRIA6E FOR JEAN NORTHUP; She Becomes Bride of Egbert J. Miles Jr. in the Divinity School at Yale. FATHER IS HER ESCORT Bridegroom Captained the Yale Varsity Tennis and Basketball Teams -- Graduate of '35. | True | Special to T w NoR Ts. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/raiders-test-defense-reserves-oppose-varsity-squad-in-a-light.html | RAIDERS TEST DEFENSE; Reserves Oppose Varsity Squad in a Light Workout. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/spanish-envoy-lays-revolt-to-reaction-de-los-rios-at-washington.html | SPANISH ENVOY LAYS REVOLT TO REACTION; De los Rios at Washington Says Franco's Group Fights for Low Wages and Repression. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cardinals-sign-warneke-pitcher-obtained-in-deal-with-the-cubs-has.html | CARDINALS SIGN WARNEKE; Pitcher Obtained in Deal With the Cubs Has One-Year Contract. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/city-college-team-learns-new-plays-men-lauded-for-victory-over.html | CITY COLLEGE TEAM LEARNS NEW PLAYS; Men Lauded for Victory Over Drexel as Practice Begins for Manhattan Game. LAITIN STILL AT HALFBACK His Fine Work in Two Games Clinches Regular Berth -- Entire Squad in Shape. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/two-new-rivals-carded-kentucky-eleven-to-play-boston-college-so.html | TWO NEW RIVALS CARDED; Kentucky Eleven to Play Boston College, So. Carolina in 1937. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/campaign-outlays-twice-1932-total-republicans-report-national-costs.html | CAMPAIGN OUTLAYS TWICE 1932 TOTAL; Republicans Report National Costs of $6,160,999 -- Democrats' Figure $2,856,074. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/winant-denounces-payslip-warning-employers-plan-of-attack-on-the.html | WINANT DENOUNCES PAY-SLIP WARNING; Employers' Plan of Attack on the Social Security Act Is Called 'Shoddy Politics.' MISLEADING ALSO, HE SAYS Assailing Landon's Assault on the Act, He Blames Concerted Republican Opposition. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/namms-modernizing-main-floor.html | Namm's Modernizing Main Floor | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/republican-date-puts-ickes-off-air-speech-in-capital-not-heard-here.html | REPUBLICAN DATE PUTS ICKES OFF AIR; Speech in Capital Not Heard Here Since Rival Party Had Engaged Time on WABC. NEW DEAL IS DENOUNCED Mrs. Roger Straus Says President Seeks to Supplant Laws With His Own Policies. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/providence-editor-freed-sevellon-brown-is-acquitted-of-breaking.html | PROVIDENCE EDITOR FREED; Sevellon Brown Is Acquitted of Breaking Photographer's Camera. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bank-of-nicaragua-to-buy-bonds.html | Bank of Nicaragua to Buy Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/panama-president-visits-admiral.html | Panama President Visits Admiral | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/business-failures-rise-advanced-to-160-but-total-was-well-under.html | BUSINESS FAILURES RISE; Advanced to 160, but Total Was Well Under 1935, Dun's Reports. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/gallienne-victor-by-half-a-length-leads-indiantown-home-with-yenrac.html | GALLIENNE VICTOR BY HALF A LENGTH; Leads Indiantown Home, With Yenrac Third, in Feature at Arlington Downs. QUICK RELIEF TRIUMPHS Captures Second Event and Pays $42 for $2 -- Daily Double Worth $595. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/clarkmcdonald.html | ClarkMcDonald | True | Special to T NEW YOR TnES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/no-cost-in-new-deal-says-edward-filene-asserts-on-radio-thai-20.html | NO COST IN NEW DEAL, SAYS EDWARD FILENE; Asserts on Radio Thai 20 Billion Added to National Income Wrote Off the Outlay. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wilson-knocks-out-dean.html | Wilson Knocks Out Dean | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/henry-s-cram-weds-ruth-vaux-in-south-surprise-bridal-took-place-in.html | HENRY S. CRAM WEDS RUTH VAUX IN SOUTH; Surprise Bridal Took Place in Ridgeland, S. o., Last Wednesday -- Troth Had Been Announced. | True | Special to T NZW YOR TrZS. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/improvement-noted.html | Improvement Noted | True | FRED GEORGE HAAS | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/library-in-baltimore-gets-rare-poe-items-carey-collection-of-books.html | LIBRARY IN BALTIMORE GETS RARE POE ITEMS; Carey Collection of Books, Letters and Articles Contain More Than 200 Pieces. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/vote-investing-groups-merger.html | Vote Investing Groups' Merger | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/king-edwards-cattle-auctioned.html | King Edward's Cattle Auctioned | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/john-d-stringer.html | JOHN D. STRINGER | True | Special to T NEw YORK TSS. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/two-centers-reported-cut-off.html | Two Centers Reported Cut Off | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/miss-annb-barlow-will-be-wed-nov-6-her-bridal-to-q-m-shepherd-jr-to.html | MISS ANNB BARLOW WILL BE WED NOV. 6; Her Bridal to Q. M. Shepherd Jr. to Take Place in Chapel of Plainfield, N. J., Church. | True | Special to T lav YOlr TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/city-digest-poll-returns-roosevelt-vote-double-that-of-landon-here.html | CITY DIGEST POLL RETURNS; Roosevelt Vote Double That of Landon Here, Report Shows. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/captive-writers-feted-by-rebels-3-newspaper-men-and-british.html | CAPTIVE WRITERS FETED BY REBELS; 3 Newspaper Men and British Military Attache and Banker Have Drinks With Guards. | True | By James Abbe | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/25c-extra-is-voted-by-edison-co-here-with-regular-of-50c-total.html | 25C EXTRA IS VOTED BY EDISON CO. HERE; With Regular of 50c, Total Payable Thus Far in 1936 by Consolidated Is $1.75. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/150-voted-by-wilsonjones.html | $1.50 Voted by Wilson-Jones | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/evelyn-lewis-sings-in-recital.html | Evelyn Lewis Sings in Recital | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/justice-urges-curb-on-court-experts-steinbrink-says-they-should-be.html | JUSTICE URGES CURB ON COURT EXPERTS; Steinbrink Says They Should Be Appointed by the Bench, Not by Litigants. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/toronto-sextet-bows-42.html | Toronto Sextet Bows, 4-2 | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/news-guild-upheld-on-issue-with-ap-labor-board-examiner-finds-it-is.html | NEWS GUILD UPHELD ON ISSUE WITH A.P.; Labor Board Examiner Finds It Is Exclusive Bargaining Agency for Employes. COERCIVE POLICY ALLEGED Refusal to Deal With Group Is Termed Unfair -- Statement of Intention Awaited. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cm-davis-lawyer-ends-life-by-shot-eight-notes-found-near-body-of-at.html | C.M. DAVIS, LAWYER, ENDS LIFE BY SHOT; Eight Notes Found Near Body of Attorney in Office at 342 Madison Avenue. HAD BEEN DESPONDENT He Recently Had Been Active in State Politics as a Supporter of Bleakley's Candidacy. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/propose-to-change-teacher-tenure-law-state-school-boards-convention.html | PROPOSE TO CHANGE TEACHER TENURE LAW; State School Boards Convention Favors Amendment to Aid Younger Persons. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/metropolitan-plans-brooklyn-season-subscription-series-will-be-held.html | METROPOLITAN PLANS BROOKLYN SEASON; Subscription Series Will Be Held on Five Tuesday Nights -- First Opera on Dec. 29. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/sophomore-also-is-instructed-in-defensive-duties-while-corey-gets.html | Sophomore Also Is Instructed in Defensive Duties, While Corey Gets Chance as Reserve Center -- Ithacans Make Shifts Because of Injuries to Several Players. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/penn-state-in-shape-kyle-only-absentee-as-practice-starts-for.html | PENN STATE IN SHAPE; Kyle Only Absentee as Practice Starts for Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/day-outpoints-greb.html | Day Outpoints Greb | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/modern-hungarian-art.html | Modern Hungarian Art | True | E.A.J. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/4-nassau-crossings-ordered-eliminated-commission-decides-on-plan.html | 4 NASSAU CROSSINGS ORDERED ELIMINATED; Commission Decides on Plan for Floral Park Tracks of Long Island Line. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cummings-lauds-fiscll-courage-president-was-triumphantly-successful.html | CUMMINGS LAUDS FISCLL 'COURAGE'; President Was 'Triumphantly Successful' in Recovery Plan, He Asserts. RECALLS 'UTTER DESPAIR' When 'House Is Falling It Is Wise to Borrow 'a Prop,' He Tells Peoria Audience. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/middle-village-home-sold.html | Middle Village Home Sold | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hs-reavis-found-dead-oil-trade-papers-founder-is-a-suicide-at-home.html | H.S. REAVIS FOUND DEAD; Oil Trade Papers' Founder Is a Suicide at Home. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/patman-bill-held-costly-extra-records-will-be-hard-on-small.html | PATMAN BILL HELD COSTLY; Extra Records Will Be Hard on Small Business, Thorp Warns. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/knud-wefald-dies-exlegislator-66-j-farmerlabor-representative-from.html | KNUD WEFALD DIES; EX-LEGISLATOR, 66; J ' Farmer-Labor Representative From Minnesota Served in Congress From 1923 to '27. e !SCORED COOLIDGE REGIME Opposed Debt Agreement With France -- Member of State Railroad ,mmission. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/alumnae-give-tea-tomorrow.html | Alumnae Give Tea Tomorrow | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bilbao-situation-is-more-critical-talk-of-surrender-to-prevent.html | BILBAO SITUATION IS MORE CRITICAL; Talk of Surrender to Prevent Serious Damage by Rebels Grows in Spanish City. TROOPS GOING SOUTHWARD Insurgents to Adopt Defensive Tactics in North Pending Outcome at Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/holiday-for-roosevelt-visit.html | Holiday for Roosevelt Visit | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/samufi-n-snellenbfrg.html | SAMUF-I- N, SNEl-l-ENBF-RG | True | Special to THE NEW YORK TIMES, | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/david-dixon.html | DAVID DIXON | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/madrid-criticizes-britain.html | Madrid Criticizes Britain | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/spanish-consul-at-naples-quits.html | Spanish Consul at Naples Quits | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/debut-of-ernst-victor-wolff.html | Debut of Ernst Victor Wolff | True | H.T. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/labor-to-hear-lehman-workers-party-to-hold-huge-rally-in-garden.html | LABOR TO HEAR LEHMAN; Workers Party to Hold Huge Rally in Garden Today. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/oxford-to-honor-conant-will-confer-honorary-degree-on-the-president.html | OXFORD TO HONOR CONANT; Will Confer Honorary Degree on the President of Harvard. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/roosevelt-at-howard-no-forgotten-men-and-no-forgotten-races.html | ROOSEVELT AT HOWARD; ' No Forgotten Men and No Forgotten Races,' University Is Told. NEW BUILDING DEDICATED America's Faith in Ability of Man to Meet Opportunity Is Typified, He Declares. A 'NON-POLITICAL' ADDRESS Ickes Lists Benefits to Negro Education and Health in Administration Spending. ROOSEVELT HAILS NEGRO UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/manlius-students-for-landon.html | Manlius Students for Landon | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/city-sells-30000000-bond-issue-at-11-lowest-rate-on-record-retiring.html | City Sells $30,000,000 Bond Issue at 1.1%, Lowest Rate on Record, Retiring 4% Notes | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/coast-strike-set-inquiry-protested-with-37000-due-to-walk-out.html | COAST STRIKE SET; INQUIRY PROTESTED; With 37,000 Due to Walk Out Tomorrow Midnight, Investigation Adjourns to Next Day. WIRES SENT WASHINGTON Ship Owners and Unions Criticize Admiral Hamlet in Complaints to Maritime Board. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/couzens-in-ship-post-was-roosevelt-aim-president-in-tribute-to.html | COUZENS IN SHIP POST, WAS ROOSEVELT AIM; President in Tribute to Senator Reveals Letter Offering the Maritime Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/jailed-for-fake-damage-man-who-asked-1000-of-store-on-false-charge.html | JAILED FOR FAKE DAMAGE; Man Who Asked $1,000 of Store on False Charge Gets 2 Years. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/british-cabinet-wins-lord-nuffields-aid-air-ministry-said-to-have.html | BRITISH CABINET WINS LORD NUFFIELD'S AID; Air Ministry Said to Have Healed Rift With Auto Man, Who Will Join Defense Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/begins-weirton-inquiry-senate-committee-sends-agent-to-look-into.html | BEGINS WEIRTON INQUIRY; Senate Committee Sends Agent to Look Into Terror Charges. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/field-hockey-rivals-on-edge-us-stars-ready-for-hard-battle.html | Field Hockey Rivals on Edge; U.S. STARS READY FOR HARD BATTLE | True | By Maribel Y. Vinson | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/five-get-service-medals-volunteer-teachers-for-the-red-cross.html | FIVE GET SERVICE MEDALS; Volunteer Teachers for the Red Cross Honored at Rally. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wesleyan-names-see.html | Wesleyan Names See | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/richmond-leader-opposes-charter-timlin-head-of-republican-county.html | RICHMOND LEADER OPPOSES CHARTER; Timlin, Head of Republican County Committee, Says He Will Fight Adoption. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/age-frees-boy-6-who-slew-chum-4-lad-who-shot-cousin-in-play-found.html | AGE FREES BOY, 6, WHO SLEW CHUM, 4; Lad Who Shot Cousin in Play Found Legally Incapable of Committing a Crime. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/packers-now-lead-league-in-scoring-green-bay-eleven-also-takes.html | PACKERS NOW LEAD LEAGUE IN SCORING; Green Bay Eleven Also Takes First Place From Bears in Ground Gaining. GIANTS AWAIT HARD GAME Start Drills Today for Lions -- Yankees Play Cleveland Here Tomorrow Night. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/revised-contracts-with-officials-voted-by-interstate-department.html | Revised Contracts With Officials Voted By Interstate Department Stores Holders | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/grounded-schooner-in-port.html | Grounded Schooner in Port | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/enos-h-grupe.html | ENOS H. GRUPE | True | special to T NEV YORK TZars. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/steel-earnings-up-for-3-companies-superior-nets-118010-in-3d.html | STEEL EARNINGS UP FOR 3 COMPANIES; Superior Nets $118,010 in 3d Quarter, Contrasted With $39,206 Loss Year Ago. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/higgins-donahue.html | Higgins -- Donahue | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/john-j-meehan.html | JOHN J. MEEHAN | True | Special to THE NEW YORE TL,IES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/aberhart-seeks-aid-in-bond-maturity-social-credit-premier-sends.html | ABERHART SEEKS AID IN BOND MATURITY; Social Credit Premier Sends Appeal to Ottawa -- Federal Loan Refused Under Law. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mrs-roosevelt-honored-she-is-guest-of-democratic-leaders-at.html | MRS. ROOSEVELT HONORED; She Is Guest of Democratic Leaders at Luncheon -- Here All Week. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/goering-to-outline-reich-4year-plan-new-economic-dictator-to-tell.html | GOERING TO OUTLINE REICH 4-YEAR PLAN; New Economic Dictator to Tell Scope of Project in Speech to the Nation Tomorrow. PRICES OF FISH ARE FIXED Wood Production Is Put Under Regulation of Stat -- Campaign Urges Wider Use of Cabbage. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/vote-is-denied-to-39-transient-workers-from-federal-park-camp-in.html | Vote Is Denied to 39 Transient Workers From Federal Park Camp in Westchester | True | Special to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/457-warrants-out-in-election-frauds-valentine-spurs-the-police-in.html | 457 WARRANTS OUT IN ELECTION FRAUDS; Valentine Spurs the Police in Making a Complete Check of Record Registration. TO FINISH THIS WEEK Baldwin Aides Report 2,500 Voters in District 'Unknown' to Postoffice. 457 WARRANTS OUT IN ELECTION CHECK | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/city-of-hamburg-in-tomorrow.html | City of Hamburg in Tomorrow | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/snow-falls-at-ithaca.html | Snow Falls at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/costly-spanish-art-sent-to-london-for-safety.html | Costly Spanish Art Sent To London for Safety | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/two-french-films-open-here-hecht-and-macarthur-writing-screen-play.html | Two French Films Open Here -- Hecht and MacArthur Writing Screen Play of 'Gunga Din.' | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wheat-up-slightly-in-quiet-trading-domestic-markets-make-poor.html | WHEAT UP SLIGHTLY IN QUIET TRADING; Domestic Markets Make Poor Response to Rally in the Foreign Markets. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/smith-signed-by-boston-six.html | Smith Signed by Boston Six | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/jessurun-battees-walker-to-a-draw-welterweight-rivals-fight-8.html | JESSURUN BATTEES WALKER TO A DRAW; Welterweight Rivals Fight 8 Stanzas on Even Terms at St. Nicholas Palace. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wild-life-experts-defend-the-hawk-shooting-it-makes-life-safer-for.html | WILD LIFE EXPERTS DEFEND THE HAWK; Shooting it Makes Life Safer for Mice and Helps to Upset Nature's Balance, They Say. MOSQUITO FIGHT SCORED Draining Marshes Often Robs Birds of Their Homes, Audubon Meeting Hears. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/19000-here-cheer-madrid-defenders-leftist-spokesmen-rouse-mass.html | 19,000 HERE CHEER MADRID DEFENDERS; Leftist Spokesmen Rouse Mass Meeting in Garden -- $15,000 Raised for Loyalist Cause. FATHER SARASOLA SPEAKS Maintenance of Legal Regime Duty of All Catholics, He Says -- Denies He Is Apostate. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/disagreeing-with-mr-smith.html | Disagreeing With Mr. Smith | True | M.C. KENNEDY | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/thirty-hurt-on-the-queen-mary.html | Thirty Hurt on the Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/buyer-of-stock-named.html | Buyer of Stock Named | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/248-communities-to-vote-on-94811670-of-bonds.html | 248 Communities to Vote On $94,811,670 of Bonds | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/auto-deaths-dropped-to-14-here-last-week-only-one-fatality-over.html | AUTO DEATHS DROPPED TO 14 HERE LAST WEEK; Only One Fatality Over Week-End, Police Report -- Grade-Crossing Accidents Rise. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/light-drill-for-brown-reserves-get-workout-with-3-of-varsity-on.html | LIGHT DRILL FOR BROWN; Reserves Get Workout, With 3 of Varsity on Injured List. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/woman-85killed-by-crash.html | Woman, 85, Killed by Crash | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/5-hurt-on-notre-dame-squad.html | 5 Hurt on Notre Dame Squad | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/union-backs-officers-board-defends-three-indicted-in-restaurant.html | UNION BACKS OFFICERS; Board Defends Three Indicted in Restaurant Racket. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/new-deal-held-illegal-riegelman-asserts-it-is-at-odds-with-the.html | NEW DEAL HELD ILLEGAL; Riegelman Asserts It Is at Odds With the Constitution. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/september-trade-gains-86-of-147-leading-business-areas-gained-14.html | SEPTEMBER TRADE GAINS; 86 of 147 Leading Business Areas Gained -- 14 Unchanged. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/germany-honors-fliers-holds-reception-for-men-who-flew-here-during.html | GERMANY HONORS FLIERS; Holds Reception for Men Who Flew Here During the Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/freedom-from-catalonia-is-declared-by-aragon.html | Freedom From Catalonia Is Declared by Aragon | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/quit-spanish-ship-ask-guard-in-cuba-seven-officers-of-liner-appeal.html | QUIT SPANISH SHIP, ASK GUARD IN CUBA; Seven Officers of Liner Appeal for Protection From Crew -- Vessel Is Searched. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/michigan-gets-holiday.html | Michigan Gets Holiday | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bermudas-governor-here.html | Bermuda's Governor Here | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/miss-m-a-couch-to-wed-bethlehem-girl-is-engaged-to-charles-g.html | MISS M. A. COUCH TO WED; Bethlehem Girl Is Engaged to Charles G. Kaesemeyer. | True | 8pecll to T iEv Yoa Ts. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/2-14-issue-awarded-by-southern-pacific-9100000-equipment.html | 2 1/4% ISSUE AWARDED BY SOUTHERN PACIFIC; $9,100,000 Equipment Certificates Go to Halsey, Stuart & Co. on High Bid of 99.527. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/iglesias-is-wounded-in-puerto-rican-talk-commissioner-to-washington.html | IGLESIAS IS WOUNDED IN PUERTO RICAN TALK; Commissioner to Washington, a Foe of Independence, Is Shot by Nationalist Youth. | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/most-bonds-yield-in-broad-decline-secondary-issues-and-convertibles.html | MOST BONDS YIELD IN BROAD DECLINE; Secondary Issues and Convertibles Hardest Hit -- Second-Grade Rails Soft. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/crimson-will-seek-to-improve-backfield-defense-for-engagement.html | Crimson Will Seek to Improve Back-Field Defense for Engagement Saturday -- Tigers Get Day Off as Crisler Prepares Trick Plays -- Halfback Mountain Injured. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cards-popular-on-road-failed-to-increase-attendance-at-st-louis.html | CARDS POPULAR ON ROAD; Failed to Increase Attendance at St. Louis, However. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/coach-sees-chance-at-northwestern-waldorf-says-men-will-be-at-their.html | COACH SEES CHANCE AT NORTHWESTERN; Waldorf Says Men Will Be at Their Best and May Upset Minnesota Eleven. GOPHERS NO 'SUPER-TEAM' Wildcats Are Not Overawed by Rivals -- News of Other Big Ten Squads. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/teachers-appeal-for-free-courses-city-asked-to-give-instruction-in.html | TEACHERS APPEAL FOR FREE COURSES; City Asked to Give Instruction in Post-Graduate Studies Now Required for Promotion. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/siano-scores-on-mat.html | Siano Scores on Mat. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hands-across-the-brenner.html | HANDS ACROSS THE BRENNER | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/janet-carrolls-plans-she-will-become-the-bride-of-frederick-halsey.html | JANET CARROLL'S PLANS; She Will Become the Bride of Frederick Halsey Nov. 25. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/plan-for-water-district-backed.html | Plan for Water District Backed | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/lloyd-george-to-visit-jamaica.html | Lloyd George to Visit Jamaica | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/match-group-files-in-bermuda.html | Match Group Files in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/editors-and-textiles-criticized-in-soviet-survey-of-press-chiefs.html | EDITORS AND TEXTILES CRITICIZED IN SOVIET; Survey of Press Chiefs Finds Some Are Ignorant -- Cloth Shortcomings Cited. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/rev-edgar-d-cook-i-member-of-wyoming-conference-of-new-jersey-dies.html | REV. EDGAR D. COOK; I Member of Wyoming Conference of New Jersey Dies at 80. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/major-candidates-in-city-tomorrow-roosevelt-to-join-in-exercises-at.html | MAJOR CANDIDATES IN CITY TOMORROW; Roosevelt to Join in Exercises at Brooklyn College and Statue of Liberty. ELABORATE POLICE PLANS Landon Arrives in Afternoon for Speech at Garden Mass Meeting Thursday. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/oarsmen-honor-ha-loth-boat-club-marks-75th-birthday-of-leader-at.html | OARSMEN HONOR H.A. LOTH; Boat Club Marks 75th Birthday of Leader at Testimonial Dinner. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/simpson-divorce-on-todays-docket-heads-list-of-five-undefended.html | SIMPSON DIVORCE ON TODAY'S DOCKET; Heads List of Five Undefended Cases at Ipswich -- Film Camera Men Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bans-liquor-even-as-gift-in-hotels-on-election-day.html | Bans Liquor, Even as Gift, In Hotels on Election Day | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/eleanor-l-nelson-wbd-in-bngliwood-rev-james-mitchell-marries-her-to.html | ELEANOR L. NELSON WBD IN BNGLIWOOD; Rev, James Mitchell Marries Her to Henry Henkel Rhyne ill Ceremony at Home. BRIDE ESCORTED BY UNCLE Countess Nikolai von Keller Is Matron of Honor for Siste-Joseph Wadsworth Best Man. | True | Special to Tm IEw YORK Trams, | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/friend-of-squirrels-shot-boy-14-fired-upon-when-he-asks-3-youths-to.html | FRIEND OF SQUIRRELS SHOT; Boy, 14, Fired Upon When He Asks 3 Youths to Stop Hunting. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/scouts-report-dartmouth-will-be-yales-strongest-foe-of-season-long.html | Scouts Report Dartmouth Will Be Yale's Strongest Foe of Season; LONG SCRIMMAGE IS STAGED AT YALE Pond Loses No Time Opening Drive for Dartmouth Game in the Bowl Saturday. INDIANS' PLAYS STUDIED Varsity Is Kept on Defense for an Hour -- More Intensive Work Planned Today. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/frances-gordon-gives-tea-for-committee-working-for-success-of.html | Frances Gordon Gives Tea for Committee Working for Success of Russian Benefit | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/reich-sees-accord-as-an-aid-to-peace-parleys-like-that-with-italy.html | REICH SEES ACCORD AS AN AID TO PEACE; Parleys Like That With Italy Are Useful in View of League Failure, Says Press. BOON TO DANUBE EXPECTED Affirmation of the Territorial Integrity of Spain Is Held to Disprove Suspicions. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hockey-campaign-to-open-on-nov-5-two-games-set-for-starting-date.html | HOCKEY CAMPAIGN TO OPEN ON NOV. 5; Two Games Set for Starting Date, Earliest in National League's History. FIRST MATCH HERE NOV. 12 Americans to Meet the Black Hawks -- Spangled Six Plays Rangers at Garden Nov. 15. | True | By Joseph C. Nichols | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/young-woman-dies-by-gas-body-found-in-home-several-hours-after.html | YOUNG WOMAN DIES BY GAS; Body Found in Home Several Hours After Husband Had Left. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/heavy-backs-get-call.html | Heavy Backs Get Call | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/copper-here-at-10c-highest-since-1931-producers-decree-increase-of.html | COPPER HERE AT 10C, HIGHEST SINCE 1931; Producers Decree Increase of 1/4 Cent a Pound in Price Following Buying Abroad. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/no-barrier-to-progress.html | No Barrier to Progress | True | MELVIN D. HILDRETH | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/0wen-j-tegan-mount-vernon-contractor-former-head-of-building-trades.html | 0WEN J. TEGAN; Mount Vernon Contractor Former Head of Building Trades Group. | True | Specf,&l to TS NE OR TJSS. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/advertising-praised-at-gas-convention-tj-strickler-reports-success.html | ADVERTISING PRAISED AT GAS CONVENTION; T.J. Strickler Reports Success of the Newspaper Campaign Authorized Last Year. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/symposium-at-city-college.html | Symposium at City College | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/calls-3244-preferred-shares.html | Calls 3,244 Preferred Shares | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bull-in-5th-av-eludes-police-for-10-blocks-but-is-finally-captured.html | Bull in 5th Av. Eludes Police for 10 Blocks But Is Finally Captured as Crowds Cheer | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/fordham-counts-on-crashing-defense-to-stop-pitts-power-plays-on.html | Fordham Counts on Crashing Defense to Stop Pitt's Power Plays on Saturday; CROWLEY HOPEFUL OF DOWNING PITT | True | By Arthur J. Daley | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/will-cruise-in-tropics-mrs-bf-wheeler-and-mrs-gw-hawley-depart.html | WILL CRUISE IN TROPICS; Mrs. B.F. Wheeler and Mrs. G.W. Hawley Depart Today. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/paper-says-hitler-plans-a-monarchy-he-has-decided-on.html | PAPER SAYS HITLER PLANS A MONARCHY; He Has Decided on Brunswick-Lunebourg Family to Perpetuate Nazism, Paris Hears. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/permits-trotskys-libel-suit.html | Permits Trotsky's Libel Suit | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/governor-assails-waste-impudent-use-of-funds-for-votes-is-charged.html | GOVERNOR ASSAILS WASTE; 'Impudent' Use of Funds for Votes Is Charged in Philadelphia Talk. CONGRESS SURRENDER HIT Revenue Bills 'Driven' by It, He Tells Crowd of 20,000 -- Rain Hampers Parade. STATE VICTORY IS PLEDGED At Baltimore, Wilmington, He Calls Russia a Pattern for Roosevelt's Aides. LANDON SAYS TAXES HIT 'LITTLE MAN' | True | By James A. Hagertyspecial To the New York Times. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/16-horses-arrive-for-garden-show-eight-british-and-eight-irish.html | 16 HORSES ARRIVE FOR GARDEN SHOW; Eight British and Eight Irish Mounts Are Taken to Squadron A Armory. OLYMPIC STAR INCLUDED Blue Steel, Second at Berlin, Here -- Clontarf Newcomer From Free State. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dinner-party-held-by-vincent-astor-he-entertains-in-honor-of-the.html | DINNER PARTY HELD BY VINCENT ASTOR; He Entertains in Honor of the Governor of Bermuda and Lady Hildyard in St. Regis. MRS. R.C. FINCH HOSTESS Walter Hochschilds, Mrs. Orin B. Mitcham and Mrs. Nathaniel R. Landon Have Guests. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cites-charity-fund-drop-salvation-army-reporting-for-year-urges.html | CITES CHARITY FUND DROP; Salvation Army, Reporting for Year, Urges Larger Donations. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bars-all-rivals-of-red-coast-radio-station-uses-blanket-ban-to-keep.html | BARS ALL RIVALS OF RED; Coast Radio Station Uses Blanket Ban to Keep Him Off Air. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/on-the-matter-of-taxes.html | On the Matter of Taxes | True | W.S. BRIGGS | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/kopcsak-of-army-to-play-saturday-return-of-veteran-fullback.html | KOPCSAK OF ARMY TO PLAY SATURDAY; Return of Veteran Fullback Strengthens Team for Game Against Colgate. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/8589500-in-stock-of-futility-offered-48-preferred-of-southern.html | $8,589,500 IN STOCK OF FUTILITY OFFERED; 4.8% Preferred of Southern Indiana Gas and Electric on the Market Today. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/gay-venture-scratched-withdrawn-from-cambridgeshire-dan-bulger-152.html | GAY VENTURE SCRATCHED; Withdrawn From Cambridgeshire -- Dan Bulger 15-2 Choice. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/paris-market-weakens.html | Paris Market Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mrs-hauptmann-wins-sued-for-300-by-a-lawyer-she-gets-favorable.html | MRS. HAUPTMANN WINS; Sued for $300 by a Lawyer, She Gets Favorable Verdict. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/5000-raised-for-hospital.html | $5,000 Raised for Hospital | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/freedom-of-the-seas.html | Freedom of the Seas" | True | MICHAEL | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/panthers-plan-attack-seek-means-of-shaking-goldberg-loose-against.html | PANTHERS PLAN ATTACK; Seek Means of Shaking Goldberg Loose Against Fordham. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/pledges-and-performance.html | Pledges and Performance | True | E.G. MANN | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/trammell-beats-sykes-youngstown-heavyweight-wins-on-points-in-ten.html | TRAMMELL BEATS SYKES; Youngstown Heavyweight Wins on Points in Ten Rounds. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/ritter-ready-for-action.html | Ritter Ready for Action | True | Special to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/davis-idle-retains-lead-kentucky-halfback-tops-nations-scorers-with.html | DAVIS, IDLE, RETAINS LEAD; Kentucky Halfback Tops Nation's Scorers With 66 Points. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hitrun-motorist-kills-queens-boy-police-hunt-driver-who-fled.html | HIT-RUN MOTORIST KILLS QUEENS BOY; Police Hunt Driver Who Fled Unobserved, Leaving Body of Child, 8, in Street. WOMAN, 85, CRASH VICTIM Succumbs After 3-Car Collision on Sunrise Highway -- Man Killed Walking Across Road. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/contract-is-signed-by-murray-patrick-son-of-ranger-pilot-to-play.html | CONTRACT IS SIGNED BY MURRAY PATRICK; Son of Ranger Pilot to Play Pro Hockey With Philadelphia Team This Season. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/fruit-transport-by-rail-as-a-marketing-factor-it-is-stressed-to.html | FRUIT TRANSPORT BY RAIL; As a Marketing Factor It Is Stressed to Southeast Shippers. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/reassures-labor-on-security-act-president-green-of-af-of-l-counters.html | REASSURES LABOR ON SECURITY ACT; President Green of A.F. of L. Counters Reported Propaganda in Payroll Envelopes. OLD-AGE AID STRESSED Letter to All Federation Affiliates Emphasizes That Employers Also Must Contribute. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/swasey-to-get-hoover-medal.html | Swasey to Get Hoover Medal | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/rules-on-tax-reductions-treasury-allows-legitimate-expenses-for-for.html | RULES ON TAX REDUCTIONS; Treasury Allows Legitimate Expenses for Foreign Entertainers. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/50159000-of-bills-sold-176251000-bid-for-273day-issue-morgenthau.html | $50,159,000 OF BILLS SOLD; $176,251,000 Bid for 273-Day Issue, Morgenthau Announces. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/6992000-of-gold-is-engaged-abroad-total-of-purchases-in-london.html | $6,992,000 OF GOLD IS ENGAGED ABROAD; Total of Purchases in London Since Sept. 26 Is $90,900,000 -- Exchange Market Quiet. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hoover-works-on-denver-speech.html | Hoover Works on Denver Speech | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/british-guiana-dock-men-strike.html | British Guiana Dock Men Strike | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/james-dyer-hotchkiss.html | JAMES DYER HOTCHKISS | True | Special to Tts NEW YORK TIMS. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/5-old-employes-honored-men-who-served-store-for-half-century-are.html | 5 OLD EMPLOYES HONORED; Men Who Served Store for Half Century Are Luncheon Guests. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/quoting-mr-douglas.html | Quoting Mr. Douglas | True | ELIZABETH EMMETT | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/new-deal-is-accused-of-causing-idleness-republicans-cite-figures.html | NEW DEAL IS ACCUSED OF CAUSING IDLENESS; Republicans Cite Figures Showing U.S. Has Nearly Twice as Many Jobless as Rest of World. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cramp-descendants-honored-at-dinner-mr-and-mrs-h-birchard-taylor.html | CRAMP DESCENDANTS HONORED AT DINNER; Mr. and Mrs. H. Birchard Taylor frosts on 93d Anniversary of Shipyard's Founding. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dr-adolf-the-ilhaber.html | DR. ADOLF THE. ILHABER | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/heads-me-missions-society.html | Heads M.E. Missions Society | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/daughter-to-edward-luckett8.html | Daughter to Edward Luckett8 | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/navy-day.html | NAVY DAY | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wall-street-propaganda.html | Wall Street "Propaganda" | True | HAROLD J. JONAS | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bronx-postoffice-opens-goldman-officiates-at-ceremonies-for-new.html | BRONX POSTOFFICE OPENS; Goldman Officiates at Ceremonies for New Station T. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/sister-seeks-man-missing-22-years-woman-tells-police-she-has-not.html | SISTER SEEKS MAN MISSING 22 YEARS; Woman Tells Police She Has Not Heard From Brother, a Clerk, Since 1914. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dartmouths-drill-curtailed-by-snow-session-is-cut-to-half-hour.html | DARTMOUTH'S DRILL CURTAILED BY SNOW; Session Is Cut to Half Hour -- Regular Back Field Ready to Start Against Yale. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/levin-tosses-goldberg-triumphs-in-straight-fails-in-camden.html | LEVIN TOSSES GOLDBERG; Triumphs in Straight Fails in Camden Wrestling Bout. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/before-the-court.html | BEFORE THE COURT | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/joseph-mccoy-director-and-counsel-of-national-invested-savings.html | JOSEPH McCOY; Director and Counsel of National Invested Savings Corporation. | True | Special to TIE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/president-greets-splendid-navy-navy-day-message-calls-strong-fleet.html | PRESIDENT GREETS 'SPLENDID NAVY'; Navy Day Message Calls Strong Fleet 'Compatible With Good-Neighbor Policy.' POINTS TO WORLD UNREST He 'Rejoices' That 'We Are on Terms of Peace and Amity With All Nations.' | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/ecuador-decrees-free-imports.html | Ecuador Decrees Free Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/suffolk-relief-rule-goes-back-to-county-supervisors-vote-to-end-the.html | SUFFOLK RELIEF RULE GOES BACK TO COUNTY; Supervisors Vote to End the Administration by Towns to Save $65,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/frederick-j-mott-retired-police-lieutenant-79-is-stricken-while.html | FREDERICK J. MOTT; Retired Police Lieutenant, 79, Is Stricken While Driving Car, | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/high-court-to-act-on-wagner-law-in-3-test-cases-agrees-to-hear.html | HIGH COURT TO ACT ON WAGNER LAW IN 3 TEST CASES; Agrees to Hear Arguments on the Constitutionality of New Deal Statute. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/ge-roosevelt-jr-arrested-in-an-row-youth-18-accused-of-refusing-to.html | G.E. ROOSEVELT JR. ARRESTED IN AN ROW; Youth, 18, Accused of Refusing to Pay 50-Cent Taxi Fare for Trip to Night Club. BUT HE SETTLES THE CASE Was Seized Once Before for Failure to Pay Care Bill -- Said He Mopped Floor. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/coughlin-attacks-roosevelt-on-wages-priest-in-cleveland-asserts-wpa.html | COUGHLIN ATTACKS ROOSEVELT ON WAGES; Priest in Cleveland Asserts WPA Workers Receive 'Cotton Field' Pay. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/french-fliers-crash-on-reaching-karachi-leading-plane-in-the-race.html | FRENCH FLIERS CRASH ON REACHING KARACHI; Leading Plane in the Race to Saigon Is Unable to Go On -Second Passes Baghdad. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/percy-hances-hosts-at-white-sulphur-entertain-with-a-dinner-for.html | PERCY HANCES HOSTS AT WHITE SULPHUR; Entertain With a Dinner for Group -- James T. Phillipses Give Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/smith-to-attend-hess-rites-special-to-the-nev-yoik-ties.html | Smith to Attend Hess Rites; Special to THE NEV YOIK TIES. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/two-go-on-trial-in-fur-racket-case-deweys-aide-tells-court-they.html | TWO GO ON TRIAL IN FUR RACKET CASE; Dewey's Aide Tells Court They Made Millions in Coercion of Rabbit Skin Shops. 23 HAVE PLEADED GUILTY Were Alleged Associates of Men Charged With Directing the 'Protective' Association. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/eight-birdies-and-an-eagle-carded-by-barnesmayo-in-winning-golf.html | Eight Birdies and an Eagle Carded by Barnes-Mayo in Winning Golf Honors; BARNES AND MAYO TRIUMPH WITH 64 Clip 8 Strokes From Par in Winning Pro-Amateur Golf Tourney at Plandome. SCHEIBER-AL CIUCI SCORE Capture Pro-Pro Honors With a 69 in Final Long Island Event of the Season. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/britain-considering-new-pacific-subsidy-reported-planning-1000000.html | BRITAIN CONSIDERING NEW PACIFIC SUBSIDY; Reported Planning 1,000,000 Aid to Ship Lines to Meet the American Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/who-is-the-man.html | WHO IS THE MAN? | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/i-wilbert-b-patterson-.html | I WILBERT B. PATTERSON ) | True | Special to T[E lqw %ºaF TIES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/35-teams-in-nation-unbeaten-and-untied-western-reserve-north-dakota.html | 35 TEAMS IN NATION UNBEATEN AND UNTIED; Western Reserve, North Dakota and Tennessee Wesleyan Lead With Six Victories Each. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/republican-lives-at-roosevelt.html | Republican Lives at Roosevelt | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/college-opens-campaign-wagner-to-seek-1100000-for-buildings-300-at.html | COLLEGE OPENS CAMPAIGN; Wagner to Seek $1,100,000 for Buildings -- 300 at Dinner. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/liquor-men-plan-cruise-meeting.html | Liquor Men Plan Cruise Meeting | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/arthur-h-yetman-attorney-62-dies-president-of-richmond-county.html | ARTHUR H. YETMAN, ATTORNEY, 62, DIES; President of Richmond County Savings Firm Practiced Law Many Years. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/city-republicans-get-du-pont-funds-gifts-in-new-york-county-and.html | CITY REPUBLICANS GET DU PONT FUNDS; Gifts in New York County and Queens Also by A.P. Sloan Jr. and Morgan. CHADBOURNEGETS $124,798 Lists Outlays at $58,440 -- Kings Democrats Receive $43,345, Expenses $2,173. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/less-glycerine-imported-8268500-pounds-last-year-against-40000000.html | LESS GLYCERINE IMPORTED; 8,268,500 Pounds Last Year, Against 40,000,000 Before War. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/18-french-factories-shut-by-strikes-in-coalyards.html | 18 French Factories Shut By Strikes in Coalyards | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/madrid-airport-is-bombed.html | Madrid Airport Is Bombed | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/warrants-received-as-gift-reach-360-presley-of-national-investors.html | WARRANTS RECEIVED AS GIFT REACH $360; Presley of National Investors Describes Transactions in Inquiry Before SEC. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/reichmann-returns-here.html | Reichmann Returns Here | True | H.T. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/storekeeper-shot-in-holdup.html | Storekeeper Shot in Holdup | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/posters-on-social-laws-wool-manufacturers-prepare-explanation-for.html | POSTERS ON SOCIAL LAWS; Wool Manufacturers Prepare Explanation for Employes. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wilbur-h-benjamin.html | WILBUR H; BENJAMIN | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/ingenious-device-saving-him-many-steps-wins-500-scholarship-for-wpi.html | Ingenious Device Saving Him Many Steps Wins $500 Scholarship for W.P.I. Freshman | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/decline-continues-in-berlin.html | Decline Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bluebeard-takes-pawtucket-sprint-triumphs-over-calaveras-by-nose.html | BLUEBEARD TAKES PAWTUCKET SPRINT; Triumphs Over Calaveras by Nose, With Furfiber Third -- Pays $13.80 for $2. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/business-world.html | Business World | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/2-to-1-bet-on-roosevelt.html | 2 to 1 Bet on Roosevelt | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/j-a-garver-funeral-held-in-oyster-bay-bishop-brewster-of-hartford.html | J. A. GARVER FUNERAL HELD IN OYSTER BAY; Bishop Brewster of Hartford Takes Part in Services for New York Lawyer. | True | Specla! to TaE Nr-' YOaK TS. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mrs-sch-renkeisen.html | MRS. SCH RENKEISEN | True | Special to THE NE.V YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/sec-denies-trading-plea.html | SEC Denies Trading Plea | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/peet-of-lehigh-idle-rests-injured-shoulder-as-team-prepares-for.html | PEET OF LEHIGH IDLE; Rests Injured Shoulder as Team Prepares for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/nebraska-judge-and-son-in-prison-3-weeks-new-crime-is-chief-topic.html | Nebraska Judge and Son in Prison 3 Weeks; New Crime Is Chief Topic Among Convicts | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/one-killed-3-injured-in-fire-in-brooklyn-woman-suffocated-by-smoke.html | ONE KILLED, 3 INJURED IN FIRE IN BROOKLYN; Woman Suffocated by Smoke, Her Son and Aunt Overcome -- Seven Firemen Felled. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/korean-butler-indicted-charged-with-attempted-murder-in-westchester.html | KOREAN BUTLER INDICTED; Charged With Attempted Murder in Westchester Poison Case. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/night-deer-hunters-kill-mule.html | Night Deer Hunters Kill Mule | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mrs-william-t-adee-has-son.html | Mrs, William T, Adee Has Son | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cotton-prices-here-off-12-to-14-points-liquidation-increases-as.html | COTTON PRICES HERE OFF 12 TO 14 POINTS; Liquidation Increases as Signs of Better Yield Are Seen in Large Ginning Figures. OUTSIDE OFFERINGS HEAVY Quotations, Closing at Bottom, Are Lowest for Current Movement. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/aroostook-plan-upheld-icc-approves-railroads-new-stock-issues.html | AROOSTOOK PLAN UPHELD; I.C.C. Approves Railroad's New Stock Issues. | True | Special to THE NEW YORE TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/miss-sarah-c-gribble-member-of-old-english-family-active-in.html | MISS SARAH C. GRIBBLE; Member of Old English Family Active in Philanthropy, | True | Special to TRR NEW YORK Tms. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/john-d-is-for-landon-but-no-longer-will-he-exert-himself-to-sign.html | JOHN D. IS FOR LANDON; But No Longer Will He Exert Himself to Sign Name to a Card. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/acquires-freeport-residence.html | Acquires Freeport Residence | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/canadian-power-to-enter-us.html | Canadian Power to Enter U.S. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hold-3-in-assaults-at-browder-rally-tampa-officers-act-quickly-on.html | HOLD 3 IN ASSAULTS AT BROWDER RALLY; Tampa Officers Act Quickly on Warrants Obtained by Labor Defense Agent. LEGION REPUDIATES ROW Four Posts Disclaim Responsibility for Breaking Up Communist Meeting. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/bleakley-scores-threat-on-relief-charges-democrats-warn-of-loss-of.html | BLEAKLEY SCORES 'THREAT' ON RELIEF; Charges Democrats Warn of Loss of Public Aid Unless New Deal is Retained. SPEAKS AT MINEOLA RALLY Assails Federal Rivalry in Business -- Declares Lehman Hides Facts on Jobs. | True | By Craig Thompsonspecial To the New York Times | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/rugby-injury-is-fatal-george-w-phene-dies-after-mishap-in-toronto.html | RUGBY INJURY IS FATAL; George W. Phene Dies After Mishap in Toronto Game. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mrs-keene-honored-at-hot-springs-va-farewell-party-is-given-by-the.html | MRS. KEENE HONORED AT HOT SPRINGS, VA.; Farewell Party Is Given by the Addison Stillwells for New York Resident. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/new-yorker-to-aid-british-ship-plans-bw-morris-architect-named-to.html | NEW YORKER TO AID BRITISH SHIP PLANS; B.W. Morris, Architect, Named to Help in Decoration of the Queen Mary's Sister Liner. HUGE INSURANCE PLACED 3,250,000 Is Already Assured for Vessel to Guard Against Risks of Building Period. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/maryland-leans-toward-roosevelt-almost-2to1-lead-in-sun-poll-and.html | MARYLAND LEANS TOWARD ROOSEVELT; Almost 2-to-1 Lead in Sun Poll and Big Democratic Registration Point to Victory. SILENT VOTE LANDON HOPE Republican Chief Predicts This Will Give Kansan 'Barometer State' by 20,000. | True | By Charles R. Michaelspecial To the New York Times. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/sports-of-the-times-reverting-to-type-or-guilty-but-insane.html | Sports of the Times; Reverting to Type, or Guilty But Insane | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/gibson-reaches-puerto-rico.html | Gibson Reaches Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/erb-veterans-organize-world-war-group-seeks-to-protect-jobs-under.html | ERB VETERANS ORGANIZE; World War Group Seeks to Protect Jobs Under Civil Service. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/finns-on-frontier-slay-soviet-guard-moscow-reports-2-incidents-on.html | FINNS ON FRONTIER SLAY SOVIET GUARD; Moscow Reports 2 Incidents on Border -- None Hurt in the Second Affair. JOINT INQUIRY IS BEGUN The Soviet Newspaper Pravda Warns Helsingfors Russia Won't Permit Offenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/earthquake-rocks-tokyo-yokohama-also-feels-sharp-tremors-during-the.html | EARTHQUAKE ROCKS TOKYO; Yokohama Also Feels Sharp Tremors During the Night. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/66burlihgame-si-exegutive-is-dead-founder-and-the-president-of.html | 6.6.BURLIHGAME, Si, EXEGUTIVE, IS DEAD; Founder and the President of Burlingame, King & Dunk, Agricultural Engineers. GRANDFATHER WAS ENVOY Appointed the First Minister to China by Lincoln -- Engineer Was Farm Manager. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/nyu-team-works-to-improve-timing-prepares-for-meeting-with.html | N.Y.U. TEAM WORKS TO IMPROVE TIMING; Prepares for Meeting With Lafayette -- Violet Squad Is at Full Strength. LEOPARD ELEVEN ACTIVE Nevers Orders Players Back to Fundamentals -- Heaviest Ball-Carriers Are Used. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/army-orders-117-planes-craft-will-be-used-in-basic-training-of-new.html | ARMY ORDERS 117 PLANES; Craft Will Be Used in Basic Training of New Pilot Personnel. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/charges-aaa-fund-aims-to-sway-vote-martin-accuses-pwa-also-of.html | CHARGES AAA FUND AIMS TO SWAY VOTE; Martin Accuses PWA Also of Pouring Out Funds to Swing Doubtful States. HURLEY BACK FROM TOUR Holds Pennsylvania, Illinois, Ohio and Kansas Safe for Republican Ticket. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/whitehead-scores-in-jersey-tourney-pairs-with-kinder-to-card-67-in.html | WHITEHEAD SCORES IN JERSEY TOURNEY; Pairs With Kinder to Card 67 in Pro-Amateur Golf at Twin Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/col-roosevelt-speaks-today.html | Col. Roosevelt Speaks Today | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wallace-replies-to-republicans-wallace-predicts-big-rise-in-income.html | Wallace Replies to Republicans; WALLACE PREDICTS BIG RISE IN INCOME | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/french-labor-fights-blockade.html | French Labor Fights Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/queens-pwa-aid-praised-merritt-says-119482406-was-spent-on-projects.html | QUEENS PWA AID PRAISED; Merritt Says $119,482,406 Was Spent on Projects in County. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/exrevenue-man-jailed-charles-leibowitz-sentenced-in-newark-on.html | EX-REVENUE MAN JAILED; Charles Leibowitz Sentenced in Newark on Extortion Charge. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/seized-in-school-beating-boy-16-accused-of-attack-on-teacher-who.html | SEIZED IN SCHOOL BEATING; Boy, 16. Accused of Attack on Teacher Who Disciplined Brother. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/financial-markets-stocks-decline-sharply-bonds-also-lower-foreign.html | FINANCIAL MARKETS; Stocks Decline Sharply; Bonds Also Lower -- Foreign Exchanges Steady. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/to-lecture-on-traffic-control.html | To Lecture on Traffic Control | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/putnam-vote-list-tops-1930-census-population.html | Putnam Vote List Tops 1930 Census Population | True | Special to THE NEW YORK TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/lewis-may-decide-course-here-today-his-reply-to-af-of-l-offer-to.html | LEWIS MAY DECIDE COURSE HERE TODAY; His Reply to A.F. of L. Offer to Talk Peace With C.I.O. Awaited by Colleagues. FOUR TO MEET AT RALLY Insurgent Labor Chief's Delay Protested as Unions Fear Ban at Tampa Session. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/says-subsidy-act-curbs-ship-gains-copeland-attacks-legislative.html | SAYS SUBSIDY ACT CURBS SHIP GAINS; Copeland Attacks Legislative Compromise as Preventing Wholesale Revival. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/commodity-markets-futures-active-here-but-close-is-mixed-cash-tin.html | COMMODITY MARKETS; Futures Active Here But Close Is Mixed -- Cash Tin and Lard Off -- Distant Sugars Gain. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/boston-six-wins-21-sets-back-montreal-maroons-in-opening-exhibition.html | BOSTON SIX WINS, 2-1; Sets Back Montreal Maroons in Opening Exhibition Game. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/klick-and-stevens-matched.html | Klick and Stevens Matched | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/fort-jay-eleven-to-play.html | Fort Jay Eleven to Play | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mengel-co-offers-plan-7-bonds-to-be-retired-and-new-5-preferred.html | MENGEL CO. OFFERS PLAN; 7% Bonds to Be Retired and New 5% Preferred Stock Proposed. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/forgetmenot-days-for-veterans.html | Forget-Me-Not Days for Veterans | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dull-sermons-laid-to-torpid-livers-lutheran-minister-50-years-tells.html | DULL SERMONS LAID TO TORPID LIVERS; Lutheran Minister 50 Years Tells Fellow-Preachers They Must Keep Fit. HE BARS 'CANNED' TALKS ' Don't Forget Your Hearers Go to Movies and Want Action,' Dr. A.W. Meyer Adds. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/no-convention-needed-now.html | NO CONVENTION NEEDED NOW | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/tumulty-praises-hull-trade-moves-declares-in-new-haven-speech.html | TUMULTY PRAISES HULL TRADE MOVES; Declares in New Haven Speech Reciprocity Policy Must Aid American Business. STANDS WITH ROOSEVELT He Believes Democratic Party Contains Healing Balm to Relieve Nation's Troubles. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/baltimore-crowd-cordial-to-landon-stands-in-a-hard-rain-to-hear.html | BALTIMORE CROWD CORDIAL TO LANDON; Stands in a Hard Rain to Hear Attack on the New Deal as a Follower of Russia. TUGWELL TALK STRESSED Views on Place Planning Will Take in Government Quoted -- Wilmington Also a Stop. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/jones-complaint-studied-by-senators-lonergan-group-takes-up-charge.html | JONES COMPLAINT STUDIED BY SENATORS; Lonergan Group Takes Up Charge Relating to Democratic Convention Book. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/two-ships-in-trouble-in-japan.html | Two Ships in Trouble in Japan | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/denies-catalonia-is-a-soviet.html | Denies Catalonia Is a Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/antitax-financing-by-sears-roebuck-extra-dividends-new-stock-issues.html | ANTI-TAX FINANCING BY SEARS, ROEBUCK; Extra Dividends, New Stock Issues and 'Jubilee' Bonus Approved by Directors. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/miss-askwith-engaged-alumna-of-hartford-art-school-to-be-wed-to-k-m.html | MISS ASKWITH ENGAGED; Alumna of Hartford Art School to Be Wed to K, M. Dollak. | True | SloeciAl to THE NEW YORX TIMES. | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/barrows-speaks-here-today.html | Barrows Speaks Here Today | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/lawyers-hearing-opens-professional-misconduct-charged-to-accident.html | LAWYER'S HEARING OPENS; Professional Misconduct Charged to Accident Attorney. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/isbells-arm-chained-purdue-halfback-plays-despite-handicap-imposed.html | ISBELL'S ARM CHAINED; Purdue Halfback Plays Despite Handicap Imposed by Injury. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/tribute-by-detroit-at-couzehs-buriil-senators-body-followed-to.html | TRIBUTE BY DETROIT AT COUZEHS BURIIL; Senator's Body Followed to Cemetery by Cortege That Is Two Miles Long. NOTABLES AT SERVICES Henry Ford Among Honorary PallbearerWreath From the President Carried on Coffin. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/williams-varsity-idle.html | Williams Varsity Idle | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/panamerican-group-plans-music-fete-first-chamber-festival-will-be.html | PAN-AMERICAN GROUP PLANS MUSIC FETE; First Chamber Festival Will Be Held in Mexico, D.F., July to 27 -- Prize for New Work. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mrs-george-northflet.html | MRS. GEORGE NORTHFLET | True | I Special to THZ NEW YORK TIMES. ] | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/new-marcantonio-delay-assault-trial-set-for-tomorrow-at-fourth.html | NEW MARCANTONIO DELAY; Assault Trial Set for Tomorrow at Fourth Postponement. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/morris-takes-fight-to-brunner-section-invades-brooklyn-and-queens.html | MORRIS TAKES FIGHT TO BRUNNER SECTION; Invades Brooklyn and Queens, Saying Prial Was Robbed of Democratic Nomination. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/perry-here-talks-of-tennis-plans-champion-again-denying-he-has.html | PERRY, HERE, TALKS OF TENNIS PLANS; Champion, Again Denying He Has Signed as a Pro, Uncertain Whether He Will. BUYS HOLLYWOOD HOUSE Will Remain in the United States Through Winter, British Ace Reveals. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/job-insurance-plea-filed-validity-of-now-york-act-attacked-in.html | JOB INSURANCE PLEA FILED; Validity of Now York Act Attacked In Supreme Court Briefs. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/eaton-predicts-state-plurality-of-250000-for-landon-after-canvass.html | Eaton Predicts State Plurality of 250,000 For Landon After Canvass of All Districts | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/cuba-gives-university-autonomy.html | Cuba Gives University Autonomy | True | Special Cable to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dudensing-takes-new-art-quarters-reception-and-a-retrospective.html | DUDENSING TAKES NEW ART QUARTERS; Reception and a Retrospective Exhibition of Picasso Works Open Valentine Gallery, PAINTINGS COVER 33 YEARS Examples From 'Blue' and 'Rose' Periods and Others Concerned With Cubism on Display. | True | By Edward Alden Jewell | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/34626078-profit-by-general-motors-net-for-third-quarter-equals-75.html | $34,626,078 PROFIT BY GENERAL MOTORS; Net for Third Quarter Equals 75 Cents a Share -- Largest for Period Since 1929. $30,753,088 YEAR BEFORE Profit for 9 Months Given as $175,198,624, or $3.92 a Common Share. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/says-je-hoover-fights-union.html | Says J.E. Hoover Fights Union | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/coward-in-new-plays-welcomed-in-boston-audience-is-enthusiastic.html | COWARD IN NEW PLAYS WELCOMED IN BOSTON; Audience Is Enthusiastic Over Premiere of "Tonight at 8:30," Given at the Colonial. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/john-r-miller-dies-retired-editor-66-handled-lmportang-news-events.html | JOHN R. MILLER DIES, RETIRED EDITOR, 66; Handled Importang News Events for The Associated Press, Including Three Wars. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/christmas-clubs-to-pay-43863000-rise-of-6048586-over-1935-total-in.html | CHRISTMAS CLUBS TO PAY $43,863,000; Rise of $6,048,586 Over 1935 Total in 14 States Reported by Banks. AVERAGE ACCOUNT IS $41 Payments Will Be Made in a Few Weeks -- Brooklyn Leads in Savings in City. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/admissions-to-the-list-stock-exchange-also-announces-series-of.html | ADMISSIONS TO THE LIST; Stock Exchange Also Announces Series of Deletions. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/princeton-men-qualify-four-oarsmen-reach-finals-for-schult-sculling.html | PRINCETON MEN QUALIFY; Four Oarsmen Reach Finals for Schult Sculling Trophy. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/hauze-penn-star-returns-to-action-veteran-center-who-injured-knee.html | HAUZE, PENN STAR RETURNS TO ACTION; Veteran Center, Who Injured Knee in Princeton Game, Drills for Navy. VARSITY TUNES OFFENSE Second and Third Teams Work Against Freshmen -- Lorber, Guard, Is Promoted. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/strickland-to-box-marek.html | Strickland to Box Marek | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/la-guardia-not-on-hand-for-roosevelt-broadcast.html | La Guardia Not on Hand For Roosevelt Broadcast | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/capital-calm-after-disorders.html | Capital Calm After Disorders | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/wesleyan-varsity-rests.html | Wesleyan Varsity Rests | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/sales-in-new-jersey-furniture-chain-gets-a-block-front-in-jersey.html | SALES IN NEW JERSEY; Furniture Chain Gets a Block Front in Jersey City. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/antiradical-group-formed-at-columbia-blue-shirts-organized-by-200.html | ANTI-RADICAL GROUP FORMED AT COLUMBIA; ' Blue Shirts' Organized by 200 Students -- Confidence Voted in Butler and Hawkes. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/taxpayers-in-rockaway-to-get-3066800-rebate.html | Taxpayers in Rockaway To Get $3,066,800 Rebate | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/chowaniec-stops-creed.html | Chowaniec Stops Creed | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/garner-appeals-to-texans.html | Garner Appeals to Texans | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/business-note.html | BUSINESS NOTE | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/man-and-wife-held-in-polls-fraud.html | Man and Wife Held in Polls Fraud | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/rockefeller-fund-aids-mcgill.html | Rockefeller Fund Aids McGill | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/italy-insists-no-tie-bars-4power-pact-treaties-with-reich-avoided.html | ITALY INSISTS NO TIE BARS 4-POWER PACT; Treaties With Reich Avoided So Mussolini Could Push His Favorite idea, It Is Said, BRITAIN'S AMITY SOUGHT But London Is Cool to Rome's Advances -- Link of Japan to New Accord Denied, | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/dry-ice-trade-parley-asked.html | Dry Ice Trade Parley Asked | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/counts-jeffersonians-edmunds-asserts-3000000-democrats-will-vote.html | COUNTS JEFFERSONIANS; Edmunds Asserts 3,000,000 Democrats Will Vote Against Roosevelt. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/rules-on-connecticut-absentees.html | Rules on Connecticut Absentees | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/snub-on-hostages-draws-british-ire-eden-scolds-madrids-envoy-for.html | SNUB ON HOSTAGES DRAWS BRITISH IRE; Eden Scolds Madrid's Envoy for Refusal to Exchange Prisoners With Rebels. | True | By Frederick T. Birchall | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/saboljentes-victors-with-a-66-in-broadmoor-proamateur-golf-are-six.html | Sabol-Jentes Victors With a 66 In Broadmoor Pro-Amateur Golf; Are Six Under Par in Final Event of Westchester Links Season -- Ross Carino and Mrs. Robinson Also Capture Prize -- Tourney Is Staged in Rain and Biting Wind. | True | By William J. Briordy | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/sec-sets-rail-stock-hearings.html | SEC Sets Rail Stock Hearings | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/doctor-sails-to-aid-spain-montreal-man-to-deliver-serums-and.html | DOCTOR SAILS TO AID SPAIN; Montreal Man to Deliver Serums and Medical Supplies to Madrid. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/goebbels-to-be-hero-of-big-nazi-parade-100000-to-be-in.html | GOEBBELS TO BE HERO OF BIG NAZI PARADE; 100,000 to Be in Demonstration in Berlin on Anniversary of Section of Party. | True | Wireless to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/mayor-to-open-lecture-series.html | Mayor to Open Lecture Series | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/lehman-says-rival-aids-the-utilities-invading-bleakleys-home-city.html | LEHMAN SAYS RIVAL AIDS THE UTILITIES; Invading Bleakley's Home City, He Condemns Party's Silence on State Regulation. POINTS TO RATE SAVINGS Governor Urges Law to Compel Public Plants to Sell at Cost So as to Be Real 'Yardsticks.' | True | By James M. Kieranspecial To the New York Times. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/troops-being-sent-to-south.html | Troops Being Sent to South | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/jersey-wpa-suit-delayed-in-court-judge-in-washington-rejects.html | JERSEY WPA SUIT DELAYED IN COURT; Judge in Washington Rejects Affidavits Until Amended Petitions Are Brought In. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/comstock-bolts-party-michigans-exgovernor-says-he-will-not-support.html | COMSTOCK BOLTS PARTY; Michigan's Ex-Governor Says He Will Not Support Roosevelt. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/advertising-printing-is-placed-on-view-certificates-are-awarded-to.html | ADVERTISING PRINTING IS PLACED ON VIEW; Certificates Are Awarded to 46 Firms -- Show to Remain Open for About a Month. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/slight-increase-here-in-diphtheria-cases-14-new-ones-reported-last.html | SLIGHT INCREASE HERE IN DIPHTHERIA CASES; 14 New Ones Reported Last Week -- 1,425 Deaths, 1,997 Births During the Period. | True | | C1B 316631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/fall-kills-window-cleaner.html | Fall Kills Window Cleaner | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/charter-reform-urged-westehester-women-voters-work-on-new-draft-for.html | CHARTER REFORM URGED; Westehester Women Voters Work on New Draft for County. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/investment-unit-elects-bankers-of-southeastern-iba-group-organize.html | INVESTMENT UNIT ELECTS; Bankers of Southeastern I.B.A. Group Organize for Year. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/chase-says-reds-irk-modern-youth-communist-ideas-bore-bad-manners.html | CHASE SAYS REDS IRK MODERN YOUTH; Communist Ideas Bore, 'Bad Manners' Repel, Chancellor Reports to N.Y.U. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/son-born-to-j-l-gittermans-jr.html | Son Born to J. L. Gittermans Jr. | True | | C1B 316631 |
| 1936-10-27 | 1936-10-27 | https://www.nytimes.com/1936/10/27/archives/state-committees-report-on-funds-republican-group-certifies-outlays.html | STATE COMMITTEES REPORT ON FUNDS; Republican Group Certifies Outlays of $470,595 -- Democratic Costs Are $115,476. | True | Special to THE NEW YORK TIMES. | C1B 316631 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/americans-report-all-signed.html | Americans Report All Signed | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/kansan-for-a-cleanup-vast-army-of-mercenaries-created-by-president.html | KANSAN FOR A CLEAN-UP; Vast Army of Mercenaries Created by President, He Asserts. MERIT SYSTEM HELD DEAD Roosevelt Has Repudiated His Promises, He Says, and Pittsburgh Crowd Boos Name. EMERGENCY NEED DENIED Federal Payroll Increased by $500,000,000, He Adds, by 'Alphabetical Whatnots.' LANDON DENOUNCES NEW SPOILS SYSTEM | True | By James A. Hagertyspecial To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/toronto-sextet-beaten.html | Toronto Sextet Beaten | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/screen-news.html | SCREEN NEWS | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/french-and-swedish-officers-arrive-for-garden-horse-show-clave.html | French and Swedish Officers Arrive for Garden Horse Show; Clave, Durand and de Busuel Reach Here With Eight Mounts -- Hallberg and Holm Bring Six Jumpers and Will Be Joined Later by Sachs. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/lutheran-fathers-urged-to-be-priests-chicago-pastor-wants-them-to.html | LUTHERAN FATHERS URGED TO BE 'PRIESTS'; Chicago Pastor Wants Them to Serve at 'Family Altars' in Rising Spiritual Trend. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-we-huntington-daughter-of-a-boston-university-founder-succumbs.html | MRS. W.E. HUNTINGTON; Daughter of a Boston University Founder Succumbs at 78. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/orient-express-and-knowing-triumph-for-mrs-iselin-at-empire-city.html | Orient Express and Knowing Triumph for Mrs. Iselin at Empire City Track; KNOWING, 7-2 WINS FROM BILLIE BANE Cooper Completes Double in Elmsford at Empire City, Scoring by Length. THORSON VICTOR AT 13-5 Byers Entry Beats Beefsteak -- Anderson First With Old Maid and Idle Midget. | True | By Bryan Field | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/theodore-roosevelt-honored-on-birthday-wa-white-in-tribute-to-late.html | THEODORE ROOSEVELT HONORED ON BIRTHDAY; W.A. White, in Tribute to Late President, Criticizes His Namesake in White House. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/france-will-make-record-air-outlay-of-5-billion-francs-cabinet.html | FRANCE WILL MAKE RECORD AIR OUTLAY OF 5 BILLION FRANCS; Cabinet Adopts a Program to Build Hundreds of Planes and Add Fields and Men. WOULD RIVAL REICH, ITALY Early Action by Parliament Is Sought -- Fortifying of the Belgian Border Weighed. RECORD AIR OUTLAY IS VOTED IN FRANCE | True | By Herbert L. Matthewswireless To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/alberta-asks-3500000-loan.html | Alberta Asks $3,500,000 Loan | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/the-union-party.html | THE UNION PARTY | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/extra-for-rolling-mill-board-of-american-company-also-calls-4-12.html | EXTRA FOR ROLLING MILL; Board of American Company Also Calls 4 1/2% Debentures. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/green-says-lewis-obstructs-peace-attacks-head-of-mine-workers-for.html | GREEN SAYS LEWIS OBSTRUCTS PEACE; Attacks Head of Mine Workers for Delay in Negotiations for C.I.O. Settlement. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/brewery-in-bronx-adds-to-holdings-eichler-firm-buys-adjoining-meyer.html | BREWERY IN BRONX ADDS TO HOLDINGS; Eichler Firm Buys Adjoining Meyer Plant in Third Av. for Expansion Project. OPERATORS LEAD ACTIVITY Apartments and Dwellings in Bronx and Manhattan Pass to New Ownership. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/australian-wheat-crop-9-less-than-last-years.html | Australian Wheat Crop 9% Less Than Last Year's | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/refiguring-the-digest-poll-returns-otherwise-examined-found-to-show.html | REFIGURING THE DIGEST POLL; Returns Otherwise Examined Found to Show Roosevelt Lead. | True | FABIAN FRANKLIN | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/daily-oil-output-sets-high-record-3083050barrel-average-for-week-is.html | DAILY OIL OUTPUT SETS HIGH RECORD; 3,083,050-Barrel Average for Week Is 240,750 Above Government Estimate. RISE IN GASOLINE STOCKS Motor Fuel Supply Shrinks 123,000 Barrels -- Imports and Receipts in Bond Down. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/syracuse-hopes-hit-malcovic-probably-unable-to-play-penn-state.html | SYRACUSE HOPES HIT; Malcovic Probably Unable to Play -- Penn State Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/santa-fe-seeks-control-of-roads.html | Santa Fe Seeks Control of Roads | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/pope-orders-mass-for-spain.html | Pope Orders Mass for Spain | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/black-legion-trial-deferred.html | Black Legion Trial Deferred | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/payroll-charge-made-174-relatives-of-a-democratic-leader-listed-as.html | PAYROLL CHARGE MADE; 174 Relatives of a Democratic Leader Listed as Jobholders. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/3-regulars-rejoin-holy-cross-squad-mautner-dougherty-bartolomeo.html | 3 REGULARS REJOIN HOLY CROSS SQUAD; Mautner, Dougherty, Bartolomeo Return to Action -- Stevens Shifted at Temple. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mayor-explains-silence-was-not-scheduled-to-speak-for-president.html | MAYOR EXPLAINS SILENCE; Was Not Scheduled to Speak for President Monday, He Says. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/lisbon-broadcasts-rebel-warning.html | Lisbon Broadcasts Rebel Warning | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/strong-defense-for-battle-with-cornell-chief-concern-at-columbia.html | Strong Defense for Battle With Cornell Chief Concern at Columbia; COLUMBIA DRILLS AGAINST THE CUBS First-Year Men, Using Cornell Plays, Make Big Gains at Passing and Running. CHANGE ON LINE LOOMS Radvillas Slated to Replace Schulze -- Little to Stress Defensive Practice. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/gallagher-new-niagara-coach.html | Gallagher New Niagara Coach | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/fox-hunting-to-open-at-hot-springs-va-event-will-be-held-today-the.html | FOX HUNTING TO OPEN AT HOT SPRINGS, VA.; Event Will Be Held Today -- The Madison H. Lewises Are Hosts at Luncheon Party. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/battle-rages-for-escorial-rebels-hurl-back-foe-near-madrid.html | Battle Rages for Escorial; REBELS HURL BACK FOE NEAR MADRID | True | By George Axelssonwireless To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/women-run-madrid-cars-leftist-groups-speed-roundup-of-man-power-for.html | WOMEN RUN MADRID CARS; Leftist Groups Speed Round-Up of Man Power for the Front. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/urges-utility-reorganization.html | Urges Utility Reorganization | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/berlin-market-dull-and-weak.html | Berlin Market Dull and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/patrick-j-doody.html | PATRICK J. DOODY | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/dan-bulger-favored-for-cambridgeshire-sir-abe-baileys-colt-backed.html | DAN BULGER FAVORED FOR CAMBRIDGESHIRE; Sir Abe Bailey's Colt Backed at 100 to 15 for Historic English Race Today. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/fight-job-insurance-law-new-york-group-and-others-file-briefs-in.html | FIGHT JOB INSURANCE LAW; New York Group and Others File Briefs in High Court. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/ford-plant-prepares-to-reopen.html | Ford Plant Prepares to Reopen | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-boettiger-guest-at-tea.html | Mrs. Boettiger Guest at Tea | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/philadelphia-hosts-give-benefit-parties-performance-of-hamlet-for.html | PHILADELPHIA HOSTS GIVE BENEFIT PARTIES; Performance of 'Hamlet' for Orchestra Fund Followed by Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/labor-suit-boomerangs-to-presidents-train.html | Labor Suit Boomerangs To President's Train | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/at-treadways-mark-43d-anniversary-they-entertain-at-family-dinner.html | A.T. TREADWAYS MARK 43D ANNIVERSARY; They Entertain at Family Dinner in the Elms at Stockbridge, Mass. -- Colonists Arrive. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/loyalists-suffer-a-defeat.html | Loyalists Suffer a Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rockefeller-block-auctioned-in-bronx-thomas-garden-apartments-unit.html | ROCKEFELLER BLOCK AUCTIONED IN BRONX; Thomas Garden Apartments Unit Goes to Outsider on Bid of $625,000. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-roosevelt-honored.html | Mrs. Roosevelt Honored | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/digest-poll-for-cities-returns-show-each-candidate-ahead-in-five.html | DIGEST POLL FOR CITIES; Returns Show Each Candidate Ahead in Five Communities. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/initial-dividend-of-110-declared-general-theatres-equipment.html | INITIAL DIVIDEND OF $1.10 DECLARED; General Theatres Equipment Corporation to Make the Distribution on Dec. 10. REORGANIZATION SPEEDED Most of Securities Deposited as Required Under Plan, President Announces. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/group-for-changes-in-trade-treaties-tariff-league-petitions-the.html | GROUP FOR CHANGES IN TRADE TREATIES; Tariff League Petitions the President to Act on the Currency Devaluation. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-richard-j-smith-has-son.html | Mrs. Richard J. Smith Has Son | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/store-departments-show-rise-in-sales-gains-in-48-out-of-66-reported.html | STORE DEPARTMENTS SHOW RISE IN SALES; Gains in 48 out of 66 Reported in September by Federal Reserve Bank Here. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/13906900-bonds-for-utility-today-ny-state-electric-and-gas-to-use.html | $13,906,900 BONDS FOR UTILITY TODAY; N.Y. State Electric and Gas to Use Proceeds From 4s to Retire Other Debts. ISSUER'S NET $13,318,000 Price of 102 Set for Mortgage Issue -- General Utility Securities, Inc., Is Underwriter. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/calls-on-business-to-shape-price-act-should-unite-on-amendments-to.html | CALLS ON BUSINESS TO SHAPE PRICE ACT; Should Unite on Amendments to Cure Principal Faults, Dunn Tells Executives. DEFINITIONS ALSO NEEDED Counsel Holds That Government Should Clarify Law -- Prior Contracts Affected. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/profits-ingreased-by-steel-concerns-record-net-income-of-3788198.html | PROFITS INGREASED BY STEEL CONCERNS; Record Net Income of $3,788,198 Shown by Inland for Third Quarter of Year. $6 A SHARE FOR 9 MONTHS Republic Earns $3,311,556, Against $507,731 in Same Period in 1935 -- Other Reports. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/peter-bruinsma.html | PETER BRUINSMA | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rededicating-liberty.html | REDEDICATING "LIBERTY" | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/miss-suzanne-hill-to-be-wed-saturday-archbishop-curley-to-perform.html | MISS SUZANNE HILL TO BE WED SATURDAY; Archbishop Curley to Perform Ceremony at Nuptial Mass in Baltimore Cathedral. | True | Special to T Ngw YORK 'rs. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/men-who-saved-2-in-mine-will-share-78544-fund.html | Men Who Saved 2 in Mine Will Share $78,544 Fund | True | By the Canadian Press. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/3-hurt-as-elevator-falls-three-floors-operator-and-two-passengers.html | 3 HURT AS ELEVATOR FALLS THREE FLOORS; Operator and Two Passengers Are Victims of Accident in Elizabeth Street Building. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/alexander-d-robb.html | ALEXANDER D. ROBB | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-louis-d-conley-tea-hostess-today-she-will-entertain-committee.html | MRS. LOUIS D. CONLEY TEA HOSTESS TODAY; She Will Entertain Committee of Luncheon Planned to Help Sacred Heart Colleges. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/-it-cant-happen-opens-on-21-stages-wpa-theatre-project-presents.html | ' IT CAN'T HAPPEN' OPENS ON 21 STAGES; WPA Theatre Project Presents Lewis-Moffitt Dramatization From Coast to Coast. SEVERAL VERSIONS SEEN Five Openings Held Here, With Largest at Adelphi -- Play Also Given in Yiddish. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/australia-likely-to-buy-150-american-airplanes.html | Australia Likely to Buy 150 American Airplanes | True | Wireless to THE NEW YORE TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/passons-to-play-here.html | Passons to Play Here | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/jenks-heads-norfolk-western.html | Jenks Heads Norfolk & Western | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/11123706-earned-by-westinghouse-net-income-for-nine-months-equals.html | $11,123,706 EARNED BY WESTINGHOUSE; Net Income for Nine Months Equals $4.18 a Share, Against $3.31 in 1935 Period. GAIN FOR QUARTER LISTED $3,185,728 Total Equal to $1.20 a Share, Compared to 96 Cents Last Year. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/stewartwarner.html | Stewart-Warner | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/obscure-architects-to-get-fair-awards-their-designs-selected-over.html | OBSCURE ARCHITECTS TO GET FAIR AWARDS; Their Designs Selected Over Those of Leaders in the Field, Whalen Reveals. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/bay-state-registration-at-peak.html | Bay State Registration at Peak | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/16-turks-killed-in-bus.html | 16 Turks Killed in Bus | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/landons-westward-trip-three-west-virginia-stops-will-be-made-after.html | LANDON'S WESTWARD TRIP; Three West Virginia Stops Will Be Made After His Visit Here. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/police-halt-relief-riot-100-men-and-women-storm-office-demanding.html | POLICE HALT RELIEF RIOT; 100 Men and Women Storm Office Demanding Increased Aid. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/hit-at-new-chilean-party-right-wing-groups-see-a-danger-to-the.html | HIT AT NEW CHILEAN PARTY; Right Wing Groups See a Danger to the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/ship-lines-agree-to-overtime-pay-compact-covers-employes-of-three.html | SHIP LINES AGREE TO OVERTIME PAY; Compact Covers Employes of Three Oil Companies and Crew of the Oriente. UNIONS FAVOR MORE JOBS See Need to Hire Additional Officers So That Eight-Hour Day May Be Effected. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/landon-due-today-for-city-campaign-throng-will-go-to-train-at-430.html | LANDON DUE TODAY FOR CITY CAMPAIGN; Throng Will Go to Train at 4:30 P.M. and Escort Him Through Midtown Route. HE MEETS SMITH TONIGHT Program Tomorrow Includes a Trip to Oyster Bay Before Rally in the Garden. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/football-injury-is-fatal.html | Football Injury Is Fatal | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/md-cohn-out-for-bleakley.html | M.D. Cohn Out for Bleakley | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/hail-berlinrome-accord-austrian-and-hungarian-ministers-pleased-at.html | HAIL BERLIN-ROME ACCORD; Austrian and Hungarian Ministers Pleased at Danube Progress. | True | Wireless to THT NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/a-plea-for-american-art-alexander-brook-deplores-dearth-of.html | A PLEA FOR AMERICAN ART; Alexander Brook Deplores Dearth of Reproductions of It. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/foreclosure-ban-denied-mrs-bacon-disputes-roosevelt-citing-38000.html | FORECLOSURE BAN DENIED; Mrs. Bacon Disputes Roosevelt, Citing 38,000 Actions. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/churchgoers-told-to-stop-gambling-members-who-buy-sweeps-tickets.html | CHURCHGOERS TOLD TO STOP GAMBLING; Members Who Buy Sweeps Tickets Aid the Racketeers, Jersey Baptists Say. MILITANT ACTION URGED Convention Adopts Resolution Condemning Challenge to Law Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/big-utility-system-nets-160-a-share-north-american-co-and-units.html | BIG UTILITY SYSTEM NETS $1.60 A SHARE; North American Co. and Units Report Rise From $1.23 in Preceding 12 Months. EXPENSES ARE INCREASED Returns Made by Public Service Corporations in Various Parts of the Nation. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/music-piano-recital-by-loesser.html | MUSIC; Piano Recital by Loesser | True | I.S. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/cornelius-gaffney-engineer-dies-at-61-with-board-of-transportation.html | CORNELIUS GAFFNEY, ENGINEER, DIES AT 61; With Board of Transportation Here -- Formerly Served the Public Service Commission. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/koppers-plans-bond-issue-25000000-financing-will-retire-other.html | KOPPERS PLANS BOND ISSUE; $25,000,000 Financing Will Retire Other Securities and Notes. $13,906,900 BONDS FOR UTILITY TODAY | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/keaton-divorce-made-final.html | Keaton Divorce Made Final | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/montana-power-plans-to-issue-48000000-of-bonds-and-10580500-of.html | Montana Power Plans to Issue $48,000,000 Of Bonds and $10,580,500 of Debentures | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/belloise-loses-on-coast.html | Belloise Loses on Coast | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/brooklyn-college-team-rests.html | Brooklyn College Team Rests | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/williams-player-injured-woodruff-reserve-center-breaks-finger-hard.html | WILLIAMS PLAYER INJURED; Woodruff, Reserve Center, Breaks Finger -- Hard Drill at Union. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/kerrs-new-comedy-is-well-received-till-the-cows-come-home-delights.html | KERR'S NEW COMEDY IS WELL RECEIVED; ' Till the Cows Come Home' Delights Audience at St. Martin's in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/literary-digest-confiscated.html | Literary Digest Confiscated | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rebels-drive-foe-to-town-10-miles-south-of-madrid-near-shelling.html | REBELS DRIVE FOE TO TOWN 10 MILES SOUTH OF MADRID; Near Shelling Distance of City as They Seize Five Towns in Seven-Mile Advance. MAP ENTRY INTO CAPITAL Insurgents Hope to Reach It by Saturday -- Battle Rages for Escorial on Long Front. PORTUGAL GIVES WARNING Tells Neutrals' Body She May Desert It -- Soviet Denounces Lord Plymouth, Chairman. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/cotton-recovers-losses-of-monday-final-prices-up-10-to-16-points.html | COTTON RECOVERS LOSSES OF MONDAY; Final Prices Up 10 to 16 Points Following Rally That Ends Moderate Declines. LIVERPOOL SELLS AT FIRST Later Rise Laid to Belief That Larger Crop Ideas Already Are Fully Discounted. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/hancock-oil.html | Hancock Oil | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/27-join-nyu-honor-society.html | 27 Join N.Y.U. Honor Society | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/four-die-in-farmhouse-fire.html | Four Die in Farmhouse Fire | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/two-at-trial-tell-fur-racket-aims-stench-bombs-used-to-bring.html | TWO AT TRIAL TELL FUR RACKET AIMS; Stench Bombs Used to Bring Non-Members of 'Protective' Into Line, They Say. STABBING ALSO REVEALED Newark Merchant Testified He Joined After Shop Had Been Almost Wrecked. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/discuss-nuffield-row-british-ministers-hopeful-he-will-aid-air.html | DISCUSS NUFFIELD ROW; British Ministers Hopeful He Will Aid Air Production Program. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/yiddish-version-given.html | Yiddish Version Given | True | W.S. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/frank-brigham.html | FRANK BRIGHAM | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/fordham-eleven-rehearses-plays-heavy-work-for-pitt-battle-to-open.html | FORDHAM ELEVEN REHEARSES PLAYS; Heavy Work for Pitt Battle to Open Today -- Rams to Keep Same Line-Up. DEFENSE PLANS MAPPED Newly Designed Tactics to Be Tested in Scrimmage Against Yearlings. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/stench-bomb-hurled-into-28th-st-fur-shop-fumes-send-22-hurrying-for.html | STENCH BOMB HURLED INTO 28TH ST. FUR SHOP; Fumes Send 22 Hurrying for Windows -- Tossed by Two Strangers, Owner Says. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/jv-parker-dies-insurance-leader-general-manager-of-western.html | J.V. PARKER DIES; INSURANCE LEADER; General Manager of Western Actuarial Bureau Credited With Aligning Rating. FOUNDED CONCERN IN 1909 Chicagoan's Firm Supervised the Coordinating in Thirteen Middle Western States. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/curb-on-pollution-of-water-is-urged-head-of-izaak-walton-league.html | CURB ON POLLUTION OF WATER IS URGED; Head of Izaak Walton League Calls for Federal Program to Halt Huge Losses. SAYS ICKES LOST CHANCE Reid Tells Audubon Session Plan for PWA Cooperation Was Turned Down. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/spain-to-pay-americans-preferential-treatment-promised-in.html | SPAIN TO PAY AMERICANS; 'Preferential Treatment' Promised In Liquidation of Credits. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/police-ruse-traps-10-in-marijuana-raid-password-to-apartment.html | POLICE RUSE TRAPS 10 IN MARIJUANA RAID; Password to Apartment Learned by Detectives in Hiding -- They Find Narcotic Cigarettes. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/clergys-vote-divided-ministers-at-queens-conference-conduct-straw.html | CLERGY'S VOTE DIVIDED; Ministers at Queens Conference Conduct Straw Poll. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/patrick-j-cooney-60-fire-deputy-is-dead-native-of-jersey-city.html | PATRICK J. COONEY, 60, FIRE DEPUTY, IS DEAD; Native of Jersey City Appointed to Department in 1902 -- Early Backer of Hague. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/thrift-shop-opens-sale-society-members-are-saleswomen-at-annual.html | THRIFT SHOP OPENS SALE; Society Members Are Saleswomen at Annual Charity Event. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/chirico-in-backwash.html | Chirico, in Backwash | True | H.D. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/madrids-plight-is-described.html | Madrid's Plight Is Described | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/cuimings-scores-move-by-utilities-in-supreme-court-brief-he-attacks.html | CUIMINGS SCORES MOVE BY UTILITIES; In Supreme Court Brief He Attacks Effort by 2 Concerns to Advance Own Cases. CONSTITUTION TEST ISSUE Government Insists Bond and Share Action Be Ahead of the Other Holding Unit Suits. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/french-writer-sees-crisis-near-abroad-pertinax-here-says-climax.html | FRENCH WRITER SEES CRISIS NEAR ABROAD; Pertinax, Here, Says Climax Will Coincide With Peak of German Rearming. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/utility-plans-new-stock-issue.html | Utility Plans New Stock Issue | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/dinner-for-400-given-at-white-sulphur-the-lintons-and-reginald-c.html | DINNER FOR 400 GIVEN AT WHITE SULPHUR; The Lintons and Reginald C. McCankie Are Joint Hosts in the Georgian Terrace. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/locomotive-signals-approved.html | Locomotive Signals Approved | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/breach-of-promise-suit-off.html | Breach of Promise Suit Off | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/florida-inquiry-ordered.html | Florida Inquiry Ordered | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/more-filing-data-released-by-sec-13-additional-registration.html | MORE FILING DATA RELEASED BY SEC; 13 Additional Registration Statements Include That of Major Metals. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/plans-25000000-bond-issue.html | Plans $25,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/townsend-estate-valued-at-117183-stuart-portraits-among-holdings-of.html | TOWNSEND ESTATE VALUED AT $117,183; Stuart Portraits Among Holdings of Philanthropist -- Mrs. Douglass Left $315,590. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/bond-offerings-by-municipalities-chemical-bank-syndicate-wins.html | BOND OFFERINGS BY MUNICIPALITIES; Chemical Bank Syndicate Wins $635,000 Raleigh, N.C., Issue on Bid of 100.119. M'KEESPORT AWARD MADE $400,000 Improvement 2 1/2s Go to Bancamerica-Blair Group at 102.52. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/pay-by-ludwig-baumann-head-of-company-gets-29241-a-year-other.html | PAY BY LUDWIG BAUMANN; Head of Company Gets $29,241 a Year -- Other Reports to SEC. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/chicago-faculty-for-landon.html | Chicago Faculty for Landon | True | Special to THE NEW YORK TIMES. | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/luncheon-is-given-for-alicia-ludlow-lucile-thieriot-entertains-at.html | LUNCHEON IS GIVEN FOR ALICIA LUDLOW; Lucile Thieriot Entertains at Party for Prospective Bride of Lawrence D. Cavanagh. MISS HILLHOUSE HOSTESS Mrs. Watson Dickerman Gives Dinner for Dorothy Thebaud and Fiance, Richard Earl. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/recoveries-mark-trading-in-bonds-many-convertible-industrial-loans.html | RECOVERIES MARK TRADING IN BONDS; Many Convertible Industrial Loans Make Up All of Losses Sustained on Monday. TURNOVER IS $16,228,900 Secondary Rails and Utility Securities in Rebound -- Treasury List Declines. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/alimony-cut-denied-to-son-of-alfonso-court-doubts-counts-financial.html | ALIMONY CUT DENIED TO SON OF ALFONSO; Court Doubts Count's Financial Condition Is So Dire Immediate Relief Is Imperative. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/soviet-demands-showdown.html | Soviet Demands Showdown | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/talk-of-a-revolt-in-france-scouted-ridiculous-says-de-tessan.html | TALK OF A REVOLT IN FRANCE SCOUTED; ' Ridiculous," Says de Tessan, Cabinet Member, Here for Liberty Celebration. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/steelrail-history.html | Steel-Rail History | True | JACQUES W. REDWAY | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/caroline-miller-sues-author-of-lamb-in-his-bosom-asks-georgia.html | CAROLINE MILLER SUES; Author of 'Lamb in His Bosom' Asks Georgia Divorce. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rubi-throws-garibaldi-scores-in-2931-with-airplane-spin-at-st-nicks.html | RUBI THROWS GARIBALDI; Scores in 29:31 With Airplane Spin at St. Nicks Palace. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/-bender-of-rutgers-hurt-may-be-out-of-game-saturday-lehigh.html | / BENDER OF RUTGERS HURT; May Be Out of Game Saturday -- Lehigh Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/venturi-defeats-massey-on-points-triumphs-in-10round-contest-before.html | VENTURI DEFEATS MASSEY ON POINTS; Triumphs in 10-Round Contest Before Crowd of 8,000 at the Coliseum. SCALZO GAINS DECISION Conquers Compo in Semi-Final -- Barrone, Kusterback and Koloff Stop Rival. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/henri-matisse-art-on-exhibition-here-first-sketch-for-one-of-his.html | HENRI MATISSE ART ON EXHIBITION HERE; First Sketch for One of His Famous Works, 'La Danse,' Is Brought to Light. SHOW OPEN UNTIL NOV. 21 Pre-Revolutionary Russian and Modern French Painting Are Uniquely Linked in Display. | True | H.D. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/nicaragua-sends-gold-bars-valued-at-90000-cordobas-shipped-here-by.html | NICARAGUA SENDS GOLD; Bars Valued at 90,000 Cordobas Shipped Here by Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/cs-howell-dies-a-book-executive-retired-manager-of-grolier-society.html | C.S. HOWELL DIES; A BOOK EXECUTIVE; Retired Manager of Grolier Society Long III -- Widely Known Chess Expert. HE BEGAN CAREER IN 1900 Joined Staff of Encyclopedia Britannica in 1905, Leaving to Go to Buenos Aires. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/leftists-gaining-in-oviedo-fighting-miners-recapture-building-on.html | LEFTISTS GAINING IN OVIEDO FIGHTING; Miners Recapture Building on Outskirts and Penetrate Into Northern City. BOMBED BY REBEL PLANES Loyalists Suffer a Setback in Cordoba Area -- Madrid Press Clamors for Offensive. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rc-winmill-hurt-riding-brokers-collar-bone-broken-when-his-horse.html | R.C. WINMILL HURT RIDING; Broker's Collar Bone Broken When His Horse Falls In Virginia. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/hospital-guild-meets-long-island-college-group-to-aid-united-fund.html | HOSPITAL GUILD MEETS; Long Island College Group to Aid United Fund Drive. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/davis-back-with-giants-guard-ready-to-face-detroit-at-polo-grounds.html | DAVIS BACK WITH GIANTS; Guard Ready to Face Detroit at Polo Grounds Sunday. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/jersey-vote-held-test-of-new-deal-local-complications-fewer-there.html | JERSEY VOTE HELD TEST OF NEW DEAL; Local Complications Fewer There Than in Other States Normally Republican. CLOSE CONTEST PREDICTED Strength of Hague and Labor Support Offset by Farm and Industrial Opposition. | True | By Arthur KrockSpecial To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/dr-albert-n-jacob.html | DR. ALBERT N. JACOB | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/denies-third-shift-in-southern-mills-ww-mclaurine-tells-group-only.html | DENIES THIRD SHIFT IN SOUTHERN MILLS; W.W. McLaurine Tells Group Only Few Cotton Spindles Have Been Involved. COOPERATION IS SOUGHT Charles K. Everett Outlines Plan to Raise Fund of $80,000 for Promotional Purposes. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/court-issues-writ-against-the-sec-grants-temporary-injunction-to.html | COURT ISSUES WRIT AGAINST THE SEC; Grants Temporary Injunction to Two Holding Companies on Public Utility Act. J.W. DAVIS ONE OF COUNSEL He Said United Corporation of Delaware and New York United Were Exempt. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/news-of-the-stage-sweet-river-or-a-modern-uncle-tom-tonight-dead.html | NEWS OF THE STAGE; ' Sweet River,' or a Modern 'Uncle Tom,' Tonight -- 'Dead End' Reaches First Anniversary. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/large-new-blooms-viewed-at-show-ostrichplume-chrysanthemum-with.html | LARGE NEW BLOOMS VIEWED AT SHOW; Ostrich-Plume Chrysanthemum With Spidery Petals Among 500 Varieties Exhibited. SEVERAL KOREAN PLANTS Yellow Anemone Type Also on Display in Rockefeller Hall -- Many Classes Judged. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/financial-markets-stock-market-rallies-on-favorable-news-bonds.html | FINANCIAL MARKETS; Stock Market Rallies on Favorable News; Bonds Recover -- Foreign Exchanges Steady. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-barbara-mack-wed-marriage-te-e-m-sinauer-held-at-home-of-her.html | MRS. BARBARA MACK WED; Marriage te E. M. Sinauer Held at Home of Her Mother. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/20000-are-expected-at-night-of-stars-third-annual-show-at-madison.html | 20,000 ARE EXPECTED AT 'NIGHT OF STARS'; Third Annual Show at Madison Square Garden Will Aid Palestine Appeal. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/crop-insurance.html | CROP INSURANCE | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/younger-set-joins-in-drive-on-cancer-members-of-junior-group-of-new.html | YOUNGER SET JOINS IN DRIVE ON CANCER; Members of Junior Group of New York Committee Meet to Discuss Plans of Unit. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/football-yankees-in-action-tonight-meet-cleveland-at-stadium-in.html | FOOTBALL YANKEES IN ACTION TONIGHT; Meet Cleveland at Stadium in Battle for Sole Hold on Second Place. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/upturn-measured-in-state-factories-census-bureau-finds-amount-of.html | UPTURN MEASURED IN STATE FACTORIES; Census Bureau Finds Amount of Recovery About Half That of Decline Since 1929. JOBS FOUND 18.9% FEWER Manufactured Products' Value Rose 31% From 1933 to 1935 City Figures Given. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/reich-jews-at-cape-town-537-refugees-reach-there-before-new.html | REICH JEWS AT CAPE TOWN; 537 Refugees Reach There Before New Immigration Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/board-clears-way-for-talk.html | Board Clears Way for Talk | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/two-from-france-les-miserables-at-the-cinema-de-paris-and-the.html | Two From France: 'Les Miserables,' at the Cinema de Paris, and 'The Mysteries of Notre Dame.' | True | By Frank S. Nugent | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/speedy-forward-line-enables-us-to-conquer-south-africa-at-field.html | Speedy Forward Line Enables U.S. to Conquer South Africa at Field Hockey; U.S. ELEVEN BEATS SOUTH AFRICA, 6-2 Mrs. Dubois Aids in Spirited Attack -- Miss Elliott Is Star on the Defense. AUSTRALIANS SCORE, 5 TO 4 Rally in Second Half to Top Scots -- English and Irish Also Gain Victories. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/finds-chairs-once-owned-by-george-iiis-daughter.html | Finds Chairs Once Owned By George III's Daughter | True | By The Canadian Press | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/suspends-freight-rates-icc-postpones-revision-until-next-may-on.html | SUSPENDS FREIGHT RATES; I.C.C. Postpones Revision Until Next May on Shippers' Protests. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/amherst-backs-excel.html | Amherst Backs Excel | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/disapproves-of-coughlin-vatican-may-clamp-down-on-radio-priest.html | DISAPPROVES OF COUGHLIN; Vatican May 'Clamp Down' on Radio Priest After Elections. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/bleakley-scores-lehmans-tactics-accuses-him-of-dishonest-statements.html | BLEAKLEY SCORES LEHMAN'S TACTICS; Accuses Him of 'Dishonest Statements' and 'Campaign of Misquotation.' GIVES STAND ON UTILITIES ' A Firm Believer' in Regulation of Rates by State, He Tells Throng in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/debt-and-national-income.html | DEBT AND NATIONAL INCOME | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/kurlish-penn-captain-for-game-with-navy-hauze-of-quakers-dons.html | KURLISH PENN CAPTAIN FOR GAME WITH NAVY; Hauze of Quakers Dons Uniform Again and Will Play Center -- Cooke Middies' Star. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/nazis-deny-monarchy-rumor.html | Nazis Deny Monarchy Rumor | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/jewish-students-beaten-rioting-nationalists-in-warsaw-later-battle.html | JEWISH STUDENTS BEATEN; Rioting Nationalists in Warsaw Later Battle Police. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/judge-bleakley-on-trade-gubernatorial-candidates-statements-on.html | JUDGE BLEAKLEY ON TRADE; Gubernatorial Candidate's Statements on Imports Questioned. | True | FRANKLIN JOHNSTON | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/sinclair-lewiss-it-cant-happen-here-gets-a-federal-theatre-hearing.html | Sinclair Lewis's 'It Can't Happen Here' Gets a Federal Theatre Hearing. | True | By Brooks Atkinson | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/steel-industry-busy-demand-equal-to-capacity-in-some-lines-in.html | STEEL INDUSTRY BUSY; Demand Equal to Capacity in Some Lines in Pittsburgh Area. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/soldiers-to-open-season.html | Soldiers to Open Season | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/wigwam-is-unanimous-predicts-revision-will-be-overwhelmingly-lost-a.html | WIGWAM IS 'UNANIMOUS'; Predicts Revision Will Be Overwhelmingly Lost at Polls. DR. BUTLER PRAISES PLAN Holds Adoption Is of Greatest Public Importance, Offering Genuine Home Rule. CIVIC GROUPS ISSUE PLEAS Mayor, Seabury and Berle to Speak for Document at a Mass Meeting Tonight. TAMMANY OPPOSES NEW CITY CHARTER | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/-red-hot-and-blue-for-charity-tonight-many-plan-dinner-parties-for-.html | ' RED, HOT AND BLUE' FOR CHARITY TONIGHT; Many Plan Dinner Parties for the Preview of Show at Alvin Theatre. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/caroline-d-pratt-will-be-wed-dec-5-her-marriage-to-david-fisher-to.html | CAROLINE D. PRATT WILL BE WED DEC. 5; Her Marriage to David Fisher to Take Place in Englewood First Presbyterian Church, TWO SISTERS ATTENDANTS Mrs. Duncan C. Taylor and Miss Ruth N. Pratt to Be Matron and Maid of Honor. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/timken-president-denies-coercion.html | Timken President Denies Coercion | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/sec-to-hear-utility-plea-stockpurchase-plan-of-united-public.html | SEC TO HEAR UTILITY PLEA; Stock-Purchase Plan of United Public Service to Come Up Nov. 13. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/new-doubts-raised-over-transit-plan-expansion-might-be-hampered-by.html | NEW DOUBTS RAISED OVER TRANSIT PLAN; Expansion Might Be Hampered by Investors' Rights, Board Members Indicate. BERLE ON THE STAND AGAIN He and Seabury Vigorously Defend Provision for 'Non-Political' Appointments. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/ernest-schelling-back-from-vienna-delegate-to-the-international-the.html | ERNEST SCHELLING BACK FROM VIENNA; Delegate to the International Theatre Congress Returns With New Ideas on Stage. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/wesleyan-shifts-lineup-phelps-tackle-and-klinger-back-believed-out.html | WESLEYAN SHIFTS LINE-UP; Phelps, Tackle, and Klinger, Back, Believed Out for Season. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/gridiron-mishaps-cause-18-deaths-eight-fatalities-are-reported-from.html | GRIDIRON MISHAPS CAUSE 18 DEATHS; Eight Fatalities Are Reported From High School Fields, Seven From Sandlots. BOY OF 6 AMONG VICTIMS Two Casualties Due to Play in College Ranks, One in a Club Engagement. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/green-to-broadcast-tonight.html | Green to Broadcast Tonight | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/colgate-backs-test-attack-against-cubs-fine-running-marks-scrimmage.html | COLGATE BACKS TEST ATTACK AGAINST CUBS; Fine Running Marks Scrimmage -- Army Develops New Plays for Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/paris-prices-improve.html | Paris Prices Improve | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/essay-winner-hunted-author-among-6-best-in-new-deal-contest-failed.html | ESSAY WINNER HUNTED; Author Among 6 Best in New Deal Contest Failed to Send Address. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/brazil-buys-us-planes-thirty-machines-to-be-used-to-train-military.html | BRAZIL BUYS U.S. PLANES; Thirty Machines to Be Used to Train Military Air Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/canada-buys-more-here-imports-from-the-us-last-month-rose-23-over.html | CANADA BUYS MORE HERE; Imports From the U.S. Last Month Rose 23% Over Year Before. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/sec-fixes-utility-hearing.html | SEC Fixes Utility Hearing | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/reich-seizing-butchers-for-bootleg-slaughtering.html | Reich Seizing Butchers For 'Bootleg' Slaughtering | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/kiel-yacht-club-changed-to-a-strictly-naval-group.html | Kiel Yacht Club Changed To a Strictly Naval Group | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/retail-failures-rise-reported-at-97-for-week-compared-with-80-in.html | RETAIL FAILURES RISE; Reported at 97 for Week, Compared With 80 in Previous Five Days. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/lehman-proclaims-cancer-crusade-week-joins-doctors-in-urging-early.html | LEHMAN PROCLAIMS CANCER CRUSADE WEEK; Joins Doctors in Urging Early Diagnosis of Disease Which Killed 18,000 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/coast-guard-asks-plane-bids.html | Coast Guard Asks Plane Bids | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/sports-of-the-times-a-few-shift-plays.html | Sports of the Times; A Few Shift Plays | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/monkey-is-hunted-as-ice-box-raider-police-spread-dragnet-for-the.html | MONKEY IS HUNTED AS ICE BOX RAIDER; Police Spread Dragnet for the Fugitive as Rockaway Homes Are Invaded. BAITED TRAP IS SCORNED Escaped Rhesus Too Well Fed to Care for Lure That Caught Cage Mate. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/fashion-show-aids-bellevue-hospital-special-luncheon-and-style.html | FASHION SHOW AIDS BELLEVUE HOSPITAL; Special Luncheon and Style Pageant in Weylin Assists Occupation Committee. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/urges-chile-to-halt-epidemic.html | Urges Chile to Halt Epidemic | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/frederick-j-runkel.html | FREDERICK J. RUNKEL | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/green-tries-new-plays-also-studies-defense-for-rivals-vaunted.html | GREEN TRIES NEW PLAYS; Also Studies Defense for Rivals' Vaunted Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/manhattan-stages-brisk-scrimmage-also-drills-on-fundamentals-in.html | MANHATTAN STAGES BRISK SCRIMMAGE; Also Drills on Fundamentals in C.C.N.Y. Drive -- Lavender Practices Aerials. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rebels-bomb-madrid-quarter.html | Rebels Bomb Madrid Quarter | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/washington-leads-navy-day-honors-ceremonies-are-held-at-john-paul.html | WASHINGTON LEADS NAVY DAY HONORS; Ceremonies Are Held at John Paul Jones Statue -- Service Base Has an 'at Home,' WARNINGS ON COMMUNISM Note Sounded in Many Speeches -- Marines Aid Aerial Show for Huge Throngs. | True | Special to THE NEW YORK TIMES. | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/art-preview-is-held-malvina-hoffmans-paintings-and-sculpture.html | ART PREVIEW IS HELD; Malvina Hoffman's Paintings and Sculpture Exhibited. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/cornell-rehearses-attack.html | Cornell Rehearses Attack | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/dinner-dance-aids-womans-exchange-society-attends-parties-at-fall.html | DINNER DANCE AIDS WOMAN'S EXCHANGE; Society Attends Parties at Fall Opening of Sert Room in Waldorf-Astoria. MANY ENTERTAIN GUESTS Committee Members and Others Interested in Work Hosts at the Benefit. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/firm-tone-shown-in-wheat-markets-absence-of-hedging-pressure-and.html | FIRM TONE SHOWN IN WHEAT MARKETS; Absence of Hedging Pressure and Short Australian Crop Are Factors. LIST UP 3/8 TO 1/2c A BUSHEL Corn Rallies 1/8 to 1/2, With Some Congestion in the December -- Soy Beans Lower. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/franklin-roosevelt-the-man-presidents-characteristics-described-by.html | FRANKLIN ROOSEVELT THE MAN; President's Characteristics Described by a Friend and Law Partner. | True | HENRY S. HOOKER | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/dusolina-giannini-gets-vienna-ovation-sings-operatic-airs-to-a.html | DUSOLINA GIANNINI GETS VIENNA OVATION; Sings Operatic Airs to a Throng That Refuses to Quit Theatre Until Lights Are Lowered. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/50000000-bills-offered-treasury-issue-dated-nov-4-to-replace-a.html | $50,000,000 BILLS OFFERED; Treasury Issue Dated Nov. 4 to Replace a Maturing Obligation. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/chapell-broker-tries-to-end-life-shoots-himself-during-call-on.html | CHAPELL, BROKER, TRIES TO END LIFE; Shoots Himself During Call on Former Wife to Talk Over Own Troubles. HAD BEEN DESPONDENT Returned to Home of Mrs. Amos Poole With Pistol After Visit Earlier in Day. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/triborough-link-to-open-saturday-southbound-half-of-parkway-from.html | TRIBOROUGH LINK TO OPEN SATURDAY; Southbound Half of Parkway From Bridge to 96th St. Is Ready for Traffic. DISTRICT IS TRANSFORMED Project, to Be Completed in December, Eliminates Old Unsightly Waterfront. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/business-world.html | Business World | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-aaron-p-ward.html | MRS. AARON P. WARD | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/26-states-set-dry-vote-prohibition-heads-point-to-record-in-support.html | 26 STATES SET DRY VOTE; Prohibition Heads Point to Record in Support of Claims of Growth. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/state-enrollment-reaches-6216438-official-figures-show-a-jump-of.html | STATE ENROLLMENT REACHES 6,216,438; Official Figures Show a Jump of 856,616 Over the Registration of 1932. CITY'S TOTAL 2,899,123 Increase in 27 Urban Centers Was 20%, but Rural Lists Pulled Down the Average. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/saban-stops-toomey-greenwich-village-boxer-wins-in-fifth-at.html | SABAN STOPS TOOMEY; Greenwich Village Boxer Wins In Fifth at Broadway Arena. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mayme-richardson-heard.html | Mayme Richardson Heard | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/stocks-in-london-paris-and-berlin-steady-upturn-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Steady Upturn in the English Market Is Ended With an Almost General Shake-Out. BERLIN LIST SLIDES AGAIN French Prices Improve as Hope Is Given to Traders by Official Communique. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/shell-to-absorb-2-units-oil-company-to-dissolve-eastern-petroleum.html | SHELL TO ABSORB 2 UNITS; Oil Company to Dissolve Eastern Petroleum and Terminal Corp. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/barbirolli-is-here-for-philharmonic-british-conductor-will-not.html | BARBIROLLI IS HERE FOR PHILHARMONIC; British Conductor Will Not 'Follow in Footsteps' of Toscanini, He Asserts. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/huge-labor-rally-warned-by-lehman-of-sinister-foes-republicans.html | HUGE LABOR RALLY WARNED BY LEHMAN OF 'SINISTER' FOES; Republicans Would Give Big Business Immunity From Regulation, He Says. MAYOR TO VOTE TICKET Wagner Calls Landon a Pupil of Hoover -- New Movement Is Hailed by Lewis. HUGE LABOR RALLY CHEERS GOVERNOR | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/i-couple-married-50-years-frederick-m-spinnings-observe-anniversary.html | i COUPLE MARRIED 50 YEARS; Frederick M. Spinnings Observe Anniversary at Nutley Home, | True | Special to TD 1 YOI TS. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/john-howard-miller.html | JOHN HOWARD MILLER | True | Special to THER NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/newton-w-thompson-esstate-senator-had-acted-as-governor-of.html | NEWTON W. THOMPSON; Ex-State Senator Had Acted as Governor of California. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/worcester-city-aide-arrested.html | Worcester City Aide Arrested | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/communist-windup-monday.html | Communist Wind-Up Monday | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/icc-to-pass-on-500000-loan.html | I.C.C. to Pass on $500,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/detroit-in-high-gear-auto-production-schedules-rise-as-heavy-demand.html | DETROIT IN 'HIGH GEAR'; Auto Production Schedules Rise as Heavy Demand Increases. | True | Special to THE NEW YORK TIMES | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/pitt-to-bring-34-players-17-panthers-saw-action-against-fordham.html | PITT TO BRING 34 PLAYERS; 17 Panthers Saw Action Against Fordham Last Year. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/1459000-of-gold-engaged-in-canada-total-of-1840000-listed-in-day-in.html | $1,459,000 OF GOLD ENGAGED IN CANADA; Total of $1,840,000 Listed in Day Includes Little in London -- Pound and Franc Up. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/yankee-to-be-contender-lamberts-craft-to-seek-honor-of-defending.html | YANKEE TO BE CONTENDER; Lambert's Craft to Seek Honor of Defending America's Cup. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/block-hall-downs-nyac-team-32-turns-back-rivals-in-first-contest-of.html | BLOCK HALL DOWNS N.Y.A.C. TEAM, 3-2; Turns Back Rivals in First Contest of the Eastern Squash Racquets Play. CRESCENTS ALSO TRIUMPH Vanquish Jackson Heights in Hard-Fought Engagement on Home Courts. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/at-the-55th-street-playhouse-mysteries-of-notre-dame-produced.html | At the 55th Street Playhouse; MYSTERIES OF NOTRE DAME, produced anonymously in France, and distributed in the United States by Du World, Inc. | True | J.T.M. | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/nash-kelvinator-vote-to-combine-directors-of-automobile-and.html | NASH, KELVINATOR VOTE TO COMBINE; Directors of Automobile and Refrigerator Companies Approve Merger. HOLDERS TO WEIGH STEP Owners of Nash Shares Would Have 62 1/2% Interest in New Corporation. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/emperors-day-reviewed.html | Emperor's Day Reviewed | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/says-nation-lacks-diligence-in-trade-sc-lamport-finds-europe.html | SAYS NATION LACKS DILIGENCE IN TRADE; S.C. Lamport Finds Europe Wonders Why We Make Little Effort to Meet Specific Needs. HULL PROGRAM IS PRAISED Cotton Merchant, After Trip Abroad, Declares Russia Offers Best Market of Future. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/wide-gains-in-chicago-other-sections-of-the-territory-also-show.html | WIDE GAINS IN CHICAGO; Other Sections of the Territory Also Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/price-of-lead-rises-here-copper-eases-in-europe.html | Price of Lead Rises Here; Copper Eases in Europe | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/illegal-vote-list-is-raised-to-736-warrants-asked-after-police.html | ILLEGAL VOTE LIST IS RAISED TO 736; Warrants Asked After Police Check, but 140 Names Are Returned as Doubtful. WARNING ON STICKERS Cohen Says Pasting of Stamps for Write-In Is Illegal -- Urges Early Balloting. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/sharp-gains-on-west-coast-september-business-at-6year-peak-in-san.html | SHARP GAINS ON WEST COAST; September Business at 6-Year Peak in San Francisco Bay Area. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/essex-races-begin-today-fox-hounds-meeting-to-start-over-far-hills.html | ESSEX RACES BEGIN TODAY; Fox Hounds Meeting to Start Over Far Hills Course. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/yale-squad-holds-a-secret-session-practices-for-three-hours-in.html | YALE SQUAD HOLDS A SECRET SESSION; Practices for Three Hours in Preparation for Game Against Dartmouth. VARSITY ON DEFENSIVE Thirty of First-String Squad Sent Into Action -- Showing Pleases Coaches. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/east-side-active-in-leasing-field-penthouses-and-large-suites-among.html | EAST SIDE ACTIVE IN LEASING FIELD; Penthouses and Large Suites Among Living Quarters Taken in City. RENTALS ON PARK AVENUE Apartments on the West Side and in the Suburbs Also Go to New Tenants. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/explains-truck-labor-law.html | Explains Truck Labor law | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/programs-for-day-here-of-roosevelt-and-landon.html | Programs for Day Here Of Roosevelt and Landon | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/league-post-goes-to-shaughnessy-originator-of-playoff-plan-is-named.html | LEAGUE POST GOES TO SHAUGHNESSY; Originator of Play-Off Plan Is Named to Succeed Giles as International Head. WEISS CHOSEN AS AIDE New Officials Will Assume Duties on Nov. 1 -- French Elected a Director. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/pilot-dies-of-crash-injuries.html | Pilot Dies of Crash Injuries | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/survey-shows-industry-surging-to-new-peaks-shortages-in-many-lines.html | Survey Shows Industry Surging to New Peaks -- Shortages in Many Lines as the Stores Prepare for the Holiday Rush.; SPURT IN BUSINESS SHOWN BY SURVEY | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/police-captain-is-honored.html | Police Captain Is Honored | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/on-faculty-of-brooklyn-law.html | On Faculty of Brooklyn Law | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/kreuger-sale-tops-the-upset-prices-2982249-bids-made-for-177-lots.html | KREUGER SALE TOPS THE UPSET PRICES; $2,982,249 Bids Made for 177 Lots of Collateral Under $50,000,000 Issue. KREUTOLI IS CHIEF BUYER $5,716,000 Set for Offerings Today in Behalf of Marine Midland, the Trustee. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/alfred-j-vadney-credit-manager-for-publishers-of-albany-newspapers.html | ALFRED J. VADNEY; Credit Manager for Publishers of Albany Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/upholds-antitrust-laws-but-whiting-demands-hands-off-otherwise-in.html | UPHOLDS ANTI-TRUST LAWS; But Whiting Demands 'Hands Off' Otherwise in Oil Marketing | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/nyu-practices-on-fundamentals-scrimmage-with-cubs-closes-3hour.html | N.Y.U. PRACTICES ON FUNDAMENTALS; Scrimmage With Cubs Closes 3-Hour Drill in Preparation for Lafayette. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/lifeguard-is-cleared-his-motorcycle-hit-woman-on-the-boardwalk-at.html | LIFEGUARD IS CLEARED; His Motorcycle Hit Woman on the Boardwalk at Far Rockaway. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/david-marshall-shirk-philadelphia-advertising-man-member-of-lambs.html | DAVID MARSHALL SHIRK; Philadelphia Advertising Man Member of Lambs Club Here. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/marshall-field-out-for-roosevelt-he-endorses-wassermanpaulbiddle.html | MARSHALL FIELD OUT FOR ROOSEVELT; He Endorses Wasserman-Paul-Biddle Statement on Political and Economic Situation. PRICE FIXING IS OPPOSED But Group of 30 From All Over the Country Approves Monetary System. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/simpson-case-transcript-hotel-employes-testimony-wins-decree-at.html | SIMPSON CASE TRANSCRIPT; Hotel Employes' Testimony Wins Decree at Ipswich. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/british-get-little-on-simpson-trial-no-mention-of-king-is-made-in.html | BRITISH GET LITTLE ON SIMPSON TRIAL; No Mention of King Is Made in Brief Reports, Tucked Away in Obscure Columns. EDWARD BUSY IN LONDON Privy Council and a Long List of Visitors at Buckingham Palace Force Long Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/navy-plays-host-to-nation-for-day-hundreds-of-thousands-visit-ships.html | NAVY PLAYS HOST TO NATION FOR DAY; Hundreds of Thousands Visit Ships and Stations in This Country and Abroad. 15,611 AT BROOKLYN YARD 3,000 View the Indianapolis in Hudson -- Standley Asks Big Merchant Marine. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/cardinal-opens-center-officials-at-ceremony-at-recreation-building.html | CARDINAL OPENS CENTER; Officials at Ceremony at Recreation Building for Seamen. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/regular-center-lost-to-harvard-joness-chances-of-playing-in.html | REGULAR CENTER LOST TO HARVARD; Jones's Chances of Playing in Princeton Game Are Slim Because of Illness. TWO BACK-FIELD CHANGES Oakes and McTernan Loom as Starters -- Jameson Tested in Varsity End Berth. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/text-of-governor-lehmans-speech-at-labor-rally-here.html | Text of Governor Lehman's Speech at Labor Rally Here | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/cheer-john-roosevelt-4000-at-newark-rally-give-him-wild.html | CHEER JOHN ROOSEVELT; 4,000 at Newark Rally Give Him Wild Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/pipe-line-wins-in-court.html | PIPE LINE WINS IN COURT | True | Writ Asked by Railroads Is Denied By Justice Knapp. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/healey-heads-harvard-cubs.html | Healey Heads Harvard Cubs | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/insurance-held-human-pink-and-beha-advise-institute-to-stress.html | INSURANCE HELD 'HUMAN'; Pink and Beha Advise Institute to Stress Service Motive. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/gold-manufacture-gains-census-bureau-reports-27-rise-in-production.html | GOLD MANUFACTURE GAINS; Census Bureau Reports 27% Rise in Production in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/educators-honor-thomas-s-fiske-secretary-retires-from-college.html | EDUCATORS HONOR THOMAS S. FISKE; Secretary Retires From College Entrance Examination Board After 35 Years' Service. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/big-orders-by-kansas-city-line.html | Big Orders by Kansas City Line | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/st-louis-output-heavy-some-plants-in-territory-operating-double-and.html | ST. LOUIS OUTPUT HEAVY; Some Plants in Territory Operating Double and Triple Shifts. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/playing-the-game.html | PLAYING THE GAME | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/prompt-police-action.html | Prompt Police Action | True | HELAINE MAGNUS | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/foe-of-marcantonio-held-in-1000-bail-representatives-accuser-is-in.html | FOE OF MARCANTONIO HELD IN $1,000 BAIL; Representative's Accuser Is in Court on Stabbing Charge -- Two Face Trial Today. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/fremont-wilson-dies-electrical-engineer-former-associate-of-edison.html | FREMONT WILSON DIES; ELECTRICAL ENGINEER; Former Associate of Edison Made a Specialty of Safety Features. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/thomas-attacks-ban-on-browder-he-demands-roosevelt-and-lehman-act.html | THOMAS ATTACKS BAN ON BROWDER; He Demands Roosevelt and Lehman Act So Communist May Speak in Buffalo. HALL IS LATER OBTAINED Meanwhile, Governor of Florida Orders Investigation Into Tampa Demonstration. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/nazi-papers-say-czechs-build-underground-forts.html | Nazi Papers Say Czechs Build Underground Forts | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/upswing-to-go-on-auto-men-predict-sloan-schumann-and-klingler-look.html | UPSWING TO GO ON, AUTO MEN PREDICT; Sloan, Schumann and Klingler Look for Larger Trade Gains in 1937. BUT BUSINESS IS WARNED General Motors Head Foresees Trouble Unless Our Economic 'Attitude' Changes. | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/delaware-likely-to-back-roosevelt-democratic-state-chairman-says.html | DELAWARE LIKELY TO BACK ROOSEVELT; Democratic State Chairman Says President Will Win There by 12,000 Votes. REPUBLICAN SPLIT FACTOR Chief Battle Centers on Governorship and Senatorship, With Outcome in Doubt. | True | By Charles R. Michaelspecial to the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/republicans-count-on-monroe-victory-expect-pluralities-for-landon.html | REPUBLICANS COUNT ON MONROE VICTORY; Expect Pluralities for Landon and Bleakley in Rochester and Rural Areas. FARMERS RETURN TO FOLD Dissatisfied With New Deal, Backsliders of 1932 Are Reported Eager to Vote. | True | By W.a. Warnspecial To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/kew-gardens-house-will-cost-350000-82family-structure-is-planned.html | KEW GARDENS HOUSE WILL COST $350,000; 82.Family Structure Is Planned for Property in Queens -- Other Projects Filed. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/chevrolet-sales-rally-here.html | Chevrolet Sales Rally Here | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/settlement-near-on-associated-gas-compromise-out-of-court-is.html | SETTLEMENT NEAR ON ASSOCIATED GAS; Compromise Out of Court Is Reached and End Is Seen of Two Years' Litigation. COURT APPROVAL NEEDED Stockholders to Have Men on Board -- Counsel for Both Sides Optimistic. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mayor-makes-plea-for-morris-votes-at-womens-rally-he-calls-on.html | MAYOR MAKES PLEA FOR MORRIS VOTES; At Women's Rally He Calls on Public to Aid Candidate for Aldermanic Head. WOULD LIKE 'UNDERSTUDY' Nominee Asks Restoration of Fusion Support Lost in Death of Deutsch, | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/governor-scorns-paper-economies-lehman-at-rallies-here-says-he-will.html | GOVERNOR SCORNS 'PAPER ECONOMIES'; Lehman, at Rallies Here, Says He Will Not Make Showing by Crippling Welfare. POINTS TO SCHOOL AID Curtailment Would Bankrupt Communities, He Asserts -- Praises Health Services. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/losses-at-illescas-put-at-1500.html | Losses at Illescas Put at 1,500 | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/commodity-markets-rubber-prices-strong-in-trading-marked-by-fairly.html | COMMODITY MARKETS; Rubber Prices Strong in Trading Marked by Fairly Wide Gains and Small Losses Among Futures. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/the-two-roosevelts.html | THE TWO ROOSEVELTS | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-simpson-wins-decree-of-divorce-testimony-of-hotel-waiters-at.html | MRS. SIMPSON WINS DECREE OF DIVORCE; Testimony of Hotel Waiters at Ipswich Trial Supports Her Charge Against Husband. WOMEN'S LETTERS FOUND Then Solicitors Got Evidence -- King's Friend Is Strongly Guarded in Court. MRS. SIMPSON WINS DECREE OF DIVORCE | True | By W.f. Leysmithwireless To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/roosevelt-avoids-expression-on-nra-questioned-by-news-men-about.html | ROOSEVELT AVOIDS EXPRESSION ON NRA; Questioned by News Men About Son's Statement, He Points to Recent Speeches. WILL HOLD 300,000 IN CCC New York Stock Exchange Is Fully Cooperating With the SEC, President Asserts. ROOSEVELT AVOIDS EXPRESSION ON NRA | True | By Charles W. Hurdspecial To the New York Times. | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/school-site-is-upheld-court-rules-in-favor-of-city-against.html | SCHOOL SITE IS UPHELD; Court Rules in Favor of City Against Protesting Parents. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/boy-13-hangs-himself-family-unable-to-account-for-suicide-of.html | BOY, 13, HANGS HIMSELF; Family Unable to Account for Suicide of Woodbury, N.J., Lad. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/weather-pilot-jumps-safely.html | Weather Pilot Jumps Safely | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/harrisburg-program-set.html | Harrisburg Program Set | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/record-party-vote-seen-by-tammany-roosevelt-plurality-will-be.html | RECORD PARTY VOTE SEEN BY TAMMANY; Roosevelt Plurality Will Be Unprecedented in County, Leaders Declare. THEY PLEDGE FULL AID Regents Also Back Bond Relief Proposal and Three-Platoon System for Firemen. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/adams-express-offer-extended.html | Adams Express Offer Extended | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-garvans-dog-takes-field-stake-my-ownontime-directed-by-vail.html | MRS. GARVAN'S DOG TAKES FIELD STAKE; My-Own-On-Time, Directed by Vail, Awarded First Prize for Cocker Spaniels. TOY'S ENTRY TRIUMPHS Dalshangan Golddigger Wins Contest for Springers at Connecticut Meeting. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/nyu-plays-start-saturday.html | N.Y.U. Plays Start Saturday | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/italian-ship-afire-at-rio-de-janeiro-100-passengers-taken-off-the.html | ITALIAN SHIP AFIRE AT RIO DE JANEIRO; 100 Passengers Taken Off the Remo — Naval Tugs Fight Blaze in Cotton Cargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/juvenile-symphony-opens-its-season-orchestra-of-brooklyn-youths.html | JUVENILE SYMPHONY OPENS ITS SEASON; Orchestra of Brooklyn Youths Wins Plaudits -- Tito Schipa, Tenor, Is Guest Artist. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/traffic-decline-shown-on-queensboro-bridge.html | Traffic Decline Shown On Queensboro Bridge | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/packard-dividend-raised-20-cents-a-share-declared-as-earnings-and.html | PACKARD DIVIDEND RAISED; 20 Cents a Share Declared as Earnings and Expenditures Go Up. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-andrew-de-armond-writer-of-hymns-composed-if-your-heart-keeps.html | MRS. ANDREW DE ARMOND; Writer of Hymns Composed 'If Your Heart Keeps Right.' | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/city-wpa-gets-21000000-somervell-receives-allowance-for-november.html | CITY WPA GETS $21,000,000; Somervell Receives Allowance for November Expenses. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/balsamo-choice-tonight-favored-to-conquer-risko-in-10-rounder-at.html | BALSAMO CHOICE TONIGHT; Favored to Conquer Risko in 10-Rounder at Hippodrome. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/frank-e-mgovern-broker-dead-at-49-office-manager-of-wall-street.html | FRANK E. M'GOVERN, BROKER, DEAD AT 49; Office Manager of Wall Street House Had Handled Large Accounts on Exchange. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/listing-of-new-greyhound-stock-approved-by-the-exchange-several.html | Listing of New Greyhound Stock Approved By the Exchange; Several Issues Dropped | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/way-for-visitors.html | Way for Visitors | True | DONALD PETERSON | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/reports-of-improved-harvard-eleven-warn-princeton-of-hard-game.html | Reports of Improved Harvard Eleven Warn Princeton of Hard Game Saturday; PRINCETON OPENS STRENUOUS DRIVE Crisler Sees Trouble Ahead if Tigers Take Harvard Contest Lightly. SQUAD IN GOOD CONDITION Mountain Only Man on Injured List -- Coach Lauds Play of Montgomery, Toll. | True | By Allison Danzigspecial to The New York Times. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-hugh-cabot-wife-of-staff-member-of-mayo-clinic-was-born-here.html | MRS. HUGH CABOT; Wife of Staff Member of Mayo Clinic Was Born Here. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/payrevision-plan-is-studied-full-dividends-resumed-on-preferred-as.html | Pay-Revision Plan Is Studied -- Full Dividends Resumed on Preferred as Earnings Reach Highest Point Since 1930.; STEEL PAY TO RISE; PROFIT NEAR 1930'S | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/princess-seeks-divorce-natalie-paley-sues-her-husband-lucien-lelong.html | PRINCESS SEEKS DIVORCE; Natalie Paley Sues Her Husband, Lucien Lelong, in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/heads-new-freight-group-hs-brown-elected-chairman-of-international.html | HEADS NEW FREIGHT GROUP; H.S. Brown Elected Chairman of International Association. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/miss-mary-gifford-lake.html | MISS MARY-GIFFORD LAKE | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/blind-benefit-tonight-parties-are-planned-at-dance-for-sightless.html | BLIND BENEFIT TONIGHT; Parties Are Planned at Dance for Sightless Artists. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/gustav-c-rath-manager-of-the-weisbecker-markets-of-new-york.html | GUSTAV C. RATH; Manager of the Weisbecker Markets of New York. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/find-no-wpa-guilt-in-pennsylvania-state-investigators-call-some-of.html | FIND NO WPA GUILT IN PENNSYLVANIA; State Investigators Call Some of the Republican Charges 'Deliberate Falsehoods.' NO PRE-ELECTION HEARINGS But Evidence That Democrats Are Coerced by Plant Officials Is Held to Warrant Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/without-benefit-of-advice.html | Without Benefit of Advice | True | EDWARD OLDHAM | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/lehigh-head-hits-political-gunning-it-has-demolished-many-of.html | LEHIGH HEAD HITS 'POLITICAL GUNNING'; It Has 'Demolished' Many of Industry's 'Social Agencies,' He Writes Roosevelt. TECHNOLOGY IS DEFENDED Attempts to Blame It for His of Present 'Befog' the Issue, Dr. Williams Declares. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/talkative-habits-laid-to-nursery-interrupted-meals-in-infancy-cause.html | TALKATIVE HABITS LAID TO NURSERY; Interrupted Meals in Infancy Cause Political 'Windbags,' Dr. E.E. Hadley Says. DRINKING TRACED TO THEM Also Excessive Smoking, All of Which Provide Outlets for Old 'Negative' Hostilities. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/front-page-1-no-title-britain-protests-japan-incident.html | Front Page 1 -- No Title; BRITAIN PROTESTS JAPAN 'INCIDENT' | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/women-join-drive-for-jewish-charity-division-hopes-to-exceed-goal.html | WOMEN JOIN DRIVE FOR JEWISH CHARITY; Division Hopes to Exceed Goal of $400,000 in Face of Big Federation Deficit. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/geneva-official-wins-turkey-prize-in-kansas.html | Geneva Official Wins Turkey Prize in Kansas | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/exhibitionist-home-first.html | Exhibitionist Home First | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/nations-auto-deaths-rose-in-nine-months-with-present-increases.html | NATION'S AUTO DEATHS ROSE IN NINE MONTHS; With Present Increases Continuing, Statisticians Predict New High Record This Year. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/theodore-s-paul-gets-divorce.html | Theodore S. Paul Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/september-profit-of-roads-doubled-estimated-operating-income-points.html | SEPTEMBER PROFIT OF ROADS DOUBLED; Estimated Operating Income Points to Net of $27,000,000, $44,000,000 in 9 Months. BIG LOSS IN PERIOD IN '35 Indications Are That Earnings in Rest of Year Will Be Best Since 1930. SEPTEMBER PROFIT OF ROADS DOUBLED | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/child-to-cs-macfarlands-jr.html | Child to C.S. MacFarlands Jr. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/portuguese-warn-neutrality-group-say-they-retain-right-to-quit-body.html | PORTUGUESE WARN NEUTRALITY GROUP; Say They Retain Right to Quit Body at Any Moment, as Its Rules Are Being Broken. SOVIET SENDS NEW NOTE Charges Further Violations by Fascist Powers -- Plymouth Assailed in Russian Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/knox-calls-indiana-safe-and-landons-ohio-margin-will-be-100000-he.html | KNOX CALLS INDIANA SAFE; And Landon's Ohio Margin Will Be 100,000, He Says at Elkhart. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/mrs-oday-called-roosevelt-victim-mrs-eugene-meyer-scores-her-new.html | MRS. O'DAY CALLED ROOSEVELT 'VICTIM'; Mrs. Eugene Meyer Scores Her New Deal Defense as 'Price' Paid for Election Aid. RUTHLESS SACRIFICE' SEEN ' Moral Tone' of Administration Also Criticized by Woman Leader in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/osborn-princeton-victor-new-yorker-wins-schultz-cup-in-sophomore.html | OSBORN PRINCETON VICTOR; New Yorker Wins Schultz Cup In Sophomore Sculling Race. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/president-on-visit-to-the-city-today-thousands-of-school-children.html | PRESIDENT ON VISIT TO THE CITY TODAY; Thousands of School Children to Line Route as He Arrives to Join in Liberty Fete. BIG POLICE GUARD READY 2,554 Men to Protect Him and Landon -- Busy Non-Political Program for Roosevelt. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/5-northern-lands-in-pledge-of-unity-scandinavian-rulers-on-radio.html | 5 NORTHERN LANDS IN PLEDGE OF UNITY; Scandinavian Rulers, on Radio, Urge Closer Ties in Realms of Culture and Economics. CHILDREN SING ANTHEMS Gains for Peace Stressed in First Day Set Aside for the Program, to Be Annual. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/celebration-today-at-liberty-statue-roosevelt-will-join-other-high.html | CELEBRATION TODAY AT LIBERTY STATUE; Roosevelt Will Join Other High Officials in Marking Fiftieth Anniversary. COLORFUL WATER PARADE Navy Vessels to Take Part -- French President to Be Heard Over Radio. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/buys-cooperative-suite.html | Buys Cooperative Suite | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/clamoring-for-goods-dealers-hit-by-slow-deliveries-in-new-england.html | CLAMORING FOR GOODS; Dealers Hit by Slow Deliveries in New England Area. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/miss-lila-southard-to-be-wed-on-nov-28-marriage-to-winthrop-carver.html | MISS LILA SOUTHARD TO BE WED ON NOV. 28; Marriage to Winthrop Carver Lenz Will Be Performed at Trinity Cathedral, Newark. | True | Special to THE NEW 'YORK TI2ES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/quit-freethinkers-group-six-honorary-officials-angered-by-attack-on.html | QUIT FREETHINKERS GROUP; Six Honorary Officials Angered by Attack on Jewish Faith. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/plea-wins-54-for-democrats.html | Plea Wins $54 for Democrats | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/britain-protests-japanese-incident-sharp-demand-made-for-apology.html | BRITAIN PROTESTS JAPANESE 'INCIDENT'; Sharp Demand Made for Apology and Indemnity After 3 Sailors Are Beaten. VISIT BY FLEET CANCELED Tokyo Sees 'Unprecedented Snub' in Breaking Engagement for Reception by Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rail-officer-loses-plea-icc-dismisses-fort-worth-belt-plan-of-van.html | RAIL OFFICER LOSES PLEA; I.C.C. Dismisses Fort Worth Belt Plan of Van Sweringen Aide. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/wins-6th-av-subway-job-rosoff-concern-gets-contract-for-40th33d-st.html | WINS 6TH AV. SUBWAY JOB; Rosoff Concern Gets Contract for 40th-33d St. Section. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/oxford-gives-conant-a-civil-law-degree-president-of-harvard-is.html | OXFORD GIVES CONANT A CIVIL LAW DEGREE; President of Harvard Is Hailed as Scientist and Champion of Free Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/urges-business-to-plan-willard-thorp-says-leaders-must-work-to.html | URGES BUSINESS TO PLAN; Willard Thorp Says Leaders Must Work to Prevent Slumps. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/leopards-in-hard-drill-tackling-and-blocking-are-stressed-lentz-at.html | LEOPARDS IN HARD DRILL; Tackling and Blocking Are Stressed -- Lentz at Fullback. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/arming-seen-as-peace-aid-executive-back-from-europe-doubts-any.html | ARMING SEEN AS PEACE AID; Executive, Back From Europe, Doubts Any Nation Seeks War. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/lawyer-denies-guilt-ij-landsman-before-referee-on-ambulance-chasing.html | LAWYER DENIES GUILT; I.J. Landsman Before Referee on Ambulance Chasing Charge. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/rubber-allowances-up-export-limit-fixed-in-london-at-70-of-basic.html | RUBBER ALLOWANCES UP; Export Limit Fixed in London at 70% of Basic Quotas. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/record-of-27-is-set-here-on-coldest-october-day.html | Record of 27 Is Set Here On Coldest October Day | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/roosevelt-by-4-guesses-tries-election-prophecy.html | Roosevelt by 4 Guesses Tries Election Prophecy | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/hunter-faculty-to-bake-cake.html | Hunter Faculty to Bake Cake | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/meatpacking-wages-lifted-20-over-1929-further-7-per-cent-increase.html | MEAT-PACKING WAGES LIFTED 20% OVER 1929; Further 7 Per Cent Increase Is Granted by 'Big Four' After Three-Month Debate. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/e-earle-johnson-philadelphian-stricken-while-resting-in-atlantic.html | E. EARLE JOHNSON; Philadelphian Stricken While Resting in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/queer-accident-kills-boy.html | Queer Accident Kills Boy | True | | C1B 315636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/will-illuminate-boulder-dam.html | Will Illuminate Boulder Dam | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/-career-man-gets-city-water-office-mayor-promotes-goodman-to-post.html | ' CAREER MAN' GETS CITY WATER OFFICE; Mayor Promotes Goodman to Post of Commissioner as Example of His Policy. ASKS CIVIL SERVICE JOBS Permanent Status for Heads of Technical Departments Is Proposed as Goal. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/harlem-in-bag-for-roosevelt-even-republicans-there-admit-landon.html | Harlem 'in Bag' for Roosevelt, Even Republicans There Admit; Landon Will Be Lucky to Hold Rival to 2 to 1, Observers Agree -- Relief Checks an Insurmountable Argument in Section That Provides 21 Per Cent of City's Welfare Lists. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/dr-alex-hofheimer-member-of-the-polyclinic-and-gouverneur-hospital.html | DR. ALEX. HOFHEIMER; Member of the Polyclinic and Gouverneur Hospital Staffs. | True | | C1B 315636 |
| 1936-10-28 | 1936-10-28 | https://www.nytimes.com/1936/10/28/archives/both-sides-firm-in-coast-dispute-efforts-of-maritime-board-and.html | BOTH SIDES FIRM IN COAST DISPUTE; Efforts of Maritime Board and McGrady Offer Only Chance to Prevent Strike. MEN SET TO QUIT TONIGHT Shipowners Are Willing to Negotiate Further, but Bar Union Demands. | True | | C1B 315636 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/beatrice-chapman-wed-becomes-bride-of-dr-harold-w-goldberg-at.html | BEATRICE CHAPMAN WED; Becomes Bride of Dr. Harold W. Goldberg at Temple Israel. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/fears-for-high-court-paul-block-says-president-hinted-at-packing.html | FEARS FOR HIGH COURT; Paul Block Says President Hinted at 'Packing' Supreme Bench. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/roosevelt-urges-guarding-of-peace-speaking-at-statue-of-liberty-he.html | ROOSEVELT URGES GUARDING OF PEACE; Speaking at Statue of Liberty, He Rededicates Nation to Ideal It Represents. 3,500 ATTEND JUBILEE President Lebrun, Over Radio, Says Freedom Is the Best Assurance of Progress. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/brazil-seeks-candidate-committee-to-meet-nov-3-as-first-step-in.html | BRAZIL SEEKS CANDIDATE; Committee to Meet Nov. 3 as First Step in Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/buys-southampton-estate.html | Buys Southampton Estate | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/kreuger-holdings-bring-heavy-bids-23800000-hungarian-bonds-upset.html | KREUGER HOLDINGS BRING HEAVY BIDS, $23,800,000 Hungarian Bonds, Upset Price $2,856,000, Draw $3,571,000 Tender. AWARD PROBABLE TODAY Kreuttoll Realization Co. and Undisclosed Interests Will Resume Contest. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/soviet-plans-relay-march-2000-miles-in-gas-masks.html | Soviet Plans Relay March 2,000 Miles in Gas Masks | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mollison-flies-to-harbor-grace-he-then-defers-dash-for-london-on.html | MOLLISON FLIES TO HARBOR GRACE; He Then Defers Dash for London on Reports of Bad Weather Over Atlantic. HOPES TO GET OFF TODAY Wearing Dinner Jacket, He Covers 1,100 Miles From New York in 6 Hours 41 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/complete-symington-plan-today.html | Complete Symington Plan Today | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dan-bulger-first-in-cambridgeshire-victory-of-second-favorite-at-7.html | DAN BULGER FIRST IN CAMBRIDGESHIRE; Victory of Second Favorite at 7 to 1 Costs English Bookmakers $25,000,000. MARGIN IS TWO LENGTHS Daytona Finishes Next and Laureat II Third at Newmarket -- 22 Start in Classic. | True | By The Canadian Press | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/paris-list-spurts-led-by-rentes.html | Paris List Spurts, Led by Rentes | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/heavenly-rest-in-court-father-divines-stenographer-says-he-never.html | HEAVENLY REST' IN COURT; Father Divine's Stenographer Says He Never Wrote About Money. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/high-rating-is-given-to-107th-infantry-report-on-peekskill-camp.html | HIGH RATING IS GIVEN TO 107TH INFANTRY; Report on Peekskill Camp Calls It the "Best Trained Regiment' in Guard. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/protests-to-roosevelt.html | Protests to Roosevelt | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/bing-bing-sell-flat-in-80th-st-to-syndicate.html | Bing & Bing Sell Flat in 80th St. to Syndicate | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/apparent-suicide-in-hotel.html | Apparent Suicide' in Hotel | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/book-notes.html | BOOK NOTES | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/public-job-agency-sets-a-new-mark-state-and-federal-service-put.html | PUBLIC JOB AGENCY SETS A NEW MARK; State and Federal Service Put 19,735 in Private Jobs in September. STEADY GAINS ALL YEAR 9-Month Total Exceeds Entire 1935 Figure, Andrews Reports -- 18,344 Other Placements. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/northwestern-life-peak-assets-put-at-1116799854-as-insurance-in.html | NORTHWESTERN LIFE PEAK; Assets Put at $1,116,799,854 as Insurance in Force Rises. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hits-garment-practices-heavy-losses-in-available-sales-seen-by.html | HITS GARMENT PRACTICES; Heavy Losses in Available Sales Seen by Style Standardization. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/leftists-drawn-in-rebel-fliers-find-loyalists-main-forces-called.html | LEFTISTS DRAWN IN, REBEL FLIERS FIND; Loyalists' Main Forces Called Back to Suburbs of Capital, Dispatch to Paris Reports. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-moses-lowy.html | MRS. MOSES LOWY | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/queens-transactions-sunnyside-block-front-sold-to-operator.html | QUEENS TRANSACTIONS; Sunnyside Block Front Sold to Operator. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/15000000-bonds-filed-southern-natural-gas-registers-first-mortgage.html | $15,000,000 BONDS FILED; Southern Natural Gas Registers First Mortgage Issue. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/condit-m-davison.html | CONDIT M. DAVISON | True | Special to THE NE YORE TIES, | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/near-east-aid-reviewed-progress-in-health-and-farm-work-reported-at.html | NEAR EAST AID REVIEWED; Progress in Health and Farm Work Reported at Meeting Here. | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hamilton-attacks-security-act-fund-he-accuses-roosevelt-of.html | HAMILTON ATTACKS SECURITY ACT FUND; He Accuses Roosevelt of Inaccuracy on Use of Money Collected From Tax. URGES READING OF THE ACT Example of What He Terms Pyramiding of Levy Is Offered to the President. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/six-operas-to-be-given-four-on-weekend-list-two-on-election-day-at.html | SIX OPERAS TO BE GIVEN; Four on Week-End List, Two on Election Day at Hippodrome. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/enjoins-securities-firm-court-finds-parmer-co-failed-to-keep.html | ENJOINS SECURITIES FIRM; Court Finds Parmer & Co. Failed to Keep Accurate Records. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/nazi-stamp-barred-in-holland.html | Nazi Stamp Barred in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/canadas-wheat-exports-rise.html | Canada's Wheat Exports Rise | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/jindrich-starches-hosts-at-reception-czechoslovak-consul-general.html | JINDRICH STARCHES HOSTS AT RECEPTION; Czechoslovak Consul General Here Marks Anniversary of His Country's Independence. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-morris-clews-belle-of-90s-dies-former-wife-of-henry-clews-jr.html | MRS. MORRIS CLEWS, BELLE OF '90S, DIES; Former Wife of Henry Clews Jr. and Frederick Gebhard Stricken in Paris. | True | pecial to TH NEW YORK TIES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/congressional-opposition.html | CONGRESSIONAL OPPOSITION | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/princeton-student-wins-social-security-debate.html | Princeton Student Wins Social Security Debate | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/kansas-school-chief-an-innocent-victim-he-calls-quotation-of.html | KANSAS SCHOOL CHIEF AN 'INNOCENT VICTIM'; He Calls Quotation of Educational Data a 'Vicious Political Attack' by 'Dopesters.' | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/two-shifts-made-in-harvard-lineup-russell-192pound-center-to-start.html | TWO SHIFTS MADE IN HARVARD LINE-UP; Russell, 192-Pound Center, to Start in Place of Jones, Still on Sick List. JAMESON NEW RIGHT END Oakes and McTernan Retained in Back Field as Crimson's Blocking Improves. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/aok-6arher-dies-a-jookey-22-years-one-of-best-known-on-turf-he-rode.html | AOK 6ARHER DIES; A JOOKEY 22 YEARS; One of Best Known on Turf, He Rode 4 Mounts Yesterday, 1 Winner, at River Downs. iWON MANY STAKE RACES He Took Kentucky Derby in 1934 on Cavalcade, American in 1929 on Blue Larkspur. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hotel-reorganized-under-section-77b-new-setup-for-savoyplaza-under.html | HOTEL REORGANIZED UNDER SECTION 77B; New Set-Up for Savoy-Plaza Under Bankruptcy Act Approved by Court. BUYS PART OF 5TH AV. SITE Recast Corporation Will Pay $2,115,000 for Land Leased From the Gerry Estate. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cronindalton.html | CroninDalton | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/bond-notes.html | BOND NOTES | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/bleakley-pledges-aid-on-mortgages-will-continue-moratorium-he-tells.html | BLEAKLEY PLEDGES AID ON MORTGAGES; Will Continue Moratorium, He Tells Queens Rally, and Work for Reapportionment. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/daughter-to-mrs-gk-bailey.html | Daughter to Mrs. G.K. Bailey | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/for-newbold-morris.html | FOR NEWBOLD MORRIS | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/marylebone-wins-easily-beats-the-clare-cricketers-in-oneday-match.html | MARYLEBONE WINS EASILY; Beats the Clare Cricketers in One-Day Match -- Wyatt Hurt. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/garver-will-divides-estate-of-1000000-lawyer-left-50000-each-to.html | GARVER WILL DIVIDES ESTATE OF $1,000,000; Lawyer Left $50,000 Each to Yale and Phillips Academy -- Son Gets Residue. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/rail-earnings-up-197-in-september-first-57-lines-to-report-also.html | RAIL EARNINGS UP 19.7% IN SEPTEMBER; First 57 Lines to Report Also Reveal 58.6% Gain Over Same Month in 1934. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/alexander-robb-utility-head-dies-president-of-niagara-electric.html | ALEXANDER ROBB, UTILITY HEAD, DIES; President of Niagara Electric Service Corporation Began His Career in 1903. LEADER IN OTHER GROUPS President and Director of the Canadian Niagara Power Co. and Niagara Junction Road. | True | scil to TS oR: xss. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/water-costs-plea-weighed.html | Water Costs Plea Weighed | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/col-carl-reichmann-holder-of-silver-star-citation-for-work-in-the.html | COL. CARL REICHMANN; Holder of Silver Star Citation for Work in the Philippines, | True | Special to THE NE%V YOR TIM.S. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/relief-protest-broken-up.html | Relief Protest Broken Up | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/time-limit-on-bond-deposit.html | Time Limit on Bond Deposit | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/president-hails-brooklyn-college-wishes-it-the-fine-future-it.html | PRESIDENT HAILS BROOKLYN COLLEGE; Wishes It 'the Fine Future It Deserves' -- Wields Trowel at Cornerstone Laying. MAYOR VOICES THANKS Wisner Praises Government Policy of Non-Interference With Teaching Methods. PRESIDENT ROOSEVELT'S ACTIVITIES IN THE METROPOLITAN DISTRICT YESTERDAY | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ban-on-grapes-scored-it-is-alienating-south-african-market.html | BAN ON GRAPES SCORED; It Is Alienating South African Market, Conference Is Told. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/loyalists-straighten-lines.html | Loyalists Straighten Lines | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/buffalo-wedding-licenses-up.html | Buffalo Wedding Licenses Up | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/tourists-penniless-in-ecuador.html | Tourists Penniless in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/miss-levereh-66-behefactor-dead-red-cross-leader-here-since-1898.html | MISS LEVEREH, 66, BEHEFACTOR, DEAD; Red Cross Leader Here Since 1898 Also Long Prominent in National Councils. VOLUNTEER SERVICE HEAD First President of Girls' Branch of P. S. A. L.Was a Charter Member of Colony Club. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/chrysler-pays-11-fines-pleads-guilty-to-federal-game-law-violations.html | CHRYSLER PAYS $11 FINES; Pleads Guilty to Federal Game Law Violations in Maryland. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/emperor-of-japan-reviews-big-fleet-mightiest-assemblage-of-war.html | EMPEROR OF JAPAN REVIEWS BIG FLEET; Mightiest Assemblage of War Craft in Far East's History Parades in Osaka Bay. PLANES IN DEMONSTRATION People Occupy Hillsides for Miles Around -- Dinners Are Given by Ruler on Ships. | True | By Hugh Byaswireless To the New York Times. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/packer-plans-wage-rate-rise.html | Packer Plans Wage Rate Rise | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/gertrude-mount-plans-her-bridal-montclalr-girl-will-be-wed-to-john.html | GERTRUDE MOUNT PLANS HER BRIDAL; Montclalr Girl Will Be Wed to John S. Meheel in Chapel of Riverside Church Here. | True | Bpcial o T w YoR 'rrs. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hearings-are-begun-on-queens-bus-line-green-company-presents-data.html | HEARINGS ARE BEGUN ON QUEENS BUS LINE; Green Company Presents Data on Fiscal Condition -- Civic Opposition Is Expected. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/advises-shooting-at-target.html | Advises 'Shooting at Target' | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/high-steel-rate-to-be-maintained-iron-age-says-the-industry-looks.html | HIGH STEEL RATE TO BE MAINTAINED; Iron Age Says the Industry Looks for Operations of 70 to 75% Rest of Year. RAILS TO INCREASE BUYING Some of the Slack in Heavier Products to Be Taken Up by Equipment Orders. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-ewald-fleitmann.html | MRS. EWALD FLEITMANN | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cardinal-to-go-to-rome.html | Cardinal to Go to Rome | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/knox-urges-youth-to-fight-new-deal-he-tells-wisconsans-roosevelt.html | KNOX URGES YOUTH TO FIGHT NEW DEAL; He Tells Wisconsans Roosevelt Regime Has Prolonged Depression 'Distress.' APPEALS TO FIRST VOTERS They Are Estimated by Him at 8,000,000, or Enough to Control the Election Result. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/the-steel-dividend.html | THE "STEEL DIVIDEND" | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/all-in-marriage-shown-play-by-rouverol-and-littler-is-presented-in.html | ALL IN MARRIAGE SHOWN; Play by Rouverol and Littler Is Presented in London Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hc-schmitts-wed-50-years.html | H.C. Schmitts Wed 50 Years | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/basils-ballet-in-debut-will-open-elevenday-program-at-metropolitan.html | BASIL'S BALLET IN DEBUT; Will Open Eleven-Day Program at Metropolitan Opera House Tonight. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/300000-see-president-crowds-line-his-30mile-route-through-three.html | 300,000 SEE PRESIDENT; Crowds Line His 30-Mile Route Through Three Boroughs. | True | By Russell B. Porter | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/-big-broadcast-of-1937-sets-paramount-mark.html | ' Big Broadcast of 1937' Sets Paramount Mark | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/berlin-market-continues-weak.html | Berlin Market Continues Weak | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/riskos-surprise-triumph-halts-sensational-march-of-balsamo.html | Risko's Surprise Triumph Halts Sensational March of Balsamo; Ex-Middleweight Champion Easily Outboxes Rival at Hippodrome -- Defeat Is First in Pro Ranks for Harlem Fighter After 20 Victories -- Quarles Beats Alvarez in Semi-Final. | True | By Joseph C. Nichols | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/fg-wolffs-have-a-daughter.html | F.G. Wolffs Have a Daughter | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/says-industry-aids-nya-taussig-in-upstate-speech-asserts-youth-is.html | SAYS INDUSTRY AIDS NYA; Taussig, In Up-State Speech, Asserts Youth Is Gaining Courage. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sports-of-the-times-fair-harvard-and-poor-richard.html | Sports of the Times; Fair Harvard and Poor Richard | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/reject-debt-cut-law-mortgageholders-refuse-to-accept-payment-under.html | REJECT DEBT CUT LAW; Mortgage-Holders Refuse to Accept Payment Under Alberta Act. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mussolini-pledges-gains-will-be-kept-italians-he-says-are-ready-to.html | MUSSOLINI PLEDGES GAINS WILL BE KEPT; Italians, He Says, Are Ready to Give 'Last Drop of Blood' for the New Empire. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sir-newton-moore-is-dead-in-london-former-premier-of-western.html | SIR NEWTON MOORE IS DEAD IN LONDON; Former Premier of Western Australia Later a Member of British Parliament. | True | Wireless to THE Tqv YORK TIES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/peel-takes-command-of-liner-queen-mary-new-skipper-in-sailingship.html | PEEL TAKES COMMAND OF LINER QUEEN MARY; New Skipper, in Sailing-Ship Days, Got a Negro Boxer to Teach Him Self-Defense. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/president-and-constitution-executive-acts-cited-in-opposition-to-dr.html | PRESIDENT AND CONSTITUTION; Executive Acts Cited in Opposition to Dr. Duggan's Views. | True | MURRAY T. QUIGG | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/standard-oil-completes-deal.html | Standard Oil Completes Deal | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/governors-asked-to-conference.html | Governors Asked to Conference | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/f-max-hill.html | F. MAX HILL | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/goering-as-example-eats-less-butter-loses-20-lbs.html | Goering, as Example, Eats Less Butter, Loses 20 Lbs. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dr-effa-v-davis.html | DR. EFF'A V. DAVIS | True | Special to TH NEW YORK 'IIES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-ww-lukens-jr-has-son.html | Mrs. W.W. Lukens Jr. Has Son | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/insurance-expert-denies-knox-data-farley-quotes-ha-bayern-saying.html | INSURANCE EXPERT DENIES KNOX DATA; Farley Quotes H.A. Bayern, Saying the Companies Are Stronger Now. SURPLUS TOTAL HAS RISEN Republican Statements Termed Unfortunate -- Aid Asked in Reassuring Policy Holders. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/radical-trends-in-schools-studied-most-teachers-in-the-protest.html | RADICAL' TRENDS IN SCHOOLS STUDIED; Most Teachers in the Protest Groups Have Little Hope for Future, Expert Says. ECONOMIES ARE BLAMED Mass Action, Though Irksome, Is Often Used by Young Organizations, He Finds. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/diversion-of-funds-in-quebec-charged-allegation-is-also-made-at.html | DIVERSION OF FUNDS IN QUEBEC CHARGED; Allegation Is Also Made at Inquiry That Prices for Supplies Were Padded. | True | Special to THE NEW YORK TIMES. | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/denies-theft-of-worcester-fund.html | Denies Theft of Worcester Fund | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/1173-vote-frauds-counted-by-police-assistant-attorney-general.html | 1,173 VOTE FRAUDS COUNTED BY POLICE; Assistant Attorney General Asserts Only 100 of These Are Clear Violations. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/book-on-killing-of-nazi-volume-by-emil-ludwig-on-gustloff-slaying.html | BOOK ON KILLING OF NAZI; Volume by Emil Ludwig on Gustloff Slaying Published. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/fdic-banks-show-134-gain-in-assets-14059-institutions-on-june-30.html | FDIC BANKS SHOW 13.4% GAIN IN ASSETS; 14,059 Institutions on June 30 Had $53,578,392,000, the Corporation Announces. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dwelling-is-sold-in-sixtyfourth-st-actress-disposes-of-east-side.html | DWELLING IS SOLD IN SIXTY-FOURTH ST.; Actress Disposes of East Side Home Assessed by City at $64,000. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/rise-in-canadian-financing.html | Rise in Canadian Financing | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wa-white-backs-norris-letter-praising-the-nebraska-senator-is-made.html | W.A. WHITE BACKS NORRIS; Letter Praising the Nebraska Senator Is Made Public. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/landon-route-thronged-200000-in-the-streets-between-the-station-and.html | LANDON ROUTE THRONGED; 200,000 in the Streets Between the Station and Hotel. RALLY AT GARDEN TONIGHT State Candidates Will Join Leader on Platform -- Overflow Session Outside. 3,000 HEAR HIM IN NEWARK Candidate Assails Bids for 'Class' Votes as Violation of the American Creed. CROWDS IN STREETS WELCOME LANDON | True | By James A. Hagerty | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/george-e-cre-ssman.html | GEORGE. E. CRE. SSMAN | True | Special to TFi Ngw YOR TI.MS. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/lehman-urges-city-restore-pay-cuts-governor-carrying-campaign-to.html | LEHMAN URGES CITY RESTORE PAY CUTS; Governor, Carrying Campaign to Queens, Demands Former Level for Salaries. FIGHTS FOR REDISTRICTING He Wins Applause by Praising Saving of Borough Homes With Federal Funds. LEHMAN URGES CITY RESTORE PAY CUTS | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/belgium-is-urged-to-desert-league-fascist-and-flemish-foes-of.html | BELGIUM IS URGED TO DESERT LEAGUE; Fascist and Flemish Foes of Premier Say Cabinet Retreats on the Neutrality Policy. ASSURANCE TO NEIGHBORS Spaak Says Armies Will Not Be Harbored, but Previous Pacts Will Be Adhered To. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/civil-war-relics-in-gift-museum-gets-confederate-script-map-and.html | CIVIL WAR RELICS IN GIFT; Museum Gets Confederate Script, Map and Army Commissions. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/samuel-a-jenkins.html | SAMUEL A. JENKINS | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hitch-in-utilities-plan-fight-over-court-shift-likely-in-chicago.html | HITCH IN UTILITIES PLAN; Fight Over Court Shift Likely in Chicago Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/bronx-apartment-bought-from-bank-investor-acquires-flat-in-barnes.html | BRONX APARTMENT BOUGHT FROM BANK; Investor Acquires Flat in Barnes Avenue -- Other Deals Reported in Borough. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/absentee-voters-in-rush-both-parties-report-record-return-to-home.html | ABSENTEE VOTERS IN RUSH; Both Parties Report Record Return to Home Areas. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/thrift-shop-aided-in-social-service-part-of-receipts-at-opening-of.html | THRIFT SHOP AIDED IN SOCIAL SERVICE; Part of Receipts at Opening of Cafe Go to Stuyvesant Square Association. SEVEN CHARITIES BENEFIT Entertainment Is Presented on All-Day Program -- Society Women Give Parties. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/injuries-stalk-lehigh-mcnally-and-pennauchi-not-likely-to-start.html | INJURIES STALK LEHIGH; McNally and Pennauchi Not Likely to Start Against Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wife-sues-ar-graustein-seeks-divorce-in-arizona-where-she-has.html | WIFE SUES A.R. GRAUSTEIN; Seeks Divorce in Arizona, Where She Has Wintered Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/southern-california-edison.html | Southern California Edison | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/farley-on-civil-service-points-to-kansas-situation-in-retort-to.html | FARLEY ON CIVIL SERVICE; Points to Kansas Situation In Retort to Landon's Charge. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/absentee-ballots.html | Absentee Ballots | True | J.S. SULLIVAN | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/roper-says-landon-shifts-on-spending-a-complete-reversal-from-stand.html | ROPER SAYS LANDON SHIFTS ON SPENDING; A 'Complete' Reversal From Stand Before Nomination Is Charged at Philadelphia. FINDS HIM 'REACTIONARY' Freedom Must Be Made Possible, Secretary Asserts, if Trade Is Not to Be 'Strangled.' | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/officials-debate-field-hockey-rule-us-leads-fight-on-ban-against.html | OFFICIALS DEBATE FIELD HOCKEY RULE; U.S. Leads Fight on Ban Against Substitutions, but No Direct Action Results. | True | By Maribel Y. Vinson | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/boy-scout-honored-fireprotection-medal-conferred-on-pennsylvania.html | BOY SCOUT HONORED; Fire-Protection Medal Conferred on Pennsylvania Lad. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/duffey-rides-mrs-bostwicks-fugitive-to-victory-at-essex-fox-hounds.html | Duffey Rides Mrs. Bostwick's Fugitive to Victory at Essex Fox Hounds Meet; FUGITIVE CAPTURES PRIZED HUNTS CUP Closes Gamely in Defeating Nicias by Five Lengths in Mount Defiance. RYAN SADDLES 2 WINNERS Triumphs With Crooning Water and Itsaboy in First Card of Two-Day Session. | True | By Fred van Nessspecial To the New York Times. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/tigers-seek-more-punch-hold-hard-scrimmage-to-develop-power-near.html | TIGERS SEEK MORE PUNCH; Hold Hard Scrimmage to Develop Power Near Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/nyu-seeks-ways-to-combat-passes-violet-stresses-tactics-to-check.html | N.Y.U. SEEKS WAYS TO COMBAT PASSES; Violet Stresses Tactics to Check Aerials Expected From Lafayette Saturday. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/erb-gets-6cent-cut-in-relief-coal-rate-275000-saving-indicated-in.html | ERB GETS 6-CENT CUT IN RELIEF COAL RATE; $275,000 Saving Indicated in Deal for Supplying Families in Unheated Tenements. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/at-the-criterion.html | At the Criterion | True | J.T.M. | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/army-repels-lehigh-41-triumphs-in-soccer-engagement-drum-excels-at.html | ARMY REPELS LEHIGH, 4-1; Triumphs in Soccer Engagement -- Drum Excels at Goal. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wallace-remark-stirs-new-attack-secretary-quoted-as-favoring-corn.html | WALLACE REMARK STIRS NEW ATTACK; Secretary Quoted as Favoring Corn Imports When Price Exceeds $1 a Bushel. PEEK DENOUNCES FORMULA Asserts Official Puts World Farm Recovery First -- Spangler Sees 'Ruin.' | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/new-deal-held-far-from-socialist-idea-laidler-finds-roosevelt-is-a.html | NEW DEAL HELD FAR FROM SOCIALIST IDEA; Laidler Finds Roosevelt Is a Defender of Capitalism -- Assails Lehman on Labor. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/w-p-pickett-dead-attorney-52-years-exchief-clerk-of-surrogates.html | W. P. PICKETT DEAD; ATTORNEY 52 YEARS; Ex-Chief Clerk of Surrogate's Court in Brooklyn Had Been National Guard Officer. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/a-plea-for-more-logic-we-are-accused-of-being-unable-to-do-our-own.html | A PLEA FOR MORE LOGIC; We Are Accused of Being Unable to Do Our Own Clear Thinking. | True | DAVID T. KLING | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/lutheran-school-elects-presidency-of-concordia-institute-voted-to.html | LUTHERAN SCHOOL ELECTS; Presidency of Concordia Institute Voted to Dr. O.K. Kreinheder. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/jeffersonians-back-bleakley-candidacy-breckinridge-declares-lehman.html | JEFFERSONIANS BACK BLEAKLEY CANDIDACY; Breckinridge Declares Lehman Has Helped Make State New Deal 'Filling Station.' | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/arthur-waldron.html | ARTHUR WALDRON | True | Special to T NE YO TIARas. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/texas-enacts-security-laws.html | Texas Enacts Security Laws | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/increase-in-sales-sends-cotton-off-market-had-recovered-more.html | INCREASE IN SALES SENDS COTTON OFF; Market Had Recovered More Earlier and December Was Above 11 3/4 c a Pound. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/to-redeem-money-orders.html | To Redeem Money Orders | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/style-sketcher-upheld-court-rules-against-examination-in-suit-of.html | STYLE SKETCHER UPHELD; Court Rules Against Examination in Suit of Fashion Guild. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/stocks-in-london-paris-and-berlin-brisk-recovery-of-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Brisk Recovery of the English Market All Along Line Is Laid to Wall St. Influence. GERMAN LIST OFF AGAIN French Quotations Soar. With Rentes in Van -- Some Issues Rise as Much as 50 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cool-outpoints-ambers-triumphs-in-10round-nontitle-battle-at.html | COOL OUTPOINTS AMBERS; Triumphs in 10-Round Non-Title Battle at Philadelphia. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/lunching-workers-to-hear-nazi-radio-labor-front-will-use-rest-and.html | LUNCHING WORKERS TO HEAR NAZI RADIO; Labor Front Will Use Rest and Eating Periods This Winter for Propaganda Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/huge-presidential-guard-supervised-by-valentine.html | Huge Presidential Guard Supervised by Valentine | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/political-education-for-adults.html | Political Education for Adults | True | LUCIUS SUMNER HICKS | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/contractor-found-dead-on-pier.html | Contractor Found Dead on Pier | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/danzig-receives-a-polish-warning-senate-head-leaves-the-city-after.html | DANZIG RECEIVES A POLISH WARNING; Senate Head Leaves the City After Commissioner Tells Him of Warsaw's Concern. PARLEYS ARE SUSPENDED Polish Representative Declared Senate Actions Violated the Free City's Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/two-men-indicted-in-union-assaults-ironpipe-attack-on-neckwear.html | TWO MEN INDICTED IN UNION ASSAULTS; Iron-Pipe Attack on Neckwear Dealer Charged to Alleged Strong-Arm Terrorists. VICTIM KEEPS BODYGUARD Says Warnings Continue and Shop Is Picketed for His Refusal to 'See' Agent. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/25000-is-sought-to-save-pottery-group-organizes-to-salvage-inwood.html | $25,000 IS SOUGHT TO SAVE POTTERY; Group Organizes to Salvage Inwood Project as Aid to Educational Aims. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/stork-derby-will-is-attacked-by-kin-baby-clause-is-challenged-as.html | STORK DERBY' WILL IS ATTACKED BY KIN; ' Baby Clause' Is Challenged as Scandalous to Morals and Against Public Policy. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/workers-advised-on-security-act-six-labor-leaders-on-radio.html | WORKERS ADVISED ON SECURITY ACT; Six Labor Leaders, on Radio, Emphasize Employers, Too, Must Pay Into Fund. GREEN EXPLAINS DETAILS Robertson, Murray, Martel, Watt and Howard Speak in Different Cities on Same Topic. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hospital-drive-in-brooklyn.html | Hospital Drive in Brooklyn | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/marcantonio-trial-off-postponed-indefinitely-to-allow-investigation.html | MARCANTONIO TRIAL OFF; Postponed Indefinitely to Allow Investigation of Accuser. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/raises-rate-of-ruble-moscow-sets-ratio-of-francs-at-425-from-3.html | RAISES RATE OF RUBLE; Moscow Sets Ratio of Francs at 4.25 From 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/2500-gift-to-mount-holyoke.html | $2,500 Gift to Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/edward-e-winchell-former-newspaper-man-served-as-art-director-for.html | EDWARD E. WINCHELL; Former Newspaper Man Served as Art Director for Printers. | True | Specia[ to THE NEW YORK 'Tl-. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/the-heritage-of-unity.html | THE HERITAGE OF UNITY | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/holding-company-plans-new-setup-federal-water-service-will-put.html | HOLDING COMPANY PLANS NEW SET-UP; Federal Water Service Will Put Stock-Reclassification Proposal to a Vote Dec. 4. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/italys-charges-against-russia.html | Italy's Charges Against Russia | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/-night-of-stars-nets-75000-for-charity-benefit-at-the-garden-aids.html | ' NIGHT OF STARS' NETS $75,000 FOR CHARITY; Benefit at the Garden Aids Funds for Jewish Emergency Needs Abroad. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/silk-throwing-group-seeks-stabilization-many-agree-to-join.html | SILK THROWING GROUP SEEKS STABILIZATION; Many Agree to Join Conference to Consider the Question of Wages and Hours. | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/federation-proposes-seattle-peace-terms-reinstatement-of-all.html | FEDERATION PROPOSES SEATTLE PEACE TERMS; Reinstatement of All Strikers Is Recommended for Settlement of Newspaper Tie-Up. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/goering-defiant-of-foreign-fist-plan-to-make-third-reich.html | GOERING DEFIANT OF 'FOREIGN FIST'; Plan to Make Third Reich Self-Sufficient Forced on Her by Powers, He Tells Rally. | True | By Otto D. Tolischus | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cummings-praises-dollar-devaluation-declares-roosevelt-shifted-the.html | CUMMINGS PRAISES DOLLAR DEVALUATION; Declares Roosevelt Shifted the Money Center From Wall Street to Washington. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/population-of-the-country-estimated-at-128429000.html | Population of the Country Estimated at 128,429,000 | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/the-play-sweet-river-being-george-abbotts-version-of-uncle-toms.html | THE PLAY; ' Sweet River,' Being George Abbott's Version of 'Uncle Tom's Cabin.' | True | By Brooks Atkinson | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/receipts-of-rfc-exceed-payments-expenditures-of-16650265-in.html | RECEIPTS OF RFC EXCEED PAYMENTS; Expenditures of $16,650,265 in September Offset by Income of $17,920,603. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/myrna-kennedy-wins-divorce.html | Myrna Kennedy Wins Divorce | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/relief-barred-to-779-connecticut-board-grants-pleas-of-426-in-41-to.html | RELIEF BARRED TO 779; Connecticut Board Grants Pleas of 426 in 41 Towns. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/shops-in-basements-of-schools-barred-board-turns-down-proposal-for.html | SHOPS IN BASEMENTS OF SCHOOLS BARRED; Board Turns Down Proposal for Utilizing of Space -- Hayward Report Heard. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/record-earnings-made-by-company-peak-for-nine-months-776-a-share-by.html | RECORD EARNINGS MADE BY COMPANY; Peak for Nine Months, $7.76 a Share, by International Business Machines Corp. THIRD QUARTER ALSO A TOP Reports by Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/kelly-comes-out-against-charter-brooklyn-democratic-leader-opposed.html | KELLY COMES OUT AGAINST CHARTER; Brooklyn Democratic Leader Opposed to Proportional Voting and Revision. REFORM BACKED AT RALLY The Mayor, Ingersoll and Seabury at Mass Meeting Attack Machine Fight on Change. KELLY COMES OUT AGAINST CHARTER | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dean-will-demand-50000-from-cards-but-dizzy-says-that-he-would-sign.html | DEAN WILL DEMAND $50,000 FROM CARDS; But Dizzy Says That He Would Sign With Any Other Club at Lower Figure. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-g-w-b-fletcher.html | MRS. G. W. B, FLETCHER | True | special to TH Ngw ZORK Tra, SS. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/maccabees-lose-32-as-fight-ends-game-st-louis-soccer-allstars-win.html | MACCABEES LOSE, 3-2, AS FIGHT ENDS GAME; St. Louis Soccer All-Stars Win -- Palestine Team, in Initial Defeat, Walks Off Field. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dr-florence-richard.html | DR. FLORENCE RICHARD | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/republicans-claim-buffalo-and-erie-say-local-victory-in-1935-and.html | REPUBLICANS CLAIM BUFFALO AND ERIE; Say Local Victory in 1935 and Rise in Registration Mean a Big Landon Lead. | True | By W.a. Warn | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/manhattan-makes-backfield-shifts-fusia-dimartino-grandi-and-savage.html | MANHATTAN MAKES BACK-FIELD SHIFTS; Fusia, DiMartino, Grandi and Savage Form New Quartet -C.C.N.Y. Tries Passes. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/smith-may-introduce-landon-two-meet-for-first-time-here-leaders.html | Smith May Introduce Landon; Two Meet for First Time Here; Leaders Debate Plan to Have Ex-Governor Present the Nominee -- 'Going to Stick Together for a Long Time,' Kansan Says After Genial Chat in Hotel Suite. SMITH CONSIDERED TO PRESENT LANDON | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/maroons-down-bruin-six-31.html | Maroons Down Bruin Six, 3-1 | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/captain-davidson-retires-from-sea-clydemallory-line-skipper-does.html | CAPTAIN DAVIDSON RETIRES FROM SEA; Clyde-Mallory Line Skipper Does Not Like Prospect After Fifty Years on Ships. STARTED WITH AN UNCLE Received a Medal From This City for a Rescue -- Will Make Home in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/final-nra-report-due-soon.html | Final NRA Report Due Soon | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/warns-of-war-worse-than-1914.html | Warns of War Worse Than 1914 | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sir-edgar-britten-ofqijeen-arydies-master-of-giant-british-liner.html | SIR EDGAR BRITTEN OFQUEEN ARYDIES; Master of Giant British Liner Stricken in Cabin 2 Hours Before Sailing Time. COMMODORE OF FLEET 62 Cunard White Star and French L;ne Pay Tributes -- -Captain Peel Takes Ship Out. | True | Wireless to ']ow YORK ']:MB. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wf-place-on-big-fours-board.html | W.F. Place on Big Four's Board | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/warnerquinlan-report-trusteess-returns-viewed-favorably-large-offer.html | WARNER-QUINLAN REPORT; Trustees' Returns Viewed Favorably -- Large Offer for Stations. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/republicans-push-paycut-warning-martin-says-envelope-slips-are.html | REPUBLICANS PUSH 'PAY-CUT' WARNING; Martin Says Envelope Slips Are Spurring Wide Swing of Workers to Landon. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Reported Under New Control. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cornell-revises-lineup-snavely-continues-experiments-in-a-strenuous.html | CORNELL REVISES LINE-UP; Snavely Continues Experiments in a Strenuous Session. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/big-german-plane-to-fly-the-atlantic-diesel-fourengined-flying-boat.html | BIG GERMAN PLANE TO FLY THE ATLANTIC; Diesel Four-Engined Flying Boat Is Being Built for Experimental Service. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/canal-wheat-cargoes-rose.html | Canal Wheat Cargoes Rose | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/motor-boat-stars-bar-curb-on-speed-daring-drivers-of-225-class-vote.html | MOTOR BOAT STARS BAR CURB ON SPEED; Daring Drivers of 225 Class Vote Down Suggestion to Limit Weight and Fuel. THOMAS PROPOSAL PASSED Presence of Mechanic Will Be Discretionary if Action Is Approved by Council. | True | By Clarence E. Lovejoy | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/board-adopts-budget-estimate-body-makes-no-changes-aldermen-to-vote.html | BOARD ADOPTS BUDGET; Estimate Body Makes No Changes -- Aldermen to Vote Next. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/women-fete-mrs-bleakley.html | Women Fete Mrs. Bleakley | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/records-of-soviet-ships.html | Records of Soviet Ships | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-anna-pilat-knight.html | MRS. ANNA PILAT KNIGHT | True | Special to Tttg NZw YORK TXgS. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/widow-of-green-charges-trickery-unaware-she-waived-claim-to-his.html | WIDOW OF GREEN CHARGES TRICKERY; Unaware She Waived Claim to His Estate by Signing a Paper, She Testifies. IT PROVIDED AN ANNUITY Witness Thought the Document Called for '$18,000 a Year Pin Money' Only, She Says. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/skidmore-poll-favors-landon.html | Skidmore Poll Favors Landon | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hold-enemy-leader-rebels-say.html | Hold Enemy Leader, Rebels Say | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sees-trend-to-fascism-browder-says-farmerlabor-party-is-needed-as.html | SEES TREND TO FASCISM; Browder Says Farmer-Labor Party Is Needed as Antidote. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/social-security-act-attacked-by-thomas-socialist-asserts-in.html | SOCIAL SECURITY ACT ATTACKED BY THOMAS; Socialist Asserts in Rochester It Gives No Relief to Present Unemployed. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/church-seeks-8000000-general-council-of-presbyterians-in-usa.html | CHURCH SEEKS $8,000,000; General Council of Presbyterians in U.S.A. Approves Budget. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/moses-hirsch-landau.html | MOSES HIRSCH LANDAU | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/belloise-champion-here-armstrong-victor-in-10-rounds-did-not-win.html | BELLOISE CHAMPION HERE; Armstrong, Victor in 10 Rounds, Did Not Win Title, Board Rules. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/puerto-rican-backs-roosevelt.html | Puerto Rican Backs Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/strike-power-voted-here.html | Strike Power Voted Here | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/port-authority-pay-18-held-not-taxable-board-rules-agency-is-a-body.html | PORT AUTHORITY PAY 18 HELD NOT TAXABLE; Board Rules Agency Is a Body of Two Sovereign States -- Securities Also Immune. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/350000-glenn-martin-shares-sold.html | 350,000 Glenn Martin Shares Sold | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-meyers-talk-termed-spiteful-attack-on-mrs-oday-is-little-less.html | MRS. MEYER'S TALK TERMED SPITEFUL; Attack on Mrs. O'Day Is 'Little Less Than Slanderous,' Mrs. Caspar Whitney Says. DESPERATION IS SEEN Democratic Worker Holds Women Might 'Refrain From That Type of Campaigning.' | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/digest-poll-for-cities-candidates-divide-results-from-ten-more.html | DIGEST POLL FOR CITIES; Candidates Divide Results From Ten More Communities. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/approving-landon-view.html | Approving Landon View | True | E.W. HUNT | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hamilton-displays-power.html | Hamilton Displays Power | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/middlesex-triumphs-2914.html | Middlesex Triumphs, 29-14 | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/979000-gold-engaged-most-of-it-in-britain-sterling-off-slightly.html | $979,000 GOLD ENGAGED; Most of It in Britain -- Sterling Off Slightly, Franc Higher. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/josten-works-heard-composers-forumlaboratory-in-program-at-wpa.html | JOSTEN WORKS HEARD; Composers' Forum-Laboratory in Program at WPA Center | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/running-and-pass-plays-get-special-attention-in-rams-workout.html | Running and Pass Plays Get Special Attention in Rams' Workout -- Crowley Outlines Defense -- Sutherland Seeks Greater Speed, Calling on Stapulis and Hensley. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/six-receive-awards-at-photograph-show-prizes-given-in-press-amateur.html | SIX RECEIVE AWARDS AT PHOTOGRAPH SHOW; Prizes Given in Press, Amateur and Professional Classes at Leica Exhibit Here. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/national-seaway-approved-by-hull-secretary-voices-hope-that.html | NATIONAL SEAWAY APPROVED BY HULL; Secretary Voices Hope That Canadian Treaty Will Speed St. Lawrence Project. ROOSEVELT PLEDGES AID Council Also Makes Public Statement by Landon in Favor of Development. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/political-suit-seeks-1000000.html | Political Suit Seeks $1,000,000 | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/flying-army-seen-in-next-big-war-major-lester-gardner-says-air.html | FLYING ARMY SEEN IN NEXT BIG WAR; Major Lester Gardner Says Air Troops Will Be Used as Marines Are in Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/french-race-is-on-again-challe-off-for-saigon-after-returning-to.html | FRENCH RACE IS ON AGAIN; Challe Off for Saigon After Returning to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/to-sell-petrolite-shares.html | To Sell Petrolite Shares | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/farrand-warns-on-public-college-cornell-head-says-growth-of-free.html | FARRAND WARNS ON PUBLIC COLLEGE; Cornell Head Says Growth of Free Higher Education Is Threat to Private One. FOR MORE SCHOLARSHIPS Dr. Butler Opposes Gift Tax -- Colleges 'in a Jam,' 200 at Session Here Are Told. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sees-negro-vote-for-roosevelt.html | Sees Negro Vote for Roosevelt | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cane-spree-at-princeton-1200-see-freshmen-and-sophomores-in-70th.html | CANE SPREE AT PRINCETON; 1,200 See Freshmen and Sophomores in 70th Annual Bouts. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/150-trapped-in-icebound-ship.html | 150 Trapped in Icebound Ship | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/art-notes.html | Art Notes | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sutherland-heeds-warning.html | Sutherland Heeds Warning | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/kraemer-rowing-victor-wins-princeton-150pound-title-by-beating-five.html | KRAEMER ROWING VICTOR; Wins Princeton 150-Pound Title by Beating Five Rivals. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/in-the-nation-how-the-political-machine-of-a-big-city-operates.html | In The Nation; How the Political Machine of a Big City Operates | True | By Arthur Krock | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ickes-holds-issue-is-justice-or-ruin-warns-reaction-under-landon.html | ICKES HOLDS ISSUE IS JUSTICE OR RUIN; Warns 'Reaction' Under Landon Would Lead Eventually to Communism or Fascism. SEES NEW DEAL UPHELD La Guardia Denies He Aims for Cabinet Post -- Would Amend Constitution if Need Be. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/james-the-forsaken.html | JAMES THE FORSAKEN | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/morrell-consolidation-filed.html | Morrell Consolidation Filed | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/lemke-in-pittsburgh-lays-selfcentered-bureaucracy-in-washington-to.html | LEMKE IN PITTSBURGH; Lays 'Self-Centered Bureaucracy in Washington' to New Deal. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/labor-party-rally-draws-500-in-nassau-speakers-in-police-auditorium.html | LABOR PARTY RALLY DRAWS 500 IN NASSAU; Speakers in Police Auditorium in Mineola Denounce Previous Ban on Use of Hall. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/miss-esther-jewell.html | MISS ESTHER JEWELL | True | Special to THS NBW Yog, TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hotel-lease-is-assigned.html | Hotel Lease Is Assigned | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ls-adams-on-board-of-curb-exchange-will-fill-unexpired-term-of-late.html | L.S. ADAMS ON BOARD OF CURB EXCHANGE; Will Fill Unexpired Term of Late W.H. Sykes Jr. -- New Listings Approved. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/columbia-scores-in-class-a-squash-subdues-princeton-club-32-despite.html | COLUMBIA SCORES IN CLASS A SQUASH; Subdues Princeton Club, 3-2, Despite Hanson's Defeat by Field, Unranked. HARVARD CLUB IN FRONT Downs Bayside, 5-0, in League -- New York A.C. and City A.C. Blank Rivals. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/milbank-spaniel-wins-at-saybrook-earlsmoor-dick-gains-field-trial.html | MILBANK SPANIEL WINS AT SAYBROOK; Earlsmoor Dick Gains Field Trial Championship With Outstanding Showing. ANNEXES ALL-AGE STAKE Triumphs in Open Event for the English Springers -- Trex of Chancefield Second. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/natural-gas-line-fought-new-york-central-and-erie-plan-further.html | NATURAL GAS LINE FOUGHT; New York Central and Erie Plan Further Action in Rochester | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/fire-opposite-the-garden-large-crowd-sees-49th-st-blaze-20-tenement.html | FIRE OPPOSITE THE GARDEN; Large Crowd Sees 49th St. Blaze -- 20 Tenement Families Routed. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/second-buffalo-hall-closed-to-browder-owners-of-recreation-building.html | SECOND BUFFALO HALL CLOSED TO BROWDER; Owners of Recreation Building Follow Eagles in Barring Communist Rally Tonight. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/may-queen-in-phi-beta-kappa.html | May Queen in Phi Beta Kappa | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/newport-club-plans-election-night-fete-william-h-vanderbilts-to.html | NEWPORT CLUB PLANS ELECTION NIGHT FETE; William H. Vanderbilts to Give Dinner on Saturday -- Count Alfonso P. Villa Returns. | True | Special to THE NEW YORK TIMES. | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/national-public-service-hearings.html | National Public Service Hearings | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/job-insurance-bill-ready-connecticut-legislature-will-get-pool-fund.html | JOB INSURANCE BILL READY; Connecticut Legislature Will Get Pool Fund Measure. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/major-kemp-of-canadian-mounted-arrives-for-national-horse-show.html | Major Kemp of Canadian Mounted Arrives for National Horse Show; Royal Police Adjutant Precedes Detachment of 37 Which Will Give Exhibitions at Garden -- Captain Bate to Lead Dominion Army Team of Four -- 2,000 Entries Received. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/latinamericans-back-roosevelt-us-presidential-election-has-aroused.html | LATIN-AMERICANS BACK ROOSEVELT; U.S. Presidential Election Has Aroused Great Interest in Southern Republics. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/to-retain-taxi-interest-sale-of-part-of-checker-cab-stock-by-el.html | TO RETAIN TAXI INTEREST; Sale of Part of Checker Cab Stock by E.L. Cord Explained. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/britain-will-name-warship-george-v-prince-of-wales-will-be-the.html | BRITAIN WILL NAME WARSHIP GEORGE V; ' Prince of Wales' Will Be the Appellation of the Second of New Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/8406891-pwa-funds-allocated-by-ickes-total-includes-7417891-in.html | $8,406,891 PWA FUNDS ALLOCATED BY ICKES; Total Includes $7,417,891 in Grants and $989,000 Loans for Jobs in 38 States. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/columbia-to-use-radvillas-at-end-husky-sophomore-is-named-as.html | COLUMBIA TO USE RADVILLAS AT END; Husky Sophomore Is Named as Definite Starter in Place of Veteran Schulze. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/stocks-of-crude-oil-dip-decline-in-home-product-nullifies-rise-in.html | STOCKS OF CRUDE OIL DIP; Decline in Home Product Nullifies Rise in Foreign Petroleum. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/200-trade-leaders-back-new-deal-aims-republicans-join-in-praise-of.html | 200 Trade Leaders Back New Deal Aims; Republicans Join in Praise of Tariff Policy | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/advertising-news.html | Advertising News | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/navajo-chapel-dedicated-gift-of-judge-and-mrs-brennan-of-brooklyn.html | NAVAJO CHAPEL DEDICATED; Gift of Judge and Mrs. Brennan of Brooklyn Blessed in Arizona. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/smith-hints-belief-gov-landon-will-win-we-are-almost-out-of-the.html | SMITH HINTS BELIEF GOV. LANDON WILL WIN; ' We Are Almost Out of the Woods,' He Says in Albany, Where He Will Speak Saturday. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/business-world.html | Business World | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/crowded-subway-trains.html | Crowded Subway Trains | True | BENJAMIN GUDWIN | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/to-discuss-vegetables-new-jersey-growers-will-meet-at-atlantic-city.html | TO DISCUSS VEGETABLES; New Jersey Growers Will Meet at Atlantic City Dec. 8, 9, 10, | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/new-dahlia-is-rated-high.html | New Dahlia Is Rated High | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hearst-on-way-to-us-to-vote.html | Hearst on Way to U.S. to Vote | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wheat-ends-down-after-firm-start-losses-are-18-to-58-c-a-bushel.html | WHEAT ENDS DOWN AFTER FIRM START; Losses Are 1/8 to 5/8 c a Bushel, With December Contracts in Supply at $1.16. CORN ALSO FINISHES LOWER Argentine Grain Offered for Deferred Shipment at $1.01, Against $1.11 for No. 2 Yellow. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/private-charities-drop-joint-drive-for-first-time-since-1929-no.html | PRIVATE CHARITIES DROP JOINT DRIVE; For First Time Since 1929, No Family Welfare Plea Will Be Made. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/2900-paid-for-painting-work-of-wa-bouguereau-brings-high-price-at.html | $2,900 PAID FOR PAINTING; Work of W.A. Bouguereau Brings High Price at Art Sale. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/presidents-park-talk.html | President's Park Talk | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/paris-dealer-here-discovered-cezanne-ambroise-vollard-gave-up-law.html | PARIS DEALER HERE; DISCOVERED CEZANNE; Ambroise Vollard Gave Up Law in 1888 to Sell Painter's Work; Has $6,000,000 Collection. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/airline-carried-162900-united-reports-160-increase-in-passengers.html | AIRLINE CARRIED 162,900; United Reports 160% Increase in Passengers Over Last Year. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/reports-raids-on-rebel-airports.html | Reports Raids on Rebel Airports | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cuban-to-die-for-murder-sentence-is-first-of-kind-since-death.html | CUBAN TO DIE FOR MURDER; Sentence Is First of Kind Since Death Penalty Was Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/big-gain-forecast-in-foreign-trade-commerce-department-puts-1936.html | BIG GAIN FORECAST IN FOREIGN TRADE; Commerce Department Puts 1936 Value at $4,800,000,000, Highest Since 1930. BALANCE FAVORABLE AGAIN Roper Sees Economic Progress Reflected in Imports of Raw Materials. BIG GAIN FORECAST IN FOREIGN TRADE | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/pearsalls-bureau-reformed.html | Pearsall's Bureau Re-formed | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/david-p-griffiths-excity-commissioner-and-school-director-in.html | DAVID P. GRIFFITHS, Ex-City Commissioner and School Director in Wilkes-Barre, Pa. | True | Special to Tt[ Ng/ YOR TZMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/buck-football-leader-carroll-college-star-tops-nations-scorers-with.html | BUCK FOOTBALL LEADER; Carroll College Star Tops Nation's Scorers With 73 Points. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/girl-sues-parents-over-dates.html | Girl Sues Parents Over 'Dates' | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/harry-horowitzes-have-son.html | Harry Horowitzes Have Son | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/landon-on-merit-rule.html | LANDON ON MERIT RULE | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/simpson-divorce-stirs-london-talk-couple-dined-with-king-may-27.html | SIMPSON DIVORCE STIRS LONDON TALK; Couple Dined With King May 27 When Husband Was Under Suspicion. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/rosalsky-is-eulogized-bench-associates-spread-bar-memorial-on.html | ROSALSKY IS EULOGIZED; Bench Associates Spread Bar Memorial on Minutes. | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/brooklyn-hunter-killed-upstate.html | Brooklyn Hunter Killed Up-State | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/elected-by-hackensack-water.html | Elected by Hackensack Water | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/new-york-woman-drowned.html | New York Woman Drowned | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ireland-wants-tourists-record-season-brings-campaign-for-additional.html | IRELAND WANTS TOURISTS; Record Season Brings Campaign for Additional Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ingram-and-antrim-to-start-for-navy-case-and-schmidt-also-members.html | INGRAM AND ANTRIM TO START FOR NAVY; Case and Schmidt Also Members of Back Field -- Hauze Will Be at Center for Penn. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/reich-yacht-club-dissolved.html | Reich Yacht Club Dissolved | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/miss-doerries-married-elizabeth-girl-becomes-bride-of.html | MISS DOERRIES MARRIED; { Elizabeth Girl Becomes Bride of{ | True | s P e cilOtSlHlh' sO } bY R Kj Rt 1' S' I | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/renting-of-offices-spurts-in-wall-st-survey-shows-250000-square.html | RENTING OF OFFICES SPURTS IN WALL ST.; Survey Shows 250,000 Square Feet of Unused Space Filled During Last Year. UPPER FLOORS IN DEMAND 48 Key Buildings in Section Show 82 Per Cent Occupancy -- More Gains Expected. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/downtown-shows-american-artists-works-from-1800-to-1936-are-seen-in.html | DOWNTOWN SHOWS AMERICAN ARTISTS; Works From 1800 to 1936 Are Seen in Combined Exhibit With Folk Gallery. | True | By Edward Alden Jewell | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/1500000-to-lackawanna-ickes-announces-fund-for-city-housing-project.html | $1,500,000 TO LACKAWANNA; Ickes Announces Fund for City Housing Project. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/children-honor-birthday-of-tr-boys-and-girls-gather-in-first-home.html | CHILDREN HONOR BIRTHDAY OF 'T.R.'; Boys and Girls Gather in First Home of Late President to Attend Exercises. LEADERS PAY HIM HOMAGE General McCoy Recalls Theodore Roosevelt as an Inspiring Soldier and Sportsman. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dartmouth-varsity-crosses-six-times-aerials-net-three-touchdowns.html | DARTMOUTH VARSITY CROSSES SIX TIMES; Aerials Net Three Touchdowns Against Third Team in Hardest Session for Green. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dr-thomas-a-lynch-practiced-in-bay-ridge-25-yearsserved-in-medical.html | DR. THOMAS A. LYNCH; Practiced in Bay Ridge 25 Years-Served in Medical Corps, | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/col-richard-i-mkenney-officer-in-coast-artillery-corps-enlisted-in.html | COL. RICHARD I. M'KENNEY; Officer in Coast Artillery Corps Enlisted in Army in 1898. | True | Slec[&l to THE NE?%V YORK TLMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/shop-leases-lead-in-business-field-rentals-in-loft-structures-also.html | SHOP LEASES LEAD IN BUSINESS FIELD; Rentals in Loft Structures Also Listed for Various Sections of City. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dr-addison-moore-is-dead-in-virginia-richmond-unitarian-minister.html | DR. ADDISON MOORE IS DEAD IN VIRGINIA; Richmond Unitarian Minister Had Served ut Fifth Avenue Baptist Church Here. | True | Special to THE NEW YOBK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/norris-sees-fight-to-block-the-rea-nebraskan-charges-power.html | NORRIS SEES FIGHT TO BLOCK THE REA; Nebraskan Charges Power Interests Attempt to Halt Rural Electrification. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/heads-circulation-managers.html | Heads Circulation Managers | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/stalin-sends-new-note-says-he-can-add-nothing-to-his-previous.html | STALIN SENDS NEW NOTE; Says He Can Add Nothing to His Previous Admission of 'Death' | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/goodman-shoots-subpar-71.html | Goodman Shoots Sub-Par 71 | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/benefit-to-assist-bellevue-charity-dinner-and-show-tonight-at.html | BENEFIT TO ASSIST BELLEVUE CHARITY; Dinner and Show Tonight at Ritz-Carlton Will Be for Hospital Social Service. NEEDY PATIENTS GET FUND Entertainment Marks Opening of New Crystal Garden - Revue to Be Presented. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/steel-directors-elected.html | Steel Directors Elected | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/seminary-head-retires-dr-hl-reed-70-resigns-as-the-president-of.html | SEMINARY HEAD RETIRES; Dr. H.L. Reed, 70, Resigns as the President of Auburn. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/commodity-club-to-hear-mehl.html | Commodity Club to Hear Mehl | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/philadelphia-files-a-plea-asks-for-extension-of-unlisted-trading.html | PHILADELPHIA FILES A PLEA; Asks for Extension of Unlisted Trading Privileges in 2 Issues. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wpa-foes-accused-of-buying-attacks-head-of-jersey-division-says.html | WPA FOES ACCUSED OF BUYING ATTACKS; Head of Jersey Division Says Republicans 'Offer Reward' for Criticism by Workers. AFFIDAVITS TO BE LISTED Party Committeemen in Camden County Are Said to Be Named in Papers. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/safety-worker-hit-by-auto.html | Safety' Worker Hit by Auto | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/byrne-laborne.html | Byrne -- LaBorne | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/fencing-rankings-are-listed-top-foils-rating-to-alessandroni-heiss.html | Fencing Rankings Are Listed; TOP FOILS RATING TO ALESSANDRONI Heiss, in Epee, and Armitage, in Saber, Also at No. 1 in Amateur League List. MRS. DE TUSCAN IS FIRST Leads Women Fencers, for Whom 17 Dates Are Set -- Men Open Nov. 10. | True | By Lewis B. Funke | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/social-flux-forecast-french-mode-to-turn-feminine-fashion-group-is.html | SOCIAL FLUX FORECAST; French Mode to Turn Feminine, Fashion Group Is Told. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/col-wl-harvey-killed-widely-known-southern-business-man-falls-at.html | COL. W.L. HARVEY KILLED; Widely Known Southern Business Man Falls at Mooresville, N. C. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/walshhealey-act-survey-to-be-made-to-precede-wage-regulations-on.html | WALSH-HEALEY ACT SURVEY TO BE MADE; To Precede Wage Regulations on Federal Contracts, Reilly Tells Group. QUERIED ON AGENT BIDS Not Covered at Present Lawyers Hear -- Basic Idea Traced Back to 1891 Law. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/music-in-review-elizabeth-wysor-recital.html | MUSIC IN REVIEW; Elizabeth Wysor Recital | True | N.S. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/wholesale-trade-98-higher-here-jewelry-dealers-led-upturn-in.html | WHOLESALE TRADE 9.8% HIGHER HERE; Jewelry Dealers Led Upturn in September, Reporting 60% Gain Over 1935. CHAIN SYSTEMS' TOTAL UP Volume of Department Stores Increased 8.4% in the First Half of October. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/huge-garden-throng-to-hear-roosevelt-tammany-prepares-for-great.html | HUGE GARDEN THRONG TO HEAR ROOSEVELT; Tammany Prepares for Great Turnout Saturday Night as Campaign Climax. | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/usjapanese-on-textiles-urged-cottontextile-institute-hears-private.html | U.S.-JAPANESE ON TEXTILES URGED; Cotton-Textile Institute Hears Private Agreement Can Solve Export Problems. MURCHISON GIVES VIEWS New Set-Up in Executive Board With Twelve New Directors Voted by Organization. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/committees-named-by-bar-association-harold-j-gallagher-of-new-york.html | COMMITTEES NAMED BY BAR ASSOCIATION; Harold J. Gallagher of New York Is Chairman of the Commerce Group. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/appeals-for-child-aid.html | Appeals for Child Aid | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/convict-recaptured-after-escape-here-dewey-case-witness-fled-on.html | CONVICT RECAPTURED AFTER ESCAPE HERE; Dewey Case Witness Fled on Visit to Home -- Fugitives in Cafe Racket Hunted. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/banks-start-vote-on-reserve-posts-ploch-of-long-beach-and-glenn-of.html | BANKS START VOTE ON RESERVE POSTS; Ploch of Long Beach and Glenn of Harbor State in Contest for Class A Director. STEVENS IS NAMED AGAIN Succeeds Himself as Class B Member of Board -- Polls Open Until Nov. 13. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/servant-novelist-sails-today.html | Servant Novelist Sails Today | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/most-bonds-weak-in-slower-trading-but-a-few-of-the-convertible.html | MOST BONDS WEAK IN SLOWER TRADING; But a Few of the Convertible Industrial Loans Respond Well to a Fresh Demand. U.S. ISSUES IRREGULAR Their Volume Only $1,029,900 -- Buenos Aires Securities Climb 1 to 2 Points. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ten-women-share-150000-in-sweeps-edgewater-workers-who-paid-25.html | TEN WOMEN SHARE $150,000 IN SWEEPS; Edgewater Workers Who Paid 25 Cents Each for Ticket to Get Big Dividend. REJECTED $20,000 OFFER Brooklyn Woman Also Wins First Prize -- Four Others to Get $75,000 Each. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/bombing-described-in-fur-racket-case-owner-of-gloversville-plant.html | BOMBING DESCRIBED IN FUR RACKET CASE; Owner of Gloversville Plant Says He First Was Warned of Taking Work Out of City. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/held-for-selling-book.html | Held for Selling Book | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/church-marks-centenary-plans-announced-for-calvary-celebration.html | CHURCH MARKS CENTENARY; Plans Announced for Calvary Celebration Beginning Sunday. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/pond-lauds-yales-spirit-and-ability-as-dartmouth-battle-nears-yale.html | Pond Lauds Yale's Spirit and Ability as Dartmouth Battle Nears; YALE LOOKS AHEAD TO GRUELING GAME Blue Sees Hardest Fight of Season So far With Dartmouth's Strong Eleven. SQUAD POLISHES OFFENSE Careful Instruction Given in Foe's Defensive Alignments -- Mott Likely Starter. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/report-on-upstate-wpa.html | Report on Up-State WPA | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mexicans-in-texas-for-game.html | Mexicans in Texas for Game | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/tugwell-in-retort-to-ra-loan-critics-he-declares-765-of-sums-due-on.html | TUGWELL IN RETORT TO RA LOAN CRITICS; He Declares 76.5% of Sums Due on Rehabilitation Aid Had Been Paid Oct. 1. | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/synod-seeks-new-name-lutherans-hold-final-session-of-pastoral.html | SYNOD SEEKS NEW NAME; Lutherans Hold Final Session of Pastoral Conference. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/power-plant-is-opposed-real-estate-board-disputes-mayor-on-brooklyn.html | POWER PLANT IS OPPOSED; Real Estate Board Disputes Mayor on Brooklyn College Unit. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-de-bustamante-engaged.html | Mrs. de Bustamante Engaged | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/leopard-halfback-injured.html | Leopard Halfback Injured | True | Special to THE NEW YORK TIMES | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sugar-shares-to-be-split-stockholders-vote-plan-for-the-savannah.html | SUGAR SHARES TO BE SPLIT; Stockholders Vote Plan for the Savannah Refining Company. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/chasing-statute-is-called-invalid-counsel-for-accused-lawyer-and.html | CHASING' STATUTE IS CALLED INVALID; Counsel for Accused Lawyer and His Alleged 'Runner' Open Fight on Law. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/shortage-of-400000-admitted-by-banker-uhrichsville-ohio-man-is-held.html | SHORTAGE OF $400,000 ADMITTED BY BANKER; Uhrichsville, Ohio, Man Is Held for Grand Jury -- FDIC to Pay Off Depositors. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/suspected-slayer-ends-life.html | Suspected Slayer Ends Life | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/garvan-criticizes-report-head-of-chemical-foundation-denies-us-has.html | GARVAN CRITICIZES REPORT; Head of Chemical Foundation Denies U.S. Has Favorable Balance. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/landon-assails-labor-alliance-he-cites-gomperss-conviction-that-no.html | LANDON ASSAILS LABOR 'ALLIANCE'; He Cites Gompers's Conviction That No Man Can Deliver Workers to Any Party. WARNS OF CLASS HATRED Candidate in Newark Asserts Business Recognizes Right of Employes to Organize. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/to-be-arraigned-in-poison-plot.html | To Be Arraigned in Poison Plot | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/iron-mountain-group-lists-bond-expenses-report-to-sec-shows-5664.html | IRON MOUNTAIN GROUP LISTS BOND EXPENSES; Report to SEC Shows $5,664 Was Disbursed From July 11, 1935, to Aug. 8 of This Year. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/a-bid-for-the-feminine-trade-is-ladies-in-love-at-the-rivoli-in-his.html | A Bid for the Feminine Trade Is 'Ladies in Love,' at the Rivoli -- 'In His Steps,' at the Criterion. | True | By Frank S. Nugent | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/princeton-to-give-glee-club-series-other-organizations-to-join-in.html | PRINCETON TO GIVE GLEE CLUB SERIES; Other Organizations to Join in Choral Concerts -- Yale First on Eve of Game. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-edward-hurd-honored-at-party-mrs-joseph-busk-entertains-for-her.html | MRS. EDWARD HURD HONORED AT PARTY; Mrs. Joseph Busk Entertains for Her at Large Birthday Dinner Dance in Waldorf. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/bradley-gets-7-years-head-of-defunct-bond-concern-is-sentenced-in.html | BRADLEY GETS 7 YEARS; Head of Defunct Bond Concern Is Sentenced in Atlanta. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/reelected-by-steel-group.html | Re-elected by Steel Group | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dividends-voted-by-five-concerns-standard-brands-declares-an-extra.html | DIVIDENDS VOTED BY FIVE CONCERNS; Standard Brands Declares an Extra Distribution of 25 Cents on Common, Due Dec. 10. PAYMENTS BY U.S. SUGAR Anaconda Wire, Canada Wire, Pacific Fire Insurance Take Similar Action. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/gov-landons-newark-speech-on-labor-policy.html | Gov. Landon's Newark Speech on Labor Policy | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/commodity-markets-most-futures-decline-with-metals-cocoa-and-coffee.html | COMMODITY MARKETS; Most Futures Decline, With Metals, Cocoa and Coffee Up -- Cash List Mixed. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/greenwich-pastor-feted-second-congregational-church-holds-reception.html | GREENWICH PASTOR FETED; Second Congregational Church Holds Reception for Mr. Bliss. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/esther-e-elliott-married-in-south-rev-thorne-sparkman-takes-her-for.html | ESTHER E. ELLIOTT MARRIED IN SOUTH; Rev. Thorne Sparkman Takes Her for Bride in St. James Church, Wilmington, N. C. BISHOP DARST OFFICIATES Mrs. George Carey Jr. and Mr⁼ John Hardin Honor Matrons Louise Dick Bridesmaid. | True | Special to TRg NEw YORK TI3ES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/securities-listed-for-six-companies-stock-exchange-admits-black.html | SECURITIES LISTED FOR SIX COMPANIES; Stock Exchange Admits Black & Decker, Gulf States Utilities and Others. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/canadian-employment-up.html | Canadian Employment Up | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/social-funds-go-to-five-states.html | Social Funds Go to Five States | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/kingsmen-in-scrimmage-brooklyn-college-eleven-tallies-four-times-in.html | KINGSMEN IN SCRIMMAGE; Brooklyn College Eleven Tallies Four Times in Long Drill. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/dual-form-is-used-for-french-budget-auriol-plans-virtually-balanced.html | DUAL FORM IS USED FOR FRENCH BUDGET; Auriol Plans Virtually Balanced 1937 Ordinary Expenditure of 48 Billion Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/brown-elects-mclaughry.html | Brown Elects McLaughry | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/perlman-praised-by-mayor.html | Perlman Praised by Mayor | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/raid-on-barcelona-reported.html | Raid on Barcelona Reported | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/edward-f-otto-retired-life-saving-service-head-helped-in-many.html | EDWARD F. OTTO; Retired Life Saving Service Head Helped in Many Rescues. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/talk-held-in-prague-by-carol-and-benes-they-affirm-solidarity-of.html | TALK HELD IN PRAGUE BY CAROL AND BENES; They Affirm Solidarity of the Little Entente -- King Is Firm Against Pact With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/army-plebes-show-way-conquer-allentown-prep-eleven-by-137-at-west.html | ARMY PLEBES SHOW WAY; Conquer Allentown Prep Eleven by 13-7 at West Point. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/roosevelt-wins-in-bermuda-poll.html | Roosevelt Wins in Bermuda Poll | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/push-30hour-rail-week-union-heads-draft-bill-which-will-go-to.html | PUSH 30-HOUR RAIL WEEK; Union Heads Draft Bill Which Will Go to Congress. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/ccny-books-15-games-two-contests-in-west-included-on-basketball.html | C.C.N.Y. BOOKS 15 GAMES; Two Contests in West Included on Basketball Program. | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/halt-goodyear-plant-workers-sit-down-in-row-over-qualification.html | HALT GOODYEAR PLANT; Workers 'Sit Down' in Row Over Qualification Issue. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/sears-roebuck-plan-offering.html | Sears, Roebuck Plan Offering | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/freed-reporters-reach-france.html | Freed Reporters Reach France | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/baldwin-plan-objections-heard.html | Baldwin plan Objections Heard | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/held-in-wage-cut-notice-des-moines-manufacturer-charged-with-using.html | HELD IN WAGE CUT NOTICE; Des Moines Manufacturer Charged With Using Political Circulars. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/acts-to-prosecute-on-pay-cut-signs-social-security-board-sends.html | ACTS TO PROSECUTE ON 'PAY CUT' SIGNS; Social Security Board Sends Series of Political Posters to Justice Department. FRAUD' ON NAME CHARGED Effort to Make Federal Agency Appear as Signer of Widely Used Notice Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/copper-abroad-is-dearer-buying-active-prices-equaling-1015-to.html | COPPER ABROAD IS DEARER; Buying Active, Prices Equaling 10.15 to 10.175c a Pound. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/crowd-of-19000-sees-yankees-play-tie-with-cleveland-on-stadium.html | Crowd of 19,000 Sees Yankees Play Tie With Cleveland on Stadium Gridiron; YANKS IN 0-0 DRAW WITH RAM ELEVEN Teams Stay Tied for Second Place in American League After Night Game. FIELD GOAL TRIES FAIL Rivals Miss on Five Attempts -- Fumble and Interception Stop Visitors Near Goal. | True | By Kingsley Childs | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/hubbard-to-play-with-pro-giants-255pound-green-bay-tackle-to-start.html | HUBBARD TO PLAY WITH PRO GIANTS; 255-Pound Green Bay Tackle to Start Against Detroit Here on Sunday. DODGERS SET FOR PIRATES Back-Field Defense Chief Task -- Leemans Heads League in Gaining Ground. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/army-awards-textile-contracts.html | Army Awards Textile Contracts | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/troth-alqhoun3ed-of-miss-joah-blair-she-will-be-wed-to-henry-o.html | TROTH AlqHOUN(3ED OF MISS JOAH BLAIR; She Will Be .Wed to Henry O. Havemeyer Jr., an Inventor of Railway Appliances. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/social-workers-unite-for-lehman-mrs-simkhovitch-heads-group-of.html | SOCIAL WORKERS UNITE FOR LEHMAN; Mrs. Simkhovitch Heads Group of State Leaders Pledged to Aid Re-election. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/quits-brooklyn-chamber-dr-jh-lathrop-protests-circular-on-security.html | QUITS BROOKLYN CHAMBER; Dr. J.H. Lathrop Protests Circular on Security Act 'Taxes.' | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/lehman-windup-monday-ends-campaign-with-talk-at-labor-party-rally.html | LEHMAN WIND-UP MONDAY; Ends Campaign With Talk at Labor Party Rally in White Plains. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/rebels-push-on-near-escorial.html | Rebels Push on Near Escorial | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/vote-list-plea-is-denied.html | Vote List Plea Is Denied | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/106-filipinos-taken-in-sakdalist-plot-police-confiscate-bombs-and.html | 106 FILIPINOS TAKEN IN SAKDALIST PLOT; Police Confiscate Bombs and Report Plan to Overthrow a Provincial Government. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/queenstown-purse-to-warrior-queen-glen-riddle-entry-triumphs-over.html | QUEENSTOWN PURSE TO WARRIOR QUEEN; Glen Riddle Entry Triumphs Over Alexandrine in Photo Finish at Laurel. DIZZY DAME CLOSE THIRD Leads Bad Dreams in Exciting Sprint -- Broad Ripple and Happy Dinah Unplaced. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/britain-to-fight-unrest-laws-planned-to-prevent-further-disorders.html | BRITAIN TO FIGHT UNREST; Laws Planned to Prevent Further Disorders by Facists. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/w-i-blenheim-dies-wireless-official-american-traffic-manager-of.html | W. I. BLENHEIM DIES; WIRELESS OFFICIAL; American Traffic Manager of Western Union Cable System Succumbs in Hospital Here. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cotton-exchange-seat-is-sold.html | Cotton Exchange Seat Is Sold | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/gangster-deadline-set-philadelphia-mayor-warns-thugs-to-stay-out-of.html | GANGSTER DEADLINE SET; Philadelphia Mayor Warns Thugs to Stay Out of City. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/neutrals-absolve-rome-and-lisbon-of-arming-rebels-russia-dissents.html | NEUTRALS ABSOLVE ROME AND LISBON OF ARMING REBELS; Russia Dissents From Decision of London Committee but Continues as Member. FACES ITALIAN CHARGES Rome's Envoy Lists Twenty Alleged Violations of 'Hands-Off' Pact by Soviet. MADRID DRAWS IN TROOPS Main Army Recalled for Stand in Capital, Rebel Fliers Find -- Rightist Air Bases Raided. NEUTRALS ACQUIT ROME AND LISBON | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mayan-relic-of-530-ad-found.html | Mayan Relic of 530 A.D. Found | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/the-joneses-ruled-a-wedding.html | The Joneses Ruled a Wedding | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/canadians-help-madrids-cause.html | Canadians Help Madrid's Cause | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/presidents-wife-at-brooklyn-dinner-guest-with-mrs-lehman-of-kings.html | PRESIDENT'S WIFE AT BROOKLYN DINNER; Guest With Mrs. Lehman of Kings Group -- Kelly Sees 500,000 Plurality. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/opera-will-be-given-at-newark-benefit-metropolitan-stars-to-take.html | OPERA WILL BE GIVEN AT NEWARK BENEFIT; Metropolitan Stars to Take Part -- Philadelphia Orchestra to Present Four Concerts. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cuts-levy-against-newark-bank.html | Cuts Levy Against Newark Bank | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/financial-markets-stocks-irregular-at-the-close-bonds-decline.html | FINANCIAL MARKETS; Stocks Irregular at the Close; Bonds Decline -- Foreign Exchanges Quiet. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mr-landons-foreign-policy-republicans-indianapolis-speech-wins-a.html | MR. LANDON'S FOREIGN POLICY; Republican's Indianapolis Speech Wins a Vote for the President. | True | CHARLES A. WEIL | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/-a-woman-rebels-opens-today-at-the-music-hall-walter-brennan-to-be-.html | ' A Woman Rebels' Opens Today at the Music Hall -- Walter Brennan to Be Seen in 'Real Glory.' | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/towers-hotel-plan-is-favored-by-court-federal-judge-says-proposal.html | TOWERS HOTEL PLAN IS FAVORED BY COURT; Federal Judge Says Proposal by Certificate Holders Is 'Fair and Equitable." | True | | C1B 316752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/flags-to-signal-message-boy-scouts-to-send-it-from-liberty-statue.html | FLAGS TO SIGNAL MESSAGE; Boy Scouts to Send It From Liberty Statue Via Skyscrapers Here. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/nicaragua-delegates-set-out.html | Nicaragua Delegates Set Out | True | Special Cable to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/canadian-pacific.html | Canadian Pacific | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/coach-control-speeded-omnibus-corporation-in-contract-to-eliminate.html | COACH CONTROL SPEEDED; Omnibus Corporation in Contract to Eliminate Holding Companies. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/army-eleven-works-on-a-pass-defense-kopcsak-only-new-man-in-the.html | ARMY ELEVEN WORKS ON A PASS DEFENSE; Kopcsak Only New Man in the Line-Up -- Colgate Drilled Against Cadet Plays. | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/roosevelts-address-at-the-statue-of-liberty.html | Roosevelt's Address at the Statue of Liberty | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/bar-wpa-men-as-poll-aides.html | Bar WPA Men as Poll Aides | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/railway-business-group-to-meet.html | Railway Business Group to Meet | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cardinal-marks-day-quietly-observes-22d-anniversary-of-his.html | CARDINAL MARKS DAY; Quietly Observes 22d Anniversary of His Consecration. | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/succeeds-late-dr-wn-thayer.html | Succeeds Late Dr. W.N. Thayer | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/delisting-plea-hit-and-upheld-at-sec-minority-group-of-holders-of.html | DELISTING PLEA HIT AND UPHELD AT SEC; Minority Group of Holders of Connecticut Railway and Lighting Opposes Step. DENIES ISSUE LACKS VALUE Company Defends Good Faith in Asking That Its Stock Be Withdrawn Here. DELISTING PLEA HIT AND UPHELD AT SEC | True | Special to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/mrs-wp-goldman-as-hostess.html | Mrs. W.P. Goldman as Hostess | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/german-press-ignores-case.html | German Press Ignores Case | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/cantor-rug-brings-800.html | Cantor Rug Brings $800 | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/the-burlington-plans-to-spend-8000000-for-new-freight-cars-budd.html | The Burlington Plans to Spend $8,000,000 For New Freight Cars, Budd Announces | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/japan-may-modify-demands-on-china-envoy-on-his-way-to-tokyo-to.html | JAPAN MAY MODIFY DEMANDS ON CHINA; Envoy on His Way to Tokyo to Consult Makes It Clear the Parleys Are to Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/talked-about-31-triumphs-by-nose-wrights-entry-regains-lead-in.html | TALKED ABOUT, 3-1, TRIUMPHS BY NOSE; Wright's Entry Regains Lead in Final Strides to Beat Duel at Empire. VICTORIOUS ANN IN FRONT Displays Staying Ability in Scoring Over Sea Cradle and Fortification. | True | By Bryan Field | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/alfred-hart.html | ALFRED HART | True | Special to Ts NIW YOR | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/boy-falls-through-glass-dome.html | Boy Falls Through Glass Dome | True | | C1B 316752 |
| 1936-10-29 | 1936-10-29 | https://www.nytimes.com/1936/10/29/archives/chefs-artistry-on-view-tasty-creations-seen-at-salon-in-grand.html | CHEFS' ARTISTRY ON VIEW; Tasty Creations Seen at Salon in Grand Central Palace. | True | | C1B 316752 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/goldstein-and-phelan-score.html | Goldstein and Phelan Score | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/gurrah-is-named-as-racket-leader-fur-union-official-says-he-was.html | GURRAH IS NAMED AS RACKET LEADER; Fur Union Official Says He Was Told He Would Have to Deal With Accused Man. ACID ATTACK IS DESCRIBED Dealer Testifies He Was Advised After It That He Must Give His Work to 'Protective.' | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ithacans-work-late-rose-scores-on-pass-from-baker-in-cornell-drill.html | ITHACANS WORK LATE; Rose Scores on Pass From Baker in Cornell Drill Till Dark. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/coughlin-support-given-to-bleakley-6000-at-rally-here-pledge-to.html | COUGHLIN SUPPORT GIVEN TO BLEAKLEY; 6,000 at Rally Here Pledge to Work for 10 Votes Each for Republican Candidate. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/held-as-horse-thief-prisoner-accused-by-police-of-stealing-40.html | HELD AS HORSE THIEF; Prisoner Accused by Police of Stealing 40 Animals Here. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/in-the-nation-aspects-of-republican-drive-for-labor-vote.html | In The Nation; Aspects of Republican Drive for Labor Vote | True | BY Arthur Krock | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/truckers-are-split-on-exempt-area-here-argue-before-icc-on-limits.html | TRUCKERS ARE SPLIT ON EXEMPT AREA HERE; Argue Before I.C.C. on Limits to Be Set on Boundaries of Metropolitan District. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/brooklyn-shows-power.html | Brooklyn Shows Power | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/reports-recognition-of-franco.html | Reports Recognition of Franco | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sixyear-record-by-rails-27178-freight-cars-placed-in-service-in.html | SIX-YEAR RECORD BY RAILS; 27,178 Freight Cars Placed in Service in Nine Months. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/capital-stock-increase-voted.html | Capital Stock Increase Voted | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/merger-approved-by-atlas-holders-3261779-shares-voted-out-of.html | MERGER APPROVED BY ATLAS HOLDERS; 3,261,779 Shares Voted Out of 4,137,879 for Absorption of Three Companies. FINAL CONSOLIDATION STEP Pacific Eastern, Shenandoah and Sterling Securities Combined in the New Concern. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bond-prices-rise-in-heavier-trade-brisk-demand-buoys-the-more.html | BOND PRICES RISE IN HEAVIER TRADE; Brisk Demand Buoys the More Speculative Issues on the Stock Exchange. FEDERAL OBLIGATIONS UP Foreign Loans Irregular in Dull Market -- Trend Is Higher on the Curb. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/george-a-fo0.html | GEORGE A. FO0$ | True | Special to THE NW YORK TIIgS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/plastics-awards-given.html | Plastics Awards Given | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/panthers-arrive-today.html | Panthers Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/says-railroad-soils-wash.html | Says Railroad Soils Wash | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/speed-made-keynote-of-armys-offense-cadets-near-major-battle-in.html | SPEED MADE KEYNOTE OF ARMY'S OFFENSE; Cadets Near Major Battle in Fighting Trim -- 38 Colgate Players on Way. | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/more-salary-data-reported-to-sec-lehman-brothers-paid-50000-for.html | MORE SALARY DATA REPORTED TO SEC; Lehman Brothers Paid $50,000 for Year Ended June 30 to A.H. Bunker, Vice President. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/huge-foreign-help-for-rebels-shown-german-italian-and-moorish.html | HUGE FOREIGN HELP FOR REBELS SHOWN; German, Italian and Moorish Troops, Planes and Arms Are Credited for Successes. SUPPLIES STILL POUR IN Insurgents Renew Wholesale Reprisals -- Masses Found Unsympathetic to Them. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/field-hockey-game-put-off.html | Field Hockey Game Put Off | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/son-to-ch-pforzheimers-jr.html | Son to C.H. Pforzheimers Jr. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/madrid-will-win-out-envoy-to-us-asserts-de-los-rios-proclaims.html | MADRID WILL WIN OUT, ENVOY TO U.S. ASSERTS; De los Rios Proclaims 'Living Faith' in Ultimate Defeat of 'Political Absolutism.' | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/142709-expended-by-labor-league-160144-given-to-roosevelt-group.html | $142,709 EXPENDED BY LABOR LEAGUE; $160,144 Given to Roosevelt Group Since May 29 -- $113,378 Added by Miners. FINAL SENATORIAL REPORT Republicans List $179,763 as Spent, $184,751 Received -- Barbour Campaign Cost Most. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/admiral-anderson-of-britain-is-dead-n-royal-navy-for-43-years-he.html | ADMIRAL ANDERSON OF BRITAIN IS DEAD; !n Royal Navy for 43 Years, He Retired in 1932 to Govern Newfoundland. RECENTLY FINISHED WORK Served in Several Expeditions and During World War -- Had Many Foreign Citations, | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/no-three-platoons.html | NO THREE PLATOONS | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/death-in-china-explained-new-york-widow-found-off-hongkong-had.html | DEATH IN CHINA EXPLAINED; New York Widow Found Off Hongkong Had Hinted at Drowning. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/20000-in-garden-greet-landon-with-10minute-demonstration-unable-to.html | 20,000 in Garden Greet Landon With 10-Minute Demonstration; Unable to Stem Enthusiasm, Candidate Runs Over Radio Time -- Flag-Waving Crowd Boos Roosevelt, Chanting 'No One Can Be Sure' -- Cheers Promise to Balance Budget. THRONG IN GARDEN ROARS WELCOME | True | By Russell B. Porter | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/hubbards-arrival-enables-owen-to-experiment-with-giants-line-coach.html | Hubbard's Arrival Enables Owen To Experiment With Giants' Line; Coach Tests Lewis at Guard After Big Tackle Reports at Workout for Detroit Game -- Dodgers Stage Hard Practice -- Yankees Prepare for Battle With Tigers. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/set-parade-blast-reward.html | Set Parade Blast Reward | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/jones-iselin.html | Jones -- Iselin | True | Special to THE NEW YORK Trgs. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/16-games-for-fordham-basketball-schedule-calls-for-opener-with.html | 16 GAMES FOR FORDHAM; Basketball Schedule Calls for Opener With Alumni Dec. 9. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/son-to-mrs-henry-herrman.html | Son to Mrs. Henry Herrman | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bank-of-canada-reports-deposits-largely-increased-as-the-reserve.html | BANK OF CANADA REPORTS; Deposits Largely Increased as the Reserve Ratio Eases to 57.44%. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/pi-strike-plan-accepted-by-guild-af-of-l-formula-approved.html | P.-I. STRIKE PLAN ACCEPTED BY GUILD; A.F. of L. Formula Approved Conditionally if Two Modifications Are Made. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/out-in-the-open.html | OUT IN THE OPEN | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/reich-protestants-admit-subjugation-church-has-now-fallen-totally.html | REICH PROTESTANTS ADMIT SUBJUGATION; Church Has Now Fallen Totally Under State Control, Declares Niemoeller, Fighting Pastor. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bank-of-england-report-reserve-ratio-to-public-and-private-deposits.html | BANK OF ENGLAND REPORT; Reserve Ratio to Public and Private Deposits Is 43%. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/paris-depressed-by-offerings.html | Paris Depressed by Offerings | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/financial-markets-stocks-up-from-fractions-to-2-points-in-busiest.html | FINANCIAL MARKETS; Stocks Up From Fractions to 2 Points in Busiest Trading in a Week; Bonds Higher -- Commodities Easier. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/trade-up-in-pittsburgh-index-of-production-shows-drop-due-largely.html | TRADE UP IN PITTSBURGH; Index of Production Shows Drop, Due Largely to Steel Decline. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/woman-to-respond-to-throne.html | Woman to Respond to Throne | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bennett-backs-prevailing-wage.html | Bennett Backs Prevailing Wage | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/rome-denies-majorca-reports.html | Rome Denies Majorca Reports | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/pneumonia-serum-for-all.html | Pneumonia Serum for All | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/-miss-jeanne-van-c00ver-linguist-and-traveler-had-served-at-several.html | [ MISS JEANNE VAN C00VER; Linguist and Traveler Had Served at Several U. S. Embassies, | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/gas-bombs-empty-8-movie-theatres-13000-in-times-square-and-other.html | GAS BOMBS EMPTY 8 MOVIE THEATRES; 13,000 in Times Square and Other Parts of City Flee Into the Streets. 62 PERSONS ARE INJURED Attacks, All Occurring About Same Time, Are Laid to Labor Union Fight. GAS BOMBS EMPTY 8 MOVIE THEATRES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/others-to-make-changes-four-concerns-here-agree-to-alter.html | OTHERS TO MAKE CHANGES; Four Concerns Here Agree to Alter Announcements. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/drifting-freighter-safe-afghanistan-reports-she-is-waiting-to-be-to.html | DRIFTING FREIGHTER SAFE; Afghanistan Reports She Is Waiting to Be Towed to St. John's, Nfld. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/pronouncement-from-chile.html | Pronouncement From Chile | True | By Wireless To the Editor of the New York Times. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/suggested-to-campaign-orators.html | Suggested to Campaign Orators | True | IRVING SUVOY. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/changes-by-ny-central-mortgage-on-castleton-bridge-mergers-lease.html | CHANGES BY N.Y. CENTRAL; Mortgage on Castleton Bridge, Mergers, Lease Extensions Voted. | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/fashion-show-for-charity.html | Fashion Show for Charity | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/studebaker-ends-ad-controversy-promises-federal-trade-board-to-drop.html | STUDEBAKER ENDS 'AD' CONTROVERSY; Promises Federal Trade Board to Drop Certain Statements on Sales Finance Plan. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/trujillo-warns-madrid-regime.html | Trujillo Warns Madrid Regime | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/jf-dwyer-held-sane-miami-court-rules-for-expolice-commissioner-in.html | J.F. DWYER HELD SANE; Miami Court Rules for Ex-Police Commissioner in Suit. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/purely-local-matters.html | Purely Local Matters | True | LUIGI CRISCUOLO. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/cry-of-communism-scored-by-lehman-democratic-party-in-state-and.html | CRY OF COMMUNISM SCORED BY LEHMAN; Democratic Party in State and Nation Is True to Ideals of Jefferson, He Declares. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/princeton-closes-poll-of-colleges-students-in-34-states-favor.html | PRINCETON CLOSES POLL OF COLLEGES; Students in 34 States Favor Roosevelt, but Landon Gets More Electoral Votes. 80,598 BALLOTS COUNTED Campus Paper in First Effort of Kind, Aided by Vassar and Other Publications. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/republican-reciprocity.html | REPUBLICAN RECIPROCITY | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/children-to-get-estate-will-of-mrs-miranda-noyes-pomeroy-probated.html | CHILDREN TO GET ESTATE; Will of Mrs. Miranda Noyes Pomeroy Probated in Greenwich. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/attack-payroll-levy-pennsylvania-republicans-use-notices-in-wage.html | ATTACK PAYROLL LEVY; Pennsylvania Republicans Use Notices in Wage Envelopes. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sea-strike-is-started-on-pacific-coast-37000-men-to-go-out-a-sit.html | Sea Strike Is Started on Pacific Coast; 37,000 Men to Go Out; a 'Sit Down' Here | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bell-telephone-of-pennsylvania.html | Bell Telephone of Pennsylvania | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/gobel-increases-wages-7.html | Gobel Increases Wages 7% | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/armed-suspect-arrested-on-roosevelts-route.html | Armed Suspect Arrested On Roosevelt's Route | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/affidavits-accuse-republicans.html | Affidavits Accuse Republicans | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/veronica-b-eliott-is-wed-in-scotland-married-to-l-k-thorne-jr-of.html | VERONICA B. ELIOTT IS WED IN SCOTLAND; Married to L. K. Thorne Jr. of New York in Ceremony at Her Parents' Home. | True | Wireless to T Nrw YORK TnS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/guam-shaken-by-quake-some-buildings-slightly-damaged-but-no-one-is.html | GUAM SHAKEN BY QUAKE; Some Buildings Slightly Damaged, but No One Is Injured. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/furniture-best-since-1929.html | Furniture Best Since 1929 | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/johnson-predicts-revival-of-the-nra-but-it-will-come-from-the.html | JOHNSON PREDICTS REVIVAL OF THE NRA; But It Will Come From the People, He Says in Interview in Kansas. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/24-from-manchukuo-ship-safe.html | 24 From Manchukuo Ship Safe | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/the-texts-of-governor-landons-addresses-at-madison-square-garden.html | The Texts of Governor Landon's Addresses at Madison Square Garden and Over the Radio | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/tugboat-strikers-win-new-bradley-union-gets-increase-from-red-star.html | TUGBOAT STRIKERS WIN; New Bradley Union Gets Increase From Red Star Towing Co. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/handicapping-fusion.html | HANDICAPPING FUSION | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/collection-given-vassar-mrs-cm-pratt-bestows-japanese-ceramics.html | COLLECTION GIVEN VASSAR; Mrs. C.M. Pratt Bestows Japanese Ceramics Valued at $130,000. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/horace-mann-jubilee-educators-pioneering-praised-as-school-marks.html | HORACE MANN JUBILEE; Educator's Pioneering Praised as School Marks 50th Year. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/michigan-sees-daytime-meteor.html | Michigan Sees Daytime Meteor | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/derby-gas-plans-one-operating-company-with-lower-preferred-stock.html | Derby Gas Plans One Operating Company With Lower Preferred Stock Dividends | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/troth-announced-of-barbara-hart-philadelphia-girl-to-become-the.html | TROTH ANNOUNCED OF BARBARA HART; Philadelphia Girl to Become the Bride of H, G, Dyke of Larchmont, SUPPER DANCE FOR THEM! Mrs. Olney Croasdale to Be the HostessBridegroom-Elect Was Graduated From Yale. | True | Special to TB NEW YORK TrgS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/levin-throws-roebuck-wins-coliseum-mat-feature-in-2431-ali-baba.html | LEVIN THROWS ROEBUCK; Wins Coliseum Mat Feature in 24:31 -- Ali Baba Triumphs. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bond-notes.html | BOND NOTES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/asserts-wpa-hides-new-jersey-costs-edge-group-asks-in-move-in-the.html | ASSERTS WPA HIDES NEW JERSEY COSTS; Edge Group Asks, in Move in the Capital Suit, Access to Records 'to Prove Errors.' REPUBLICANS ARE ACCUSED WPA Produces Worker's Affidavit at Newark That Leader Offered $75 for 25 Votes. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/one-killed-19-hurt-as-prr-express-crashes-in-jersey-six-pullmans-of.html | ONE KILLED, 19 HURT AS P.R.R. EXPRESS CRASHES IN JERSEY; Six Pullmans of 13-Car Train Leave Rails Near Princeton, Tying Up Four Tracks. SMOKER IS TURNED OVER Dragged Half Mile, Ripping Up Roadbed -- Accident Caused by Loss of Car Wheel. ONE DIES AS TRAIN CRASHES IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/old-stars-recall-tales-of-gridiron-advertising-group-is-host-to.html | OLD STARS RECALL TALES OF GRIDIRON; Advertising Group Is Host to Touchdown Club Session of Four-Minute Talks. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/reich-writers-cowards-for-avoiding-present-era.html | Reich Writers 'Cowards' For Avoiding Present Era | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mexican-labor-leader-is-slain.html | Mexican Labor Leader Is Slain | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/hull-says-landon-invites-trade-war-republican-program-would-betray.html | HULL SAYS LANDON INVITES TRADE WAR; Republican Program Would 'Betray' Pean, Secretary Declares in Detroit. FEARS WORLD 'EXPLOSION' ' Repercussions Will Hit Us in Nose,' Official Says -- He Defends Reciprocity. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/william-h-wessels-greenwich-business-man-for-50i-years-and.html | WILLIAM H. WESSELS; Greenwich Business Man for 50i Years and Philanthropist. i | True | Special to THE NEW YORE TIMES. I | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/lord-stanleys-quashed-wins.html | Lord Stanley's Quashed Wins | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/paper-machine-put-in-place-at-exhibit-heavy-unit-for-times-book.html | PAPER MACHINE PUT IN PLACE AT EXHIBIT; Heavy Unit for Times Book Fair at Rockefeller Center Clears Window by an Inch. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/trust-regulation-by-sec-held-futile-former-head-of-investment-fund.html | TRUST REGULATION BY SEC HELD FUTILE; Former Head of Investment Fund Says Cross-Section Purchase Fills Need by Public. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/harris-criticizes-erb-accuses-welfare-bureau-of-sympathy-with.html | HARRIS CRITICIZES ERB; Accuses Welfare Bureau of Sympathy With Lawbreakers. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/brown-avoids-contact-work.html | Brown Avoids Contact Work | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/25-years-with-the-prudential.html | 25 Years With the Prudential | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/divided-unions-combined-building-trades-groups-split-since-1934.html | DIVIDED UNIONS COMBINED; Building Trades Groups, Split Since 1934, Form New Council. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/buyers-in-chicago-get-titian-canvas-gallery-here-sells-venetian.html | BUYERS IN CHICAGO GET TITIAN CANVAS; Gallery Here Sells Venetian Allegorical Masterpiece for Undisclosed Sum. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/father-coughlin-sued-on-contempt-charge-jh-odonnells-action-in.html | FATHER COUGHLIN SUED ON CONTEMPT CHARGE; J.H. O'Donnell's Action in Accounting Case Is Held Up by the Judge Until Nov. 5. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/maurras-to-serve-term-french-royalists-sentence-is-upheld-by-high.html | MAURRAS TO SERVE TERM; French Royalist's Sentence Is Upheld by High Court. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/treasury-in-two-calls-asks-for-102838300.html | Treasury in Two 'Calls' Asks for $102,838,300 | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/hagenlacher-cue-victor-1507.html | Hagenlacher Cue Victor, 150-7 | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ralph-bardwells-married-70-years-pittsfield-banker-and-his-wife-to.html | RALPH BARDWELLS MARRIED 70 YEARS; Pittsfield Banker and His Wife to Be Honored by Their Son at Dinner Tonight. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/caspers-dog-leads-in-national-chase-randy-tallies-220-points-in-the.html | CASPER'S DOG LEADS IN NATIONAL CHASE; Randy Tallies 220 Points in the Fox Hunters' Event at Paducah -- Ken Go Next. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/minnesota-13-choice-gophers-rated-at-even-money-to-top-northwestern.html | MINNESOTA 1-3 CHOICE; Gophers Rated at Even Money to Top Northwestern by 8 Points. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/to-help-design-new-ship-bw-morris-named-consultant-by-cunard-white.html | TO HELP DESIGN NEW SHIP; B.W. Morris Named Consultant by Cunard White Star Line. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/o-an-dies-l-jewish-leader-361-director-of-central-institute-active.html | o. . AN DIES; l JEWISH LEADER, 361; Director of Central Institute Active in Many Social and Educational Groups. HERO IN PALESTINE RIOTS Defended Hebrew University in Jerusalem, of Which He Was an Official, in 1929. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/new-haven-to-repay-loan.html | New Haven to Repay Loan | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/landon-is-cheered-in-brooklyn-talk-he-charges-extravagance-and.html | LANDON IS CHEERED IN BROOKLYN TALK; He Charges 'Extravagance and Waste' by New Deal Before 3,200 at Luncheon. LAUDS DEMOCRAT BOLTERS ' Strange New Group' Accused of Attempt 'to Alter Our Form of Government.' | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/music.html | MUSIC | True | N.S. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/republic-of-turkey-observes-birthday-all-branches-of-fighting.html | REPUBLIC OF TURKEY OBSERVES BIRTHDAY; All Branches of Fighting Forces March in Angora -- Foreign Notables Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/james-a-hall-machine-design-authority-taught-engineering-at-brown.html | JAMES A. HALL; Machine Design Authority Taught Engineering at Brown. | True | Special to THE; NSW WORK 'u1SS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/both-sides-sincere-says-la-guardia-no-use-getting-mad-mayor-advises.html | BOTH SIDES SINCERE, SAYS LA GUARDIA; 'No Use Getting Mad,' Mayor Advises at Big Labor Party Rally in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/warwickshire-rugby-victor.html | Warwickshire Rugby Victor | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/new-groups-named-by-bar-association-newton-baker-heads-committee.html | NEW GROUPS NAMED BY BAR ASSOCIATION; Newton Baker Heads Committee Seeking Publicity Accords to Insure Fair Trials. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mnally-a-guard-is-lost-by-lehigh-hope-that-pennauchi-will-be-ready.html | M'NALLY, A GUARD, IS LOST BY LEHIGH; Hope That Pennauchi Will Be Ready Also Fades -- Rutgers to Change Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/texts-of-roosevelt-speeches-in-three-states.html | Texts of Roosevelt Speeches in Three States | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/erasmus-to-be-honored.html | Erasmus to Be Honored | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/seek-exchange-listings-various-concerns-apply-for-trading-rights-in.html | SEEK EXCHANGE LISTINGS; Various Concerns Apply for Trading Rights in Securities. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/landon-leads-43-in-last-digest-poll-final-tabulation-gives-him-370.html | LANDON LEADS 4-3 IN LAST DIGEST POLL; Final Tabulation Gives Him 370 Electoral Votes to 161 for President Roosevelt. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/gotshall-estate-set-at-1010354-former-rail-president-left-475607-in.html | GOTSHALL ESTATE SET AT $1,010,354; Former Rail President Left $475,607 in Bequests to Public Institutions. LIBRARY WILLED TO STATE Four Colleges Receive $129,271 to Establish Scholarships in Engineering. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/daily-average-bank-credit-shows-a-drop-of-16000000-in-the-week-to.html | Daily Average Bank Credit Shows a Drop Of $16,000,000 in the Week to Oct. 28 | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sugar-plan-vote-no-25-exchange-members-to-pass-on-new-world-market.html | SUGAR PLAN VOTE NO. 25; Exchange Members to Pass on New World Market Contract. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/new-deal-support-costs-princeton-faculty-a-gift.html | New Deal Support Costs Princeton Faculty a Gift | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/townsendite-for-roosevelt.html | Townsendite for Roosevelt | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/gold-holdings-up-in-bank-of-france-2000000000franc-increase.html | GOLD HOLDINGS UP IN BANK OF FRANCE; 2,000,000,000-Franc Increase Reported in Week -- Note Circulation Declines. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/smith-to-stay-silent-on-state-campaign-reluctant-to-speak-against.html | SMITH TO STAY SILENT ON STATE CAMPAIGN; Reluctant to Speak Against Lehman as Old Friend -- Final Talk in Albany Tomorrow. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/total-loss-faced-by-stock-group-pressing-for-liquidation-of-the.html | TOTAL LOSS FACED BY STOCK GROUP; Pressing for Liquidation of the Pittsburgh United Corp. Hits Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/cotton-thread-group-adopts-trade-rules-substantial-gains-are.html | COTTON THREAD GROUP ADOPTS TRADE RULES; Substantial Gains Are Reported at Meeting -- Joseph Pollack Re-elected President. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/miss-gertrude-c-hoyt.html | MISS GERTRUDE C. HOYT | True | Special to T NEW YORK TS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/george-streib.html | GEORGE STREIB | True | Special to THE I'qE7 YORK TIMES | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/oyster-bay-shrine-visited-by-landon-governor-lays-wreath-on-the.html | OYSTER BAY SHRINE VISITED BY LANDON; Governor Lays Wreath on the Grave of Late President -- Visits Roosevelt's Widow. STROLL STARTS BUSY DAY Candidate Sees City Afoot -- Goes to Hospital to See Injured Policeman. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/budget-in-france-causes-conflict-financial-circles-accept-it-as.html | BUDGET IN FRANCE CAUSES CONFLICT; Financial Circles Accept It as Best to Be Expected Under the Circumstances. HUGE DEFICIT ASSAILED Auriol Is Accused of Juggling Figures -- Parliamentary Storm Is Held Certain. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/calls-knox-charge-false-gov-la-follette-denies-using-relief-money.html | CALLS KNOX CHARGE FALSE; Gov. La Follette Denies Using Relief Money for Salaries. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/stocks-in-london-paris-and-berlin-textiles-and-mining-issues-rise.html | STOCKS IN LONDON, PARIS AND BERLIN; Textiles and Mining Issues Rise, British Funds Steady, in Firm English Market. GERMAN LIST IS HIGHER French Issues Weaken as Traders Consider Budgetary Proposals of Finance Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/outlook-in-spain-worrying-france-paris-consults-london-as-madrid.html | OUTLOOK IN SPAIN WORRYING FRANCE; Paris Consults London as Madrid Charges Italy Prepares to Attack Barcelona. REPORT IS NOT BELIEVED French Consider Recognizing Franco and Catalan Regimes if Rebels Take Capital. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/baldwin-declares-neutrals-bar-war-he-and-eden-defend-handsoffspain.html | BALDWIN DECLARES NEUTRALS BAR WAR; He and Eden Defend 'Hands-Off-Spain' Policy in Parliament as Best Aid to Peace. PLAN HELD NO PRECEDENT British Laborites and Red M.P. Score Attitude but Fail to Move Government. | True | By Charles A. Seldenwireless To the New York Times. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/new-post-for-ds-youngholm.html | New Post for D.S. Youngholm | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/warner-gransback.html | WARNER GRANSBACK | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/huge-parade-marks-goebbelss-birthday-100000-march-by-torchlight-and.html | HUGE PARADE MARKS GOEBBELS'S BIRTHDAY; 100,000 March by Torchlight and Bands Serenade Minister of Propaganda, 39. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/kreuger-holdings-sell-for-9418041-collateral-for-50000000-of.html | KREUGER HOLDINGS SELL FOR $9,418,041; Collateral for $50,000,000 of Debentures Disposed Of in Three-Bay Auction. FAR ABOVE UPSET PRICE Kreutoll Realization Co.'s Bids Win All but $34,750 of Securities Offered. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/reid-outpoints-pagano-rallies-to-gain-8round-decision-in-mecca.html | REID OUTPOINTS PAGANO; Rallies to Gain 8-Round Decision in Mecca Arena Ring. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/cotton-is-lower-in-narrow-market-list-ends-1-to-5-points-off-after.html | COTTON IS LOWER IN NARROW MARKET; List Ends 1 to 5 Points Off After Dipping 10 Points in Early Trading. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/trotsky-suit-is-barred-norway-forbids-exile-to-file-libel-suit.html | TROTSKY SUIT IS BARRED; Norway Forbids Exile to File Libel Suit Against Paper. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/apartments-rented-in-east-side-houses-suites-taken-in-structures-on.html | APARTMENTS RENTED IN EAST SIDE HOUSES; Suites Taken in Structures on Fifth and Park Avenues -- West Side Leases. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/de-basil-ballet-opens-its-season-main-work-at-metropolitan-opera-is.html | DE BASIL BALLET OPENS ITS SEASON; Main Work at Metropolitan Opera Is the 'Symphonie Fantastique' by Berlioz. MASSINE IN LEADING ROLE Tamara Toumanova Also Stars -- 'La Boutique Fantasque' and 'Aurora's Wedding' on Bill. | True | By John Martin | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/lavender-backs-named.html | Lavender Backs Named | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/dr-george-murdock-is-dead-here-at-93-oldest-living-alumnus-of-the.html | DR. GEORGE MURDOCK IS DEAD HERE AT 93; Oldest Living Alumnus of the College of Physicians and Surgeons at Columbia. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/puerto-rico-aids-voting-shuts-colleges-to-enable-students-to-cast.html | PUERTO RICO AIDS VOTING; Shuts Colleges to Enable Students to Cast Their Ballots. | True | Special Cable to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/herman-basch-dies-a-pioneer-furrier-founded-firm-in-1898-that.html | HERMAN BASCH DIES; A PIONEER FURRIER; Founded Firm in 1898 That Became One of Industry's Largest -- Active n Philanthropy. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/approves-belgian-policy-chamber-votes-12642-for-the-new-foreign.html | APPROVES BELGIAN POLICY; Chamber Votes 126-42 for the New Foreign Program. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/parissaigon-race-fails-last-plane-gives-up-at-bassorah-because-of.html | PARIS-SAIGON RACE FAILS; Last Plane Gives Up at Bassorah Because of Engine Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/visitation-quintet-shifted.html | Visitation Quintet Shifted | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/oxford-hears-dr-hubble-mt-wilson-astronomer-gives-first-of-three.html | OXFORD HEARS DR. HUBBLE; Mt. Wilson Astronomer Gives First of Three Lectures. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mrs-lehman-honored-wife-of-governor-guest-at-tea-in-armonk-attended.html | MRS. LEHMAN HONORED; Wife of Governor Guest at Tea in Armonk Attended by 500. | True | Special tn THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/114322-donated-to-nurses-fund-an-anonymous-gift-of-20000-for-free.html | $114,322 DONATED TO NURSES' FUND; An Anonymous Gift of $20,000 for Free Service Program Tops the List. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/dress-lines-fight-returns-of-goods-manufacturers-believe-federal.html | DRESS LINES FIGHT RETURNS OF GOODS; Manufacturers Believe Federal Trade Commission Favors Plan in Principle. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/class-a-triumph-to-harvard-club-glidden-leads-way-in-4to1-squash.html | CLASS A TRIUMPH TO HARVARD CLUB; Glidden Leads Way in 4-to-1 Squash Racquets Victory Over Downtown A.C. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/the-play-red-hot-and-blue-with-ethel-merman-jimmy-durante-bob-hope.html | THE PLAY; ' Red, Hot and Blue,' With Ethel Merman, Jimmy Durante, Bob Hope and a Musical Show. | True | By Brooks Atkinson | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/style-pageant-as-benefit.html | Style Pageant as Benefit | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/samuel-b-clapp.html | SAMUEL B. CLAPP | True | Special to THE NEW YORK TIKES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/robert-w-mitchell-executive-of-the-united-electric-light-co-in.html | ROBERT W. MITCHELL; Executive of the United Electric Light Co. in Springfield, Mass, | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/american-planes-reported.html | American Planes Reported | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/war-emblem-wins-by-two-lengths-with-de-camillis-doing-the-booting.html | WAR EMBLEM WINS BY TWO LENGTHS; With De Camillis Doing the Booting, He Annexes First 1936 Victory at Laurel. BIJURO CAPTURES PLACE Leads Way to Albania, Stable-mate -- Victor Pays $5.90 in Field of Eleven. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/kansan-lists-questions-he-calls-on-roosevelt-to-give-reply-tomorrow.html | KANSAN LISTS QUESTIONS; He Calls on Roosevelt to Give Reply Tomorrow in Definite Terms. OUTLINES HIS OWN STAND Then Turns to New Deal to Show 'No One Can Be Sure' About Roosevelt's Plans. STATE LEADERS HEARD Farley Is Target of Many Attacks -- Governor Lays Wreath at Oyster Bay. LANDON DEMANDS RIVAL GIVE AIMS | True | By James A. Hagerty | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/joseph-proskauer-dies-of-pneumonia-international-authority-on.html | JOSEPH PROSKAUER DIES OF PNEUMONIA; International Authority on Printing, 81, Headed One of World's Leading Firms, | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mrs-william-s-gill-has-son.html | Mrs. William S. Gill Has Son | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/triple-gained-by-jacobsanderson-combination-anderson-scores-on.html | Triple Gained by Jacobs-Anderson Combination; ANDERSON SCORES ON THREE IN ROW Triumphs With Easiest Way, My Peter and Aperitif at Yonkers Course. FEATURE TO YOUR HONOR Cooper Gets Him Home Ahead of Hasty Wire, With Count Atlas Third. | True | By Bryan Field | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/big-relief-surplus-reported-by-jersey-only-1000000-of-7500000-fund.html | BIG RELIEF 'SURPLUS' REPORTED BY JERSEY; Only $1,000,000 of $7,500,000 Fund Spent So Far, Madd Says -- Atlantic City Fears Crisis. | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/new-200000-house-planned-for-bronx-dwellings-for-sites-in-brooklyn.html | NEW $200,000 HOUSE PLANNED FOR BRONX; Dwellings for Sites in Brooklyn and Queens Also Among the Projects Filed in City. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/cities-service-plea-lost-move-to-remand-accounting-suit-denied-by.html | CITIES SERVICE PLEA LOST; Move to Remand Accounting Suit Denied by Federal Court. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/-red-flannels-for-men-back-but-streamlined.html | ' Red Flannels' for Men Back, but 'Streamlined' | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/copper-abroad-at-10-14c-price-is-the-best-since-1931-markets-here.html | COPPER ABROAD AT 10 1/4c; Price Is the Best Since 1931-- Markets Here Quiet. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/duke-power-cuts-rates-1100000-savings-yearly-in-carolinas-expected.html | DUKE POWER CUTS RATES; $1,100,000 Savings Yearly in Carolinas Expected -- Textiles to Benefit | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/power-in-future-seen-made-by-gas-coal-fumes-call-be-piped-from.html | POWER IN FUTURE SEEN MADE BY GAS; Coal Fumes Call Be Piped From Mines Leaving the Smoke Behind, Gas Men Told. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/secret-madrid-army-reported.html | Secret Madrid Army Reported | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/population-group-meets-today.html | Population Group Meets Today | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/board-hits-back-at-paycut-slips-washington-officials-explain.html | BOARD HITS BACK AT 'PAY-CUT' SLIPS; Washington Officials Explain Deductions and Benefits Under Social Security Act. INQUIRY BY LA FOLLETTE Senate Committee Will Go Into Attacks -- Labor Coercion Is Charged by League. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/change-in-talcott-stock-voted.html | Change in Talcott Stock Voted | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/the-screen-a-woman-rebels.html | THE SCREEN; A Woman Rebels' | True | By Frank S. Nugent | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/fielden-will-start-at-end-post-for-penn-nye-probably-lost-for-rest.html | FIELDEN WILL START AT END POST FOR PENN; Nye Probably Lost for Rest of Season -- Navy Puts Hopes on a Veteran Line. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/defied-storms-over-ocean.html | Defied Storms Over Ocean | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/old-familiar-faces.html | OLD FAMILIAR FACES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/six-oneman-shows-on-view-as-group-works-by-five-painters-and-a.html | SIX ONE-MAN SHOWS ON VIEW AS GROUP; Works by Five Painters and a Sculptor Arranged as Unit at Brooklyn Museum. LEON KROLL IS EXHIBITOR Brook, DuBois, Sheeler, Sloan and Flanagan Are Other Artists Represented. | True | By Edward Alden Jewell | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/arrest-of-hoeppels-delayed.html | Arrest of Hoeppels Delayed | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/henry-koester.html | HENRY KOESTER | True | [ Special to THE NEW YORK TLdES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/quake-felt-in-los-angeles.html | Quake Felt in Los Angeles | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sports-of-the-times-the-great-diamond-mystery.html | Sports of the Times; The Great Diamond Mystery | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/spanish-crew-in-bermuda-160-from-cristobal-colon-are-taken-ashore.html | SPANISH CREW IN BERMUDA; 160 From Cristobal Colon Are Taken Ashore at St. George's. | True | Special Cable to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/king-to-give-dinner-only-men-invited-to-formal-affair-at-buckingham.html | KING TO GIVE DINNER; Only Men Invited to Formal Affair at Buckingham. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/seeing-eye-gets-25000-anonymous-gift-is-announced-at-luncheon-to.html | SEEING EYE GETS $25,000; Anonymous Gift Is Announced at Luncheon to Aid Drive. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mr-landons-speech.html | MR. LANDON'S SPEECH | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/defensive-assignments-emphasized-at-yale-and-dartmouth-caracciolo.html | Defensive Assignments Emphasized at Yale and Dartmouth; CARACCIOLO GAINS YALE GUARD BERTH Reserve Who Failed to Make Cub Eleven Last Year to Face Dartmouth. KING REJOINS GREEN SQUAD Injured Star Shows Speed in Last Home Drill -- Eli Air Attack Puzzles Backs. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/iraqi-cabinet-quits-after-air-bombing-army-commander-orders-raid.html | IRAQI CABINET QUITS AFTER AIR BOMBING; Army Commander Orders Raid After Ministers Ignore His Resignation Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/columbia-works-at-brisk-pace-to-offset-cornell-power-shakeup-threat.html | Columbia Works at Brisk Pace to Offset Cornell Power; SHAKE-UP THREAT AIDING COLUMBIA Team Responds to Little's Shift of Radvillas for Starting Position. COREY MAY BE AT CENTER Waldo at Guard for Cornell Game Another Possibility -- Exact Timing Sought. | True | By Allison Danzig | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/text-of-address-of-bleakley-summing-up-campaign-for-governor.html | Text of Address of Bleakley Summing Up Campaign for Governor | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/miss-frances-bryan-wed-elizabeth-n-j-girl-becomes-the-bride-of-dr-g.html | MISS FRANCES BRYAN WED; Elizabeth, N. J., Girl Becomes the Bride of Dr. G. A. Humphreys, | True | Special to T sv YORK TItleS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ballet-russe-gives-preview-as-benefit-performance-at-opera-assists.html | BALLET RUSSE GIVES PREVIEW AS BENEFIT; Performance at Opera Assists Church Mission of Help -- Many Dinners Precede Event. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mreynolds-against-curb-selfregulation-of-advertising-a-success-he.html | M'REYNOLDS AGAINST CURB; Self-Regulation of Advertising a Success, He Says. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/lehman-is-praised-by-citizens-union-analysis-of-last-legislature.html | LEHMAN IS PRAISED BY CITIZENS UNION; Analysis of Last Legislature Declares Governor Showed 'Leadership of High Order.' | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/long-session-for-wesleyan.html | Long Session for Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/martha-hobbs-a-bride-north-carolina-girl-and-w-s-jones-are-married.html | MARTHA HOBBS A BRIDE; North Carolina Girl and W. S. Jones Are Married at Nutley, N. d. | True | Special to THI IW YORK IMZS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/letourner-on-way-here.html | Letourner on Way Here | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/wheat-is-bought-on-decline-abroad-strong-support-develops-in-the.html | WHEAT IS BOUGHT ON DECLINE ABROAD; Strong Support Develops in the December -- List Is Down 5/8 to 1c a Bushel. LIVERPOOL OFF 2 TO 3c Marketing of Cargo of Argentine Corn Causes Losses of 1/8 to 1 1/2c -- Other Grains Quiet. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/great-northerns-revenues.html | Great Northern's Revenues | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/syndicate-acquires-flat-in-brooklyn-group-buys-apartment-on-surf-av.html | SYNDICATE ACQUIRES FLAT IN BROOKLYN; Group Buys Apartment on Surf Avenue Corner -- Bank Sells Snediker Av. Dwelling. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/engineering-awards-increase.html | Engineering Awards Increase | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/savoyplaza-loan-plan-7000000-second-mortgage-will-secure-new-income.html | SAVOY-PLAZA LOAN PLAN; $7,000,000 Second Mortgage Will Secure New Income Bond Issue. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mayor-will-supervise-voting-here-on-tuesday.html | Mayor Will Supervise Voting Here on Tuesday | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/nine-properties-bid-in-seven-in-manhattan-and-two-in-bronx-taken-by.html | NINE PROPERTIES BID IN; Seven in Manhattan and Two in Bronx Taken by Plaintiffs. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/party-given-for-charity-luncheon-style-show-and-cards-help-womens.html | PARTY GIVEN FOR CHARITY; Luncheon, Style Show and Cards Help Woman's Aid Society. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/penn-state-tests-plays-squad-works-against-syracuse-formations.html | PENN STATE TESTS PLAYS; Squad Works Against Syracuse Formations -- Orange Team Set. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/realty-penalty-is-held-too-high-candidates-for-aldermanic-head.html | REALTY PENALTY IS HELD TOO HIGH; Candidates for Aldermanic Head Favor Cut in 10% Levy for Tax Arrears. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/excess-bank-funds-continue-to-rise-30000000-increase-in-week-to.html | EXCESS BANK FUNDS CONTINUE TO RISE; $30,000,000 Increase in Week to $2,160,000,000 Reported by Federal System. $23,000,000 GAIN IN GOLD Money in Circulation Declines $9,000,000 -- Reserve Ratio Is Unchanged at 80%. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/tree-association-elects-miss-alderson-renamed-president-of.html | TREE ASSOCIATION ELECTS; Miss Alderson Renamed President of Greenwich Group. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/union-in-good-health.html | Union in Good Health | True | W. ARNOLD FORSTER. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sharp-warning-given-to-soviet-by-hoare-british-official-tells-the.html | SHARP WARNING GIVEN TO SOVIET BY HOARE; British Official Tells the Comintern Not to Meddle in Nation's Affairs. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/road-asks-loan-approval-southern-pacific-to-sell-9150000-of.html | ROAD ASKS LOAN APPROVAL; Southern Pacific to Sell $9,150,000 of Equipment Certificates. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/emanuel-group-to-give-fete.html | Emanu-El Group to Give Fete | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sweeps-winners-patch-up-dispute-woman-who-bought-the-ticket-agrees.html | SWEEPS WINNERS PATCH UP DISPUTE; Woman Who Bought the Ticket Agrees to Share $150,000 With Nine Others. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/exports-of-foodstuffs-up-4.html | Exports of Foodstuffs Up 4% | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sir-edgar-britten.html | SIR EDGAR BRITTEN | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/princeton-polishes-its-defense.html | Princeton Polishes Its Defense | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/10-on-spanish-liner-arrested-in-havana-crew-members-are-accused-of.html | 10 ON SPANISH LINER ARRESTED IN HAVANA; Crew Members Are Accused of Having Seized Control of the Ship on Ocean Crossing. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/28405000-spent-by-palestine-fund-louis-lipsky-reads-report-of-the.html | $28,405,000 SPENT BY PALESTINE FUND; Louis Lipsky Reads Report of the Expenditures on Jewish Projects Since 1920. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/named-to-head-granby-mining.html | Named to Head Granby Mining | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/madrid-admits-excesses-but-says-the-insurgents-too-are-guilty-of.html | MADRID ADMITS 'EXCESSES'; But Says the Insurgents, Too, Are Guilty of 'Atrocities.' | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/17-of-hospital-staff-stricken.html | 17 of Hospital Staff Stricken | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/to-operate-connecticut-lines.html | To Operate Connecticut Lines | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/vandenberg-ban-upheld-by-the-fcc-columbia-broadcasting-co-acted.html | VANDENBERG BAN UPHELD BY THE FCC; Columbia Broadcasting Co. Acted Within Its Legal Rights, Board Declares. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/park-halloween-party-tonight.html | Park Halloween Party Tonight | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/get-prize-for-medicine-sir-henry-dale-and-prof-oewy-receive-nobel.html | GET PRIZE FOR MEDICINE; Sir Henry Dale and Prof. Oewy Receive Nobel Award. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/british-and-irish-riders-are-due-today-canadians-on-sunday-for.html | British and Irish Riders Are Due Today, Canadians on Sunday, for Horse Show Here | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/thomas-cochran-finablcier-1s-dead-morgan-partner-inactive-for.html | THOMAS COCHRAN, FINAblCiER, 1S DEAD; Morgan Partner, Inactive for Several Years, Former Head of Liberty Bank Here. GAVE LARGELY TO CHARITY Had Been School Teacher and Real Estate Man Before Becoming a Banker. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/east-74th-st-site-sold-to-builders-apartment-to-replace-four.html | EAST 74TH ST. SITE SOLD TO BUILDERS; Apartment to Replace Four Tenements Near First Av. Bought From Bank. MADISON AV. LEASE SOLD Investor Gets Option to Buy Building on 73d St. Corner -- Other Manhattan Deals. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/debutantes-hold-cotillion-tonight-scores-from-nearby-cities-will.html | DEBUTANTES HOLD COTILLION TONIGHT; Scores From Near-By Cities Will Join in the Event as Part of Velvet Ball. MANY DINNERS PLANNED Fashion Show and Tableaux on Wives of Presidents Also on the Program. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/listings-with-sec-far-ahead-of-1935-3573973000-for-9-months.html | LISTINGS WITH SEC FAR AHEAD OF 1935; $3,573,973,000 for 9 Months $896,000,000 Larger Than for All of Last Year. $260,080,000 LAST MONTH Utilities Still Lead Registrants With 31.7% -- Refunding Trend Tapering Off. | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/rebels-defeated-south-of-madrid-by-counter-drive-government-retakes.html | REBELS DEFEATED SOUTH OF MADRID BY COUNTER DRIVE; Government Retakes 3 Towns on Toledo Highway in a Vigorous Offensive. TANKS AND PLANES ASSIST Premier Tells Militia It Now Has Arms to Match Foe -- Rebel Air Fields Bombed. BRITAIN KEEPS HANDS OFF Baldwin and Eden Defend the Neutral Policy as a Bar to the Spread of War. Counter-Stroke by Leftists REBELS DEFEATED SOUTH OF MADRID | True | By William P. Carneywireless To the New York Times. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/vanderbilt-to-build-cup-trial-yacht-with-own-funds-nyyc-abandons.html | Vanderbilt to Build Cup Trial Yacht With Own Funds; N.Y.Y.C. ABANDONS SYNDICATE PLANS | True | By John Rendel | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/back-big-sister-drive-five-justices-of-manhattan-courts-endorse.html | BACK BIG SISTER DRIVE; Five Justices of Manhattan Courts Endorse $50,000 Campaign. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/american-rolling-mills-call.html | American Rolling Mill's Call | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/s-cooper-hill.html | S. COOPER HILL | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/landon-shop-windows-smashed.html | Landon Shop Windows Smashed | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/marriage-popes-theme-message-will-be-transmitted-to-the-world-soon.html | MARRIAGE POPE'S THEME; Message Will Be Transmitted to the World Soon. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/the-world-peace-congress-exception-is-taken-to-report-of-the-recent.html | THE WORLD PEACE CONGRESS; Exception Is Taken to Report of the Recent Brussels Gathering. | True | HARRY F. WARD. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/stock-offer-today-for-majestic-radio-150000-shares-of-1-par-value.html | STOCK OFFER TODAY FOR MAJESTIC RADIO; 150,000 Shares of $1 Par Value, First Public Financing, to Be Marketed by Sisto & Co. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/berlin-prices-up-volume-down.html | Berlin Prices Up, Volume Down | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ccc-worker-killed-on-road.html | CCC Worker Killed on Road | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/low-scores-are-carded-dawson-goodman-star-in-practice-for-mexican.html | LOW SCORES ARE CARDED; Dawson, Goodman Star in Practice for Mexican Open Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/two-french-boats-to-seek-gold-cup-vasseur-paris-manufacturer-will.html | TWO FRENCH BOATS TO SEEK GOLD CUP; Vasseur, Paris Manufacturer, Will Enter Craft in Event on the Detroit River. ITALIAN MAY TAKE PART Sutton, Head of U.S. Racing Body, Makes Announcement at Meeting Here. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/stallings-bored-by-own-play-now-rather-see-a-moliere-drama-than.html | STALLINGS BORED BY OWN PLAY NOW; Rather See a Moliere Drama Than 'What Price Glory?' Writer Assures Court. PLAGIARISM SUIT WITNESS Charge That Theatre Anthology Was a 'Steal' From a Critic's Plan Is Upset by Decision. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/colombian-house-votes-oil-bill.html | Colombian House Votes Oil Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/supply-house-brings-14000-at-auction-sanford-purchases-colt-from.html | SUPPLY HOUSE BRINGS $14,000 AT AUCTION; Sanford Purchases Colt From Pike at Empire -- 24 Horses Sold for $25,000. | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/victory-predicted-for-new-charter-tammany-opposition-will-aid-its-a.html | VICTORY PREDICTED FOR NEW CHARTER; Tammany Opposition Will Aid Its Adoption, Windels and Other Advocates Hold. ATTACKS TERMED FALSE Foes Accused of a Whispering Campaign --Wigwam Lists Objections, Charges Waste. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/soft-coal-loadings-up-72.html | Soft Coal Loadings Up 72% | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/operators-active-in-bronx-borough-samuel-reznick-buys-flat-on.html | OPERATORS ACTIVE IN BRONX BOROUGH; Samuel Reznick Buys Flat on Williamsbridge Av. From Prudential Life. DEALS ON THE CONCOURSE Cash Is Paid for House Near Marcy Pl. -- 181st St. Corner Bought for Apartment. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Fifteen Presentations. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sec-to-hear-curbs-plea.html | SEC to Hear Curb's Plea | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/to-expropriate-pulp-mill-quebec-government-moves-to-restore-work-at.html | TO EXPROPRIATE PULP MILL; Quebec Government Moves to Restore Work at Plant. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/curb-on-election-fires-police-and-fire-departments-join-to-check.html | CURB ON ELECTION FIRES; Police and Fire Departments Join to Check Damage. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/walker-denounces-smith-walkout-former-mayor-attacks-members-of.html | WALKER DENOUNCES SMITH WALK-OUT; Former Mayor Attacks Members of Party Campaigning for Election of Landon. SPEAKS AT TAMMANY CLUB Sees Jeffersonians Aiding Cause of Reds -- Farley Claims 46 States. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/expremier-norris-of-manitoba-dies-liberal-leader-75-headed.html | EX-PREMIER NORRIS OF MANITOBA DIES; Liberal Leader, 75, Headed Government of Province From 19! 5 to ! 922. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/wholesale-prices-sag-index-shows-fractional-decline-due-to-drop-in.html | WHOLESALE PRICES SAG; Index Shows Fractional Decline Due to Drop in Foods. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/henry-k-browning-clothier-68-dead-vice-president-of-firm-founded.html | HENRY K. BROWNING, CLOTHIER, 68, DEAD; Vice President of Firm Founded Here by Father Is Stricken After Playing Tennis. | True | Specie! to T N YORK TXXE$. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/profit-by-utility-put-at-7116041-years-net-income-of-electric-power.html | PROFIT BY UTILITY PUT AT $7,116,041; Year's Net Income of Electric Power and Light Equals 41 Cents a Common Share. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/garcia-is-favored-to-beat-jannazzo-welterweights-box-tonight-in.html | GARCIA IS FAVORED TO BEAT JANNAZZO; Welterweights Box Tonight in Garden for Right to Title Bout With Ross. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/hw-taft-is-honored-plaque-of-him-dedicated-at-town-hall-as-tribute.html | H.W. TAFT IS HONORED; Plaque of Him Dedicated at Town Hall as Tribute to His Service. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/roomer-83-dies-in-fire.html | Roomer, 83, Dies in Fire | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/roosevelt-warns-labor-propaganda-of-employers-seeks-to-balk-job.html | ROOSEVELT WARNS LABOR; 'Propaganda' of Employers Seeks to Balk Job Insurance, He Says. DEFENDS FOOD PRICE RISES Wages Have Advanced Much More Rapidly, He Declares in a Three-State Swing. 3 TALKS IN PENNSYLVANIA Huge Crowds Out in Philadelphia, Camden -- He Defines 'Liberty' at Wilmington. PRESIDENT ASSAILS FOES OF SECURITY | True | By Charles W. Hurdspecial To the New York Times. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/wool-fabric-sales-rise-cold-weather-stimulates-demand-while.html | WOOL FABRIC SALES RISE; Cold Weather Stimulates Demand, While Unfilled Orders Gain. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/harvard-men-practice-tackling-harlow-sends-crimson-squad-back-to.html | Harvard Men Practice Tackling; Harlow Sends Crimson Squad Back to Fundamentals as He Seeks to Make Players More Aggressive -- Tigers, With First Team Intact, Will Travel to Cambridge Today. | True | Special to TNE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/nazi-cabinet-split-on-economic-issue-agreement-at-session-barred-by.html | NAZI CABINET SPLIT ON ECONOMIC ISSUE; Agreement at Session Barred by Continuing Clash Despite Appointment of Goering. | True | By Otto D. Tolischus | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/tera-sees-69-drop-in-new-cases-promising-relief-demobilization.html | TERA Sees 69% Drop in New Cases Promising Relief Demobilization; State Emergency Administration Reports That Clearing of Rolls Will Be a Long Process, but Finds Encouragement in Higher Factory Demands and Lower Family Needs. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/art-brevities.html | Art Brevities | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bleakley-sums-up-with-19-promises-in-garden-speech-he-pledges.html | BLEAKLEY SUMS UP WITH 19 PROMISES; In Garden Speech, He Pledges Balanced Budget, Social Security, Home Rule. BACKS RIGHTS OF LABOR He Would Extend Civil Service, Aid Industry, Education and Slum Clearance. BLEAKLEY SUMS UP WITH 19 PROMISES | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/hoover-starts-for-denver.html | Hoover Starts for Denver | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/nyac-conquers-bayside-team-41-carries-off-honors-in-squash-racquets.html | N.Y.A.C. CONQUERS BAYSIDE TEAM, 4-1; Carries Off Honors in Squash Racquets as Eastern Group 1 Play Gets Under Way. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/lafayette-in-light-drill.html | Lafayette in Light Drill | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/radio-patent-suit-brought.html | Radio Patent Suit Brought | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/elephant-steals-1380.html | Elephant Steals $13.80 | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/housing-features-trading-in-queens-horwitz-adds-another-block-front.html | HOUSING FEATURES TRADING IN QUEENS; Horwitz Adds Another Block Front to His Holdings in Long Island City. FLUSHING FLAT IS BOUGHT Apartments Under Construction in Jackson Heights Sold by Queensboro Corporation. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/false-alarm-at-theatre.html | False Alarm at Theatre | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ss-colt-gives-aid-in-hospitals-drive-bankers-trust-president-is.html | S.S. COLT GIVES AID IN HOSPITALS DRIVE; Bankers Trust President Is Named Head of the Finance Section in Fund Plea. | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/americans-quit-japanese-area.html | Americans Quit Japanese Area | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/drug-league-organized-distributors-to-war-on-alleged-unfair.html | DRUG LEAGUE ORGANIZED; Distributors to War on Alleged Unfair Practices. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/annalist-weekly-index-rise-in-week-to-1273-puts-prices-11-under.html | ANNALIST WEEKLY INDEX; Rise in Week to 127.3 Puts Prices 1.1 Under Mark a Year Ago. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/joins-mutual-investment-list.html | Joins Mutual Investment List | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mollison-believed-across-to-ireland-big-plane-heard-over-valencia.html | MOLLISON BELIEVED ACROSS TO IRELAND; Big Plane Heard Over Valencia -- Briton Defies Storms in Fourth Atlantic Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/field-hockey-meeting-closes-england-to-stage-1939-tournament.html | Field Hockey Meeting Closes; ENGLAND TO STAGE 1939 TOURNAMENT | True | By Maribel Y. Vinson. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/american-metal-reduces-arrears-4-a-preferred-share-declared-leaving.html | AMERICAN METAL REDUCES ARREARS; $4 a Preferred Share Declared, Leaving $11.50 Still Due on the 6% Issue. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/943-city-lodgers-keep-right-to-vote-coe-vigilantes-court-action-is.html | 943 CITY LODGERS KEEP RIGHT TO VOTE; Coe Vigilantes' Court Action Is Dismissed on Ground It Was Not Filed in Time. GRAND JURY ACTION URGED Bloch Proposes Fraud Inquiry -- Police Ask 1,667 Warrants, Disqualify 9,637 More. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/business-world.html | Business World | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/lehman-sets-apple-day-proclaims-saturday-as-start-of-states-apple.html | LEHMAN SETS 'APPLE DAY'; Proclaims Saturday as Start of State's 'Apple Week.' | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/jaspers-scrimmage-again.html | Jaspers Scrimmage Again | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/trains-to-get-returns.html | Trains to Get Returns | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/41-building-rise-shown-over-1935-work-in-metropolitan-area-is.html | 41% BUILDING RISE SHOWN OVER 1935; Work in Metropolitan Area is Valued at $233,147,100 for Nine Months This Year. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/eastchester-wins-126-downs-scarsdale-on-running-and-passing-by.html | EASTCHESTER WINS, 12-6; Downs Scarsdale on Running and Passing by Hefti. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/price-of-lead-raised-again.html | Price of Lead Raised Again | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/cio-head-refuses-quick-peace-move-lewis-advances-meeting-0nly-two.html | C.I.O. HEAD REFUSES QUICK PEACE MOVE; Lewis Advances Meeting 0nly Two Days, to Nov. 7, Despite Pleas of Leaders Here. NO COMMITTEE IS NAMED With A.F. of L. Session Set for Nov. 16, Woll Says Step Does Not Do Much Toward Settlement. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/wins-gasindustry-prize.html | Wins Gas-Industry Prize | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sec-obtains-indictment.html | SEC Obtains Indictment | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/commodity-markets-price-movements-of-futures-irregular-in-fairly.html | COMMODITY MARKETS; Price Movements of Futures Irregular in Fairly Active Trading -- Hides and Metals Rise. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bankruptcy-plea-filed-by-brewery-flanagannay-corporation-reports.html | BANKRUPTCY PLEA FILED BY BREWERY; Flanagan-Nay Corporation Reports $1,151,734 Liabilities and Assets of $1,062,806. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/fabricated-steel-orders-rise.html | Fabricated Steel Orders Rise | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/lyons-asks-new-highway-express-route-to-bronx-would-aid-worlds-fair.html | LYONS ASKS NEW HIGHWAY; Express Route to Bronx Would Aid World's Fair, He Asserts. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bethlehem-steel-lists-huge-profit-net-for-best-third-quarter-since.html | BETHLEHEM STEEL LISTS HUGE PROFIT; Net for Best Third Quarter Since 1929 Put at $4,575,058 in Report by Grace. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/westchesterfairfield-golf-prize-annexed-by-mrs-holman-mrs-holman.html | Westchester-Fairfield Golf Prize Annexed by Mrs. Holman; MRS. HOLMAN GAINS LOW GROSS HONORS | True | By Kingsley Childs | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/increased-capital-for-harbor-bank-because-of-plan-jb-glenn-its.html | INCREASED CAPITAL FOR HARBOR BANK; Because of Plan, J.B. Glenn, Its President, Quits Candidacy for Reserve Director. TRUST CHARTER SOUGHT Directors to Act Wednesday Also on Taking Over Agency of Mexico National Here. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/hospital-benefits-by-dinner-parties-winthrop-aldrich-the-peter.html | HOSPITAL BENEFITS BY DINNER PARTIES; Winthrop Aldrich, the Peter Hoguets and Mr. and Mrs. Carroll Carstairs Hosts. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/roosevelt-talks-to-end-city-drive-national-and-state-campaigns-here.html | ROOSEVELT TALKS TO END CITY DRIVE; National and State Campaigns Here to Wind Up With Speeches Tonight and Tomorrow. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/aid-to-youth-asked-for-social-change-schools-must-prepare-for-a.html | AID TO YOUTH ASKED FOR SOCIAL CHANGE; Schools Must Prepare for a Collectivized Society Under Democracy, E.E. Day Says. PUBLIC NEEDS PUT FIRST Philosophy of Individualism Must Be Tempered by New Attitudes, Educator Holds. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/speidel-interests-buy-paper.html | Speidel Interests Buy Paper | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/dartmouth-spirits-high.html | Dartmouth Spirits High | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/violet-regulars-to-start.html | Violet Regulars to Start | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/registration-total-cut-official-city-figure-fixed-by-election-board.html | REGISTRATION TOTAL CUT; Official City Figure Fixed by Election Board Is 2,1398,868. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bank-clearings-show-195-rise-total-for-week-ended-on-last-wednesday.html | BANK CLEARINGS SHOW 19.5% RISE; Total for Week Ended on Last Wednesday Is Put at $5,782,673,000. NEW YORK CITY UP 20.9% Despite Increases Over Year Ago Results Are Less Than in the Preceding Period. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/to-resume-pi-hearings.html | To Resume P.-I. Hearings | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/tuke-quits-bank-post-barclays-bank-chairman-to-be-succeeded-by.html | TUKE QUITS BANK POST; Barclays Bank Chairman to Be Succeeded by Edwin Fisher. | True | Wireless to THE NEW YORE TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/baldwin-shifts-4-in-british-cabinet-demotes-elliot-an-economic.html | BALDWIN SHIFTS 4 IN BRITISH CABINET; Demotes Elliot, an Economic Nationalist, From Agriculture Post to Minor Secretaryship. HORE-BELISHA ELEVATED Transport Minister Gets Full Cabinet Rank -- Colville and Wedderburn Promoted. | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/lehman-praised-in-rate-fight.html | Lehman Praised in Rate Fight | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/railway-income-up-12666339-in-year-68749443-september-total-from.html | RAILWAY INCOME UP $12,666,339 IN YEAR; $68,749,443 September Total From Operations Shows Net Gain Above 1935 Figure. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/beth-macaw-victor-in-arlington-dash-leads-all-the-way-to-defeat.html | BETH MACAW VICTOR IN ARLINGTON DASH; Leads All the Way to Defeat Grey Count and Motion Picture in Feature. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/watch-tossed-to-roosevelt.html | Watch Tossed to Roosevelt | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/dr-benjamin-h-beydler.html | DR. BENJAMIN H. BEYDLER | True | :Specla. l to T NEW YORK TI:MgS. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/peek-shevlin.html | Peek -- Shevlin | True | Special to THg NW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/dies-in-theatre-lobby.html | Dies in Theatre Lobby | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/capital-reduction-voted.html | Capital Reduction Voted | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bronx-postal-branch-opened.html | Bronx Postal Branch Opened | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/paper-mill-plans-10-pay-rise.html | Paper Mill Plans 10% Pay Rise | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/morgenthau-says-all-is-lovely.html | Morgenthau Says 'All Is Lovely' | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/beil-feldermann.html | Beil -- Feldermann | True | Special to THE TW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/crowley-grooms-replacements-for-invasion-of-panthers-3-deep-at.html | Crowley Grooms Replacements for Invasion of Panthers, 3 Deep at Every Position -- Hersh Replaces Scarola at Center for N.Y.U. -- News of Other Local Elevens. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/dr-knut-gjerset.html | DR. KNUT GJERSET | True | Special to THE NE%V YORK TXXES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/the-position-of-the-banks-mr-clarkson-still-sees-an-unsafe-ratio-of.html | THE POSITION OF THE BANKS; Mr. Clarkson Still Sees an Unsafe Ratio of Federal Bond Holdings. | True | DAVID A. CLARKSON. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/transit-benefits-from-unity-listed-berle-closes-testimony-with.html | TRANSIT BENEFITS FROM UNITY LISTED; Berle Closes Testimony With Summary of Advantages to City Under Proposed Plan. BIG SAVINGS ARE CITED $9,000,000 Direct Cut in Interest Rates and $13,000,000 Rise in Taxes Are Enumerated. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/book-notes.html | BOOK NOTES | True | | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bank-offices-rebuilt-work-completed-on-fifth-av-office-of.html | BANK OFFICES REBUILT; Work Completed on Fifth Av. Office of Manufacturers Trust. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/amoskeag-payment-due-40-liquidation-dividend-today-will-go-to.html | AMOSKEAG PAYMENT DUE; 40% Liquidation Dividend Today Will Go to Security Holders. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/state-fills-dust-disease-board.html | State Fills Dust Disease Board | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/denies-guilt-in-poisoning-korean-pleads-to-murder-charges-in-white.html | DENIES GUILT IN POISONING; Korean Pleads to Murder Charges In White Plains Case. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/rev-jens-borggaard.html | REV. JENS BORGGAARD | True | SPL | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/louiss-manager-divorced.html | Louis's Manager Divorced | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/new-york-woman-killed.html | New York Woman Killed | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ohio-bank-taken-over-union-of-uhrichsville-shut-by-shortage-had.html | OHIO BANK TAKEN OVER; Union of Uhrichsville, Shut by Shortage, Had $2,050,000 Deposits. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/bridal-in-ossining-for-miss-tompkins-st-pauls-church-is-setting-for.html | BRIDAL IN OSSINING FOR MISS TOMPKINS; St. Paul's Church Is Setting for Her Wedding to C. H. Parton of Peekskilh | True | Special to THE NW YORK TEES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/john-m-coney.html | JOHN M. CONEY | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sale-of-prints-bring-5500.html | Sale of Prints Bring $5,500 | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/four-games-for-maccabees.html | Four Games for Maccabees | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/seamen-see-hope-for-uniform-pay-union-leaders-say-federal-board-has.html | SEAMEN SEE HOPE FOR UNIFORM PAY; Union Leaders Say Federal Board Has Agreed to Study Question Next Month. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/wagner-sees-plot-to-wreck-security-act-says-landon-forces-work-in.html | Wagner Sees Plot to Wreck Security Act; Says Landon Forces Work in Devious Ways | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/utilitys-plan-filed-municipal-service-co-to-be-reorganized-under.html | UTILITY'S PLAN FILED; Municipal Service Co. to Be Reorganized Under Section 77-B. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/sharp-income-gain-by-credit-concern-commercial-earns-3356625-in.html | SHARP INCOME GAIN BY CREDIT CONCERN; Commercial Earns $3,356,625 in Quarter, or $1.77 a Share -- $2,178,458 Year Ago. $8,434,395 IN NINE MONTHS Statements of Results of Operations of Industrial and Other Concerns. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/stock-market-leaders-7.html | STOCK MARKET LEADERS 7 | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/attorney-is-held-in-fraud-inquiry-milton-speiser-surrenders-on.html | ATTORNEY IS HELD IN FRAUD INQUIRY; Milton Speiser Surrenders on Misdemeanor Charge Arising From Accident Suit. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/314-killed-in-palestine-total-of-casualties-1600.html | 314 Killed in Palestine; Total of Casualties 1,600 | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/barnard-triumphs-1412-tops-woodmere-on-two-passes-okeefe-to-mallett.html | BARNARD TRIUMPHS, 14-12; Tops Woodmere on Two Passes, O'Keefe to Mallett. | True | Special to THE NEW YORK TIMES. | C1B 315698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/claim-madrid-is-doomed.html | Claim Madrid Is Doomed | True | By George Axelssonwireless To the New York Times. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mrs-janet-n-ryan-becomes-a-bride-i-william-r-stewart-marries.html | MRS. JANET N. RYAN BECOMES A BRIDE I; William R. StewArt Marries Granddaughter of Count Max Seckendorff Here. COUPLE GIVE DINNER PARTY Mary Pickford, Merle Oberon, Cole Porter and Leonard Hanna Among the Guests. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/us-liner-pays-tribute-to-reich-lightship-dead.html | U.S. Liner Pays Tribute To Reich Lightship Dead | True | Wireless to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/repulsed-near-chapineria.html | Repulsed Near Chapineria | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/indians-bar-canadian-project.html | Indians Bar Canadian Project | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/injuries-fatal-to-jersey-man.html | Injuries Fatal to Jersey Man | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/new-data-offered-in-green-will-case-memorandum-gives-questions-and.html | NEW DATA OFFERED IN GREEN WILL CASE; Memorandum Gives Questions and Widow's Answers at a Pre-Nuptial Conference. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/14264-for-cantor-items-sales-rise-sharply-on-second-day-of.html | $14,264 FOR CANTOR ITEMS; Sales Rise Sharply on Second Day of Furniture Auction. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/child-to-riccardo-salmonas.html | Child to Riccardo Salmonas | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/mnaboe-inquiry-on-reds-delayed-reason-a-mystery-as-committee.html | M'NABOE INQUIRY ON REDS DELAYED; Reason a Mystery as Committee Members Gather but Find Hearing Room Barred. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/carrie-fulton-in-debut-she-is-introduced-to-society-at-luncheon-in.html | CARRIE FULTON IN DEBUT; She Is Introduced to Society at Luncheon in Washington. | True | Special to THE NEW YORK TIMES. | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/ryder-cup-golf-in-june-american-pros-to-oppose-british-in-england.html | RYDER CUP GOLF IN JUNE; American Pros to Oppose British in England on 29th and 30th. | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/finds-london-disorders-ebbing.html | Finds London Disorders Ebbing | True | | C1B 315698 |
| 1936-10-30 | 1936-10-30 | https://www.nytimes.com/1936/10/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 315698 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/naval-command-exchanged.html | Naval Command Exchanged | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/la-guardia-attacks-landon-labor-aims-aid-to-business-a-mask-says.html | LA GUARDIA ATTACKS LANDON LABOR AIMS; Aid to Business a Mask, Says the Mayor in Indiana Speech on Way to Omaha. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/11-advisers-back-the-security-act-men-named-by-roosevelt-to-help.html | 11 ADVISERS BACK THE SECURITY ACT; Men Named by Roosevelt to Help Frame Bill Support Principle of It. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/foreclosed-realty-taken-over-by-banks-nine-of-ten-parcels-auctioned.html | FORECLOSED REALTY TAKEN OVER BY BANKS; Nine of Ten Parcels Auctioned Are Bid In by Institutions -- One Sale Adjourned. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/cold-wave-spurs-winter-buying-retail-sales-increase-12-to-18-over.html | COLD WAVE SPURS WINTER BUYING; Retail Sales Increase 12 to 18% Over Last Year's Volume, According to Dun's. GOODS HARDER TO OBTAIN Shortage of Holiday Merchandise Indicates Development of Sellers' Market. | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/300-present-at-ball-in-berkshire-hills-many-dinner-parties-are.html | 300 PRESENT AT BALL IN BERKSHIRE HILLS; Many Dinner Parties Are Given Before Dance to Assist the Fairview Hospital. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/court-upholds-city-on-relief-tax-scope-baseball-club-is-overruled.html | COURT UPHOLDS CITY ON RELIEF TAX SCOPE; Baseball Club Is Overruled in Fight for Exemption on Out-of-Town Revenues. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/brazils-budget-has-a-deficit.html | Brazil's Budget Has a Deficit | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/white-sulphur-fete-is-attended-by-many-dinner-and-elaborate-show.html | WHITE SULPHUR FETE IS ATTENDED BY MANY; Dinner and Elaborate Show Are Held at the Spa -- P.L. Hances Leave for New York. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/two-teams-arrive-for-jumping-tests-british-and-irish-army-units.html | TWO TEAMS ARRIVE FOR JUMPING TESTS; British and Irish Army Units Join Foreign Invaders Here for National Horse Show. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-pedestrians-perils.html | The Pedestrian's Perils | True | HENRY B. SEAMAN | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/movie-poll-for-roosevelt.html | Movie Poll for Roosevelt | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/niiss-nancy-hoyt-engaged-to-wed-her-betrothal-to-george-st-john-jr.html | NIISS'S NANCY HOYT ENGAGED TO WED; Her Betrothal to George St. John Jr. of Wallingford, Conn., Announced. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/selfimposed-quotas.html | SELF-IMPOSED QUOTAS | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/digest-poll-by-cities-roosevelt-is-far-ahead-here-leads-in.html | DIGEST POLL BY CITIES; Roosevelt Is Far Ahead Here -- Leads in Philadelphia. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/miss-perkins-urges-new-talks.html | Miss Perkins Urges New Talks | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/louisville-paper-is-bankrupt.html | Louisville Paper Is Bankrupt | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/max-posnick-head-of-furniture-company-here-was-also-philanthropist.html | MAX POSNICK; Head of Furniture Company Here Was Also Philanthropist, | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/chile-seeks-naval-ship-bids.html | Chile Seeks Naval Ship Bids | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/8-stay-in-hospital-after-train-wreck-man-killed-in-jersey-crash-not.html | 8 STAY IN HOSPITAL AFTER TRAIN WRECK; Man Killed in Jersey Crash Not Definitely Identified -- Crews Clear 3 P.R.R. Tracks. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-literary-digest-poll-mr-franklins-mathematical-analysis-evokes.html | THE LITERARY DIGEST POLL; Mr. Franklin's Mathematical Analysis Evokes Some Criticism. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/conn-state-triumphs-routs-coast-guard-academy-4512-in-night.html | CONN. STATE TRIUMPHS; Routs Coast Guard Academy, 45-12, in Night Football Game. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ship-group-calls-for-strike-here-tieup-on-pacific-sailings-are.html | SHIP GROUP CALLS FOR STRIKE HERE; TIE-UP ON PACIFIC; SAILINGS ARE HALTED HERE | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/to-aid-landon-voters-20000-women-to-offer-transportation-to-polls.html | TO AID LANDON VOTERS; 20,000 Women to Offer Transportation to Polls to Republicans. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/loyola-tops-catholic-u-alert-new-orleans-team-scores-upset-60-aided.html | LOYOLA TOPS CATHOLIC U.; Alert New Orleans Team Scores Upset, 6-0, Aided by Penalties. | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/bomb-in-auto-hurts-two-victims-are-relatives-of-two-others-slain-in.html | BOMB IN AUTO HURTS TWO; Victims Are Relatives of Two Others Slain in Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/nyu-freshmen-win-defeat-yale-yearlings-60-on-galus-dash-in-closing.html | N.Y.U. FRESHMEN WIN; Defeat Yale Yearlings, 6-0, on Galu's Dash in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/nations-birth-rate-fell-25-in-the-last-10-years.html | Nation's Birth Rate Fell 25% in the Last 10 Years | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/tuition-fees-and-football-costs.html | Tuition Fees and Football Costs | True | J. ELLIS GRELL | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/94469-in-state-had-wpa-jobs.html | 94,469 in State Had WPA Jobs | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/mexican-golf-medal-won-by-miss-jameson-cards-76-go-lead-field-in.html | MEXICAN GOLF MEDAL WON BY MISS JAMESON; Cards 76 go Lead Field in Title Play — Goodman Gets 76 and Dawson 77 in Men's Group. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/miss-colwell-engaged-philadelphia-girl-will-be-wed-to-physician-of.html | MISS COLWELL ENGAGED; Philadelphia Girl Will Be Wed to Physician of Bryn Mawr. | True | pecla! to THE iTE YOR TrlS. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/contemporary-arts-opening.html | Contemporary Arts Opening | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/business-world.html | Business World | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/holy-cross-risks-record-crusaders-unbeaten-since-1934-will-face.html | HOLY CROSS RISKS RECORD; Crusaders, Unbeaten Since 1934, Will Face Test Against Temple. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/new-orleans-wharf-picketed.html | New Orleans Wharf Picketed | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dubinsky-answers-priest-not-seeking-ambassadorship-he-replies-to.html | DUBINSKY ANSWERS PRIEST; Not Seeking Ambassadorship, He Replies to Father Coughlin. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/gluzek-in-recital.html | Gluzek in Recital | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/city-subway-bars-political-notice-cards-telling-workers-pay-will-be.html | CITY SUBWAY BARS POLITICAL NOTICE; Cards Telling Workers Pay Will Be Cut Are Removed by Delaney's Order. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/carnegie-awards-granted-33-heroes-cash-benefits-and-medals-are.html | CARNEGIE AWARDS GRANTED 33 HEROES; Cash Benefits and Medals Are Listed for Gallant Deeds in 16 States and Canada. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/politicians-held-drag-on-schools-dr-hill-tells-state-teachers-they.html | POLITICIANS HELD DRAG ON SCHOOLS; Dr. Hill Tells State Teachers They and Pressure Groups Exercise Control. UNSOUND POLICY IS SEEN Dr. F.T. Spaulding Finds Need of Revolutionary Ideals in Junior Institutions. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/lumber-mills-closing.html | Lumber Mills Closing | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/sibyl-cram-to-wed-daughter-of-railroad-head-is-engaged-to-jjb.html | SIBYL CRAM TO WED; Daughter of Railroad Head Is Engaged to J.J.B. Fulenwider. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/rites-for-miss-leverich-funeral-service-for-red-cross-leader-today.html | RITES FOR MISS LEVERICH; Funeral Service for Red Cross Leader Today in Chapel Here, | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/william-r-miller-70-dead-in-richmond-va-treasurer-of-union.html | WILLIAM R. MILLER, 70, DEAD IN RICHMOND, VA.; Treasurer of Union Theological Seminary There -- Son of First Native Arkansas Governor | True | . | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/moses-brown-in-front-beats-the-harvard-freshman-b-eleven-by-18to0.html | MOSES BROWN IN FRONT; Beats the Harvard Freshman B Eleven by 18-to-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/to-vote-on-oil-dividend-indian-refining-may-act-to-escape-new.html | TO VOTE ON OIL DIVIDEND; Indian Refining May Act to Escape New Surtaxes. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/detroit-conquers-duquesne-in-rally-farkas-scores-twice-in-final.html | DETROIT CONQUERS DUQUESNE IN RALLY; Farkas Scores Twice in Final Quarter as Titans Capture Night Game by 14 to 7. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ketchell-beats-finnegan.html | Ketchell Beats Finnegan | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/treasury-bills-at-99913-50113000-sold-at-average-rate-of-0115-per.html | TREASURY BILLS AT 99.913; $50,113,000 Sold at Average Rate of 0.115 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/south-carolina-victor-defeats-the-citadel-90-lateral-pass-bringing.html | SOUTH CAROLINA VICTOR; Defeats The Citadel, 9-0, Lateral Pass Bringing Touchdown. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/manhattan-choice-over-city-college-metropolitan-rivals-to-play.html | MANHATTAN CHOICE OVER CITY COLLEGE; Metropolitan Rivals to Play Twelfth Game of Series at Ebbets Field. JASPERS SHIFT BACK FIELD Savage Now at Quarterback -- DiMartino and Grandi Also Named as Starters. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/exhibits-to-draw-150000-visitors-national-auto-show-tops-list-of.html | EXHIBITS TO DRAW 150,000 VISITORS; National Auto Show Tops List of Trade Events Planned Here Next Month. SPUR TO BUYING IS SEEN Delegates Expected to Spend Freely While in City, Says Merchants Association. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dutch-editor-is-fined-pays-small-penalty-for-having-heaped-ridicule.html | DUTCH EDITOR IS FINED; Pays Small Penalty for Having Heaped Ridicule on Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/spain-takes-over-telephone-system-company-confirms-exercise-by.html | SPAIN TAKES OVER TELEPHONE SYSTEM; Company Confirms Exercise by Madrid of Reserved Right to Militarize Operation. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/minnesota-choice-over-northwestern-but-wildcats-may-surprise-with.html | MINNESOTA CHOICE OVER NORTHWESTERN; But Wildcats May Surprise With New Backs -- 49,000 to See Unbeaten Big Ten Teams. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/voting-time-for-worker-employers-in-state-must-allow-two-hours-off.html | VOTING TIME FOR WORKER; Employers in State Must Allow Two Hours Off. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/american-women-face-scots-today-semifinal-matches-will-be-staged-in.html | AMERICAN WOMEN FACE SCOTS TODAY; Semi-Final Matches Will Be Staged in International Field Hockey Tourney. ENGLISH STILL FAVORED Expected to Top Australians in Last Round Tomorrow and Finish First. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/asks-leniency-for-thief-barbara-field-pleads-for-man-who-looted-her.html | ASKS LENIENCY FOR THIEF; Barbara Field Pleads for Man Who Looted Her Car of Jewelry. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dr-charles-heilborn.html | DR. CHARLES HEILBORN | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/movie-for-parkav-upheld-by-court-appellate-division-also-gives.html | MOVIE FOR PARK AV. UPHELD BY COURT; Appellate Division Also Gives Sanction for New Theatre on Madison Avenue. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/penn-is-optimistic-on-eve-of-contest-huge-rally-held-on-campus.html | PENN IS OPTIMISTIC ON EVE OF CONTEST; Huge Rally Held on Campus -Meeting With Navy Will Be 21st in the Series. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/49465900-bonds-offered-this-week-total-off-from-63215000-in.html | $49,465,900 BONDS OFFERED THIS WEEK; Total, Off From $63,215,000 in Previous Period, Led by Utilities, at $30,206,900. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/japanese-explain-arrest-of-britons-tokyo-broadcasts-version-of.html | JAPANESE EXPLAIN ARREST OF BRITONS; Tokyo Broadcasts Version of Police in Formosa, Denying 3 Sailors Were Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/oilcracking-expert-elected.html | Oil-Cracking Expert Elected | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/spanish-wreck-explained-captain-of-cristobal-colon-says-he-did-not.html | SPANISH WRECK EXPLAINED; Captain of Cristobal Colon Says He Did Not Know of Light Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/book-notes.html | BOOK NOTES | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/horace-mann-0-montclair-0.html | Horace Mann 0, Montclair 0 | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-text-of-hoovers-denver-address-warning-of-new-deal-shackles-on.html | The Text of Hoover's Denver Address Warning of New Deal 'Shackles on Liberty' | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ca-edison-issues-roosevelt-appeal-son-of-inventor-in-a-statement.html | C.A. EDISON ISSUES ROOSEVELT APPEAL; Son of Inventor in a Statement Says 'a Reborn Nation Is Being Vitalized.' | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/curb-exchange-approves-new-atlas-listings-stocks-of-old-concern.html | Curb Exchange Approves New Atlas Listings; Stocks of Old Concern Stricken Off Today | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/benefit-bridge-tonight.html | Benefit Bridge Tonight | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/heads-canadian-national-sj-hungerford-will-be-both-chairman-and.html | HEADS CANADIAN NATIONAL; S.J. Hungerford Will Be Both Chairman and President. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/cites-benefit-to-worker-andrews-likens-20000000-collected-from.html | CITES BENEFIT TO WORKER; Andrews Likens $20,000,000 Collected From Employers to Pay Rise. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/walker-introduces-lehman-at-rally-former-mayor-urges-support-of.html | WALKER INTRODUCES LEHMAN AT RALLY; Former Mayor Urges Support of Governor and Refers to Smith as 'Renegade.' | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/jhr-cromwells-hosts-several-hundred-guests-at-the-dance-in-duke.html | J.H.R. CROMWELLS HOSTS; Several Hundred Guests at the Dance in Duke Residence. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/legion-post-to-honor-pj-white.html | Legion Post to Honor P.J. White | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/lawrencevillehill-battle-tops-brilliant-school-program-today.html | Lawrenceville-Hill Battle Tops Brilliant School Program Today; Gridiron Rivals to Play at Pottstown in Thirty-first Engagement -- Miami Team Invades Jersey to Oppose New Brunswick -- Poly Prep, Choate, Andover, Taft Face Tests. | True | By Kingsley Childs | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/partial-reply-to-landon-president-sets-new-deal-record-as-his.html | PARTIAL REPLY TO LANDON; President Sets New Deal Record as His Pattern for the Future. SEES BASIC EVILS ENDED Says Voters Will Approve 'Job Well Done' -- Gets Ovation at Brooklyn Academy. STATE CANDIDATES HEARD Unite in Predicting Victory -- Campaign Wind-Up in Madison Sq. Garden Tonight. ROOSEVELT ASKS SECURITY FOR ALL | True | By Russell B. Porter | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/penn-cubs-triumph-120-top-princeton-yearlings-on-scores-by.html | PENN CUBS TRIUMPH, 12-0; Top Princeton Yearlings on Scores by Waltemate and Connell. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/colombian-land-sale-by-socony.html | Colombian Land Sale by Socony | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/lames-oconill-labor-lder-dies-vice-president-of-the-american.html | lAMES O'CONI~LL, LABOR L~DER, DIES; Vice President of the American Federation for Many Years, Retiring in 1935. FOUGHT MUNITION PROFITS Pioneer in Move for the Vertical Unions -- Served on Wilson's Industrial Board | True | . | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/104-runs-for-hammond-marylebone-cricket-star-hits-third-century-in.html | 104 RUNS FOR HAMMOND; Marylebone Cricket Star Hits Third Century in Four Games. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/audience-pleased-by-helen-jeffrey-albany-artists-first-concert-here.html | AUDIENCE PLEASED BY HELEN JEFFREY; Albany Artist's First Concert Here in Many Seasons Is Hailed at Town Hall. RENDERS BRAHMS SONATA Chausson Selection Also Well Done by the Violinist -- Bach Fugue on Her Program. | True | N.S. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dr-duncan-campbell-lectured-at-hahnemann-medical-college-for-35.html | DR. DUNCAN CAMPBELL; Lectured at Hahnemann Medical College for 35 Years. | True | Special to T~ NEW YORK T~J~S. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/roosevelt-hailed-with-noisy-chant-academy-throng-breaks-into.html | ROOSEVELT HAILED WITH NOISY CHANT; Academy Throng Breaks Into Rhythmic Cheer as President Steps Onto Stage. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/woman-spy-discovered-behind-the-rebel-lines.html | Woman Spy Discovered Behind the Rebel Lines | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/hospital-investigator-indicted.html | Hospital Investigator Indicted | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/urges-new-event-for-motor-boats-recommendation-for-national-regatta.html | URGES NEW EVENT FOR MOTOR BOATS; Recommendation for National Regatta Here Is Made by Remon, A.P.B.A. Official. GAINS IN SPORT REPORTED Elaborate Plans for Future Include an Exhibition of Famous Racing Craft. | True | By Clarence E. Lovejoy | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/fordham-minnesota-and-yale-risk-perfect-records-on-gridiron-front.html | Fordham, Minnesota and Yale Risk Perfect Records on Gridiron Front Today; UNBEATEN ELEVENS MEET AT EVANSTON Minnesota-Northwestern Only Test of Day Involving Two All-Conquering Teams. PITT-FORDHAM HIGHLIGHT Dartmouth Bars Yale's March -- Hard Task for Columbia -- Princeton, Army Picked. | True | By Allison Danzig | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/topics-of-sermons-that-will-be-heard-in-pulpits-of-the-citys.html | Topics of Sermons That Will Be Heard in Pulpits of the City's Churches Tomorrow | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/baltimore-strike-is-voted.html | Baltimore Strike is Voted | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/financial-markets-stocks-and-bonds-close-irregular-in-smaller.html | FINANCIAL MARKETS; Stocks and Bonds Close Irregular in Smaller Trading -- Foreign Exchange Dull -- Grains, Cotton Easier. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/1910-fraud-cases-at-polls-listed-valentine-announces-300-of-total.html | 1,910 FRAUD CASES AT POLLS LISTED; Valentine Announces 300 of Total Have Been Sent Back for Further Inquiry. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/to-show-italian-bomber-in-chile.html | To Show Italian Bomber in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/6-pay-700-on-pledge-littleton-revoked-five-in-garment-workers-union.html | 6 PAY $700 ON PLEDGE LITTLETON REVOKED; Five in Garment Workers Union and Editor Send Money to Princeton Retirement Fund. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/harvard-club-gains-squash-tennis-lead-records-50-sweep-over-short.html | HARVARD CLUB GAINS SQUASH TENNIS LEAD; Records 5-0 Sweep Over Short Hills in Class C Tourney -- Bayside Triumphs, 3-2. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/british-fear-halt-in-airplane-plans-labor-strike-in-the-domestic.html | BRITISH FEAR HALT IN AIRPLANE PLANS; Labor Strike in the Domestic Factories a Possibility in Workers' Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/orchestral-works-by-js-bach-heard-wpa-presents-first-concert-in.html | ORCHESTRAL WORKS BY J.S. BACH HEARD; WPA Presents First Concert in Series at New School for Social Research. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/mccarthy-in-brooklyn.html | McCarthy in Brooklyn! | True | A BASEBALL FAN | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/columbia-seniors-to-give-fall-dance-upper-classmen-to-open-their.html | COLUMBIA SENIORS TO GIVE FALL DANCE; Upper Classmen to Open Their Social Season With Formal Tonight in John Jay Hall. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/grants-queens-gas-plea-service-commission-approves-sale-of-1362000.html | GRANTS QUEENS GAS PLEA; Service Commission Approves Sale of $1,362,000 Bonds. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/mrs-w-j-mallister.html | MRS. W. J. M'ALLISTER | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/physicians-and-the-charter.html | Physicians and the Charter | True | ISRAEL E. KIRSH, M.D. Secretary Joint Committee of Physicians' Organizations for Charter Revision | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ithaca-college-scores-downs-east-stroudsburg-teachers-320-navarro.html | ITHACA COLLEGE SCORES; Downs East Stroudsburg Teachers, 32-0, Navarro Excelling. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/w-and-m-cubs-score-halt-raymond-riordan-school-by-80-on-virginia.html | W. AND M. CUBS SCORE; Halt Raymond Riordan School by 8-0 on Virginia Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/william-c-perry-n-b-c-music-director-iii-for-months-in-california.html | WILLIAM C. PERRY N. B. C.; Music Director III for Months in California, | True | Special to T~N~w YO~K TL~mS. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/roxbury-school-eleven-toppled-from-unbeaten-ranks-by-columbia.html | Roxbury School Eleven Toppled From Unbeaten Ranks by Columbia Freshmen; COLUMBIA CUBS WIN ON GRIDIRON, 18-15 Stop Roxbury as Rivals Are Scored on First Time This Year -- Naylor Shines. LOSERS' LATE DRIVE FAILS Morningsiders, Using Cornell Offense, Tally Twice in the Second Quarter. | True | By Daniel C. McCarthy | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/september-trade-up-25-over-1935-sales-increases-range-from-12-for.html | SEPTEMBER TRADE UP 25% OVER 1935; Sales Increases Range From 12% for Textiles to 42% for Iron and Steel. COLLECTIONS ALSO GAIN But Percentages Registered by Manufacturers Were Slightly Lower Than in August. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/no-negligence-in-ennis-death.html | No Negligence in Ennis Death | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/2000000-aluminum-on-ship.html | $2,000,000 Aluminum on Ship | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/raid-on-union-nets-37-in-gas-bombings-all-questioned-on-attacks-on.html | RAID ON UNION NETS 37 IN GAS BOMBINGS; All Questioned on Attacks on Movie Theatres in Which 62 Were Hurt. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/bond-offerings-by-municipalities-waterbury-conn-invites-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Waterbury, Conn., Invites Bids on $1,500,000 Relief Issue to Be Sold on Nov. 12. AWARD BY LUCAS COUNTY $310,000 Refunding 3s Go to Prudden & Co. and Associates at Price of 101.55 | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/hails-democracy-in-us-brazilian-minister-after-visit-says-roosevelt.html | HAILS DEMOCRACY IN U.S.; Brazilian Minister After Visit Says Roosevelt Is Dynamic. | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ballet-by-lichine-has-its-premiere-le-pavilion-a-19thcentury.html | BALLET BY LICHINE HAS ITS PREMIERE; ' Le Pavilion,' a 19th-Century Scenario, Devised to the Music of Borodine. | True | By John Martin | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/television-hearings-set.html | Television Hearings Set | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/president-pays-tribute-powerful-spiritual-force-lost-to-our.html | PRESIDENT PAYS TRIBUTE; ' Powerful Spiritual Force Lost to Our National Life,' lie Says. | True | Special to THE N!--W YORK TIM--$. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/development-is-important.html | Development Is Important | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/jones-and-little-beat-smiththomson-2-and-1.html | Jones and Little Beat Smith-Thomson, 2 and 1 | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/actor-held-in-assault-rex-ingrain-accused-of-attacking-a-process.html | ACTOR HELD IN ASSAULT; Rex Ingrain Accused of Attacking a Process Server. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/hamilton-holds-a-landslide-sure-digest-poll-failed-to-show-full.html | HAMILTON HOLDS A LANDSLIDE SURE; Digest Poll Failed to Show Full Strength of Landon, Chairman Declares. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/lions-to-arrive-today-squad-at-peak-for-contest-with-giants-other.html | LIONS TO ARRIVE TODAY; Squad at Peak for Contest With Giants -- Other Pro Football. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/poll-close-at-horace-mann.html | Poll Close at Horace Mann | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/peru-names-parley-delegates.html | Peru Names Parley Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/praises-american-press-ab-moloney-finds-it-superior-to-britains-in.html | PRAISES AMERICAN PRESS; A.B. Moloney Finds It Superior to Britain's in Some Respects. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/e.html | E | True | A | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/mrs-grao-kellogg-married.html | Mrs. Gra;o Kellogg Married | True | SDecial to T N | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/drug-houses-accused-federal-trade-board-charges-unfair-competition.html | DRUG HOUSES ACCUSED; Federal Trade Board Charges Unfair Competition. | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/campbell-to-retire-from-postal-service-assistant-superintendent-of.html | CAMPBELL TO RETIRE FROM POSTAL SERVICE; Assistant Superintendent of the Railway Mail Reaches Age Limit and Quits Today. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/suggests-teams-of-robots.html | Suggests Teams of Robots | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/-b-stuart.html | (;. B. STUART | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/domke-gerrick.html | Domke Gerrick | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/columbia-in-run-today.html | Columbia in Run Today | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/security-data-sent-to-unions.html | Security Data Sent to Unions | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/democrats-spend-3430115-on-race-national-committee-reports-its.html | DEMOCRATS SPEND $3,430,115 ON RACE; National Committee Reports Its Outlay at $3,406,501 -- Total Receipts $3,541,225. YEAR BOOK PLAN UPHELD Party Headquarters Deny Accepting Any Contributions in Guise of Advertising. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-race-is-to-the-swiftest.html | The Race Is to the Swiftest | True | CHARLES J. RICHARDSON | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wells-vood.html | Wells -- Vood | True | Special to Tg/qw YORE TIMgS. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/sardonic-comedy-is-libeled-lady-at-the-capitol-east-is-west-opens.html | Sardonic Comedy Is 'Libeled Lady,' at the Capitol -- East Is West' Opens at the Roxy -- Other Films. | True | By Frank S. Nugent | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/margaret-cluett-ha5-ho-wedding-member-of-a-prominent-troy-family.html | MARGARET CLUETT HA5 HO WEDDING; Member of a Prominent Troy Family Married There to Page Chapman Jr, HE IS STOCK BROKER HERE Bride's Two Sisters, Nancy and Jean, Attend Her -- Couple to Reside in Short Hills, N. J. | True | Special to TE NEW YOR TIRS. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/robert-loeser.html | ROBERT LOESER | True | SDecial [o T~1~Ew Yo~ T~s. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/double-stake-card-at-empire-city-will-end-jockey-club-racing-season.html | Double Stake Card at Empire City Will End Jockey Club Racing Season Today; COUNT ARTHUR TOPS FIELD IN YORKTOWN Mrs. Hertz's Racer Is Choice Over 7 Rivals in $7,000 Handicap at Empire. JULIET W. ALSO FAVORED Planetoid Chief Contender in the Autumn Days Stakes -- Anderson Gets Double. | True | By Bryan Field | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/french-air-aid-charged-spanish-rebels-say-military-planes-are.html | FRENCH AIR AID CHARGED; Spanish Rebels Say Military Planes Are Helping Madrid. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/creditors-can-recover-money-lost-by-bettor.html | Creditors Can Recover Money Lost by Bettor | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/herbert-p-crane.html | HERBERT P. CRANE | True | S | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/william-n-reynolds-pennsylvania-g-a-r-head-had-been-injured-in-auto.html | WILLIAM N. REYNOLDS; Pennsylvania G. A. R. Head Had Been Injured in Auto Crash. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/commodity-markets-futures-slightly-firmer-here-in-active-trading.html | COMMODITY MARKETS; Futures Slightly Firmer Here in Active Trading, Rubber, Metals Leading -- Cash List Mixed. | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/budget-distortion-charged-by-mills-he-says-roosevelt-understated.html | BUDGET DISTORTION CHARGED BY MILLS; He Says Roosevelt Understated 1936-37 Expenditures by More Than $1,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wife-must-refund-husbands-pension-mrs-stapleton-heir-to-29000.html | WIFE MUST REFUND HUSBAND'S PENSION; Mrs. Stapleton, Heir to $29,000, Ordered by Court to Return $120 of State Funds. PAID ON OLD-AGE SECURITY Justice Rules She Was Under Moral, Not Legal, Obligation to Support Playwright. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/army-set-for-old-rival-meets-colgate-at-west-point-for-first-time.html | ARMY SET FOR OLD RIVAL; Meets Colgate at West Point for First Time in 21 Years. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-play-jacques-bergson.html | THE PLAY; Jacques Bergson | True | W.S. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/countess-replies-to-suit.html | Countess Replies to Suit | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/eaton-loses-divorce-plea-special-to-the-new-york-times.html | Eaton Loses Divorce Plea; Special to THE NEW YORK TIMES. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-heavyweight-situation.html | The Heavyweight Situation | True | JOHN OLEAN | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/color-on-the-gridiron.html | Color on the Gridiron | True | CAB MILLER | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wants-a-columbiafordham-game.html | Wants a Columbia-Fordham Game | True | O.C.C. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/irvington-15-greenburgh-0.html | Irvington 15, Greenburgh 0 | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-trade-balance.html | THE "TRADE BALANCE" | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/free-door-service-wins-icc-backing-authority-granted-railroads-to.html | FREE DOOR SERVICE WINS I.C.C. BACKING; Authority Granted Railroads to Expand Plan on Less-Than-Carload Freight. MINIMUM RATE 45 CENTS Shippers to Get 5-Cent Rebate if They Do Own Hauling -- Eastman Opposes Ruling. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/60-wpa-men-hurled-from-moving-truck-crash-through-slats-as-machine.html | 60 WPA MEN HURLED FROM MOVING TRUCK; Crash Through Slats as Machine Swerves Sharply on Ramp of Queensboro Span. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/aid-families-of-victims-members-of-liner-washingtons-crew-give-sum.html | AID FAMILIES OF VICTIMS; Members of Liner Washington's Crew Give Sum in Loss of Lightship | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/groton-is-victor-496-overcomes-dunster-house-eleven-clark-scoring-3.html | GROTON IS VICTOR. 49-6; Overcomes Dunster House Eleven, Clark Scoring 3 Times. | True | Special to THE NEW YORK TIMES | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/marie-drew-a-hostess-today.html | Marie Drew a Hostess Today | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/edwin-a-doern.html | EDWIN A. DOERN | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/light-sought-on-red-charges-court-test-urged-of-the-accusations.html | LIGHT SOUGHT ON RED CHARGES; Court Test Urged of the Accusations Against Communist Party. | True | ARCHIBALD E. STEVENSON, General Counsel National Civic Federation | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/insurgent-troops-blasted.html | Insurgent Troops Blasted | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/thieves-get-1200-payroll.html | Thieves Get $1,200 Payroll | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/conacher-injures-hand.html | Conacher Injures Hand | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/connecticut.html | CONNECTICUT | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/west-coast-strike-halts-all-shipping-39000-members-of-seven-unions.html | WEST COAST STRIKE HALTS ALL SHIPPING; 39,000 Members of Seven Unions Walkout and Tie Up 100 Vessels. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/united-gas-system-reports-small-dip-net-income-for-year-107-a.html | UNITED GAS SYSTEM REPORTS SMALL DIP; Net Income for Year $1.07 a Common Share, Against $1.12 in 12 Months Before. PEAK IN ELECTRIC SALES Returns Are Made by Utilities for Various Periods In Many Sections. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/gen-pershing-returns-declines-to-comment-on-situation-abroad-or-the.html | GEN. PERSHING RETURNS; Declines to Comment on Situation Abroad or the Election. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wages-up-5-for-700-workers.html | Wages Up 5% for 700 Workers | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/election-a-factor-in-cotton-market-trading-restricted-by-it-and.html | ELECTION A FACTOR IN COTTON MARKET; Trading Restricted by It and Uncertainties Over Coming Estimates of Crop. LIST 2 TO 5 POINTS LOWER Buying for Foreign Account Is in Evidence at the Start and Close of Session. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/fcc-approves-television-station.html | FCC Approves Television Station | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/10-big-contests-today-likely-to-draw-500000.html | 10 Big Contests Today Likely to Draw 500,000 | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/paris-market-firm.html | Paris Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/the-negro-in-politics-his-vote-it-is-held-can-no-longer-be-claimed.html | THE NEGRO IN POLITICS; His Vote, It Is Held, Can No Longer Be Claimed by One Party. | True | WALTER WHITE, Secretary National Association for the Advancement of Colored Peopl~ | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/a-lost-opportunity.html | A LOST OPPORTUNITY | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/tokyo-exofficial-jailed-ogawa-former-rail-minister-sentenced-for.html | TOKYO EX-OFFICIAL JAILED; Ogawa, Former Rail Minister, Sentenced for Taking Bribe. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/silver-memorial-to-be-dedicated-former-rectory-of-church-of-the.html | SILVER MEMORIAL TO BE DEDICATED; Former Rectory of Church of the Incarnation Will Be Used as Community House. | True | By Rachel K. M'Dowell | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/newport-tea-given-for-no-whitehouses-beverly-bogerts-to-entertain.html | NEWPORT TEA GIVEN FOR N.O. WHITEHOUSES; Beverly Bogerts to Entertain Mr. and Mrs. Robert Goelet for Election Week-End. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/20807-added-at-cantor-sale.html | $20,807 Added at Cantor Sale | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/stocks-in-london-paris-and-berlin-rubber-shares-soar-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Rubber Shares Soar in the English Market -- British Funds Are Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/airlines-acquired-north-american-aviation-gets-control-of.html | AIRLINES ACQUIRED; North American Aviation Gets Control of Wedel-Williams. | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/62180-salary-paid-menden-bmt-head-dahl-rated-at-44680-a-year-in.html | $62,180 SALARY PAID MENDEN, B.M.T. HEAD; Dahl Rated at $44,680 a Year in Executive Remunerations Announced by the SEC. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/german-artillery-finest-finnish-general-asserts.html | German Artillery Finest, Finnish General Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/bush-payment-held-up-court-reserves-decision-on-plea-of-bank-to.html | BUSH PAYMENT HELD UP; Court Reserves Decision on Plea of Bank to Distribute $208,025. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/stock-company-football.html | Stock Company Football | True | FRANCIS LEE | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/adelphi-repulses-st-pauls-14-to-0-ruins-undefeated-record-of-rivals.html | ADELPHI REPULSES ST. PAUL'S, 14 TO 0; Ruins Undefeated Record of Rivals as Pearson and Alt Get Touchdowns. ST. JOHN'S PREP IN TIE Plays to 7-7 Deadlock With St. Francis -- Results of Other School Contests. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/bank-shifts-duties-of-reserve-agent-nonstatutory-acts-now-under.html | BANK SHIFTS DUTIES OF RESERVE AGENT; Non-Statutory Acts Now Under Direction of President -- Aides Will Perform Work. STAFF CHANGES ARE MADE Former Assistant Agents Get New Posts With Federal Institution Here. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/charles-e-buttrick.html | CHARLES E. BUTTRICK. | True | Special to T~ NEW YOrK ~S. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/screen-news.html | SCREEN NEWS | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/flag-presentation-today.html | Flag Presentation Today | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/miss-churchman-bows-to-society-philadelphia-girl-introduced-at.html | MISS CHURCHMAN BOWS TO SOCIETY; Philadelphia Girl Introduced at Dance at Home of Uncle and Aunt. DINNER PRECEDES EVENT Dorothy Hunter Mendel Makes Debut at Tea Dance Held at Cricket Club. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/port-arthur-strike-voted.html | Port Arthur Strike Voted | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/italy-about-to-end-madrid-relations-mussolini-likely-to-announce.html | ITALY ABOUT TO END MADRID RELATIONS; Mussolini Likely to Announce Recognition of Rebel Regime in Speech Tomorrow. GERMANY DUE TO FOLLOW Duce's Address in Milan Will Be Broadcast Over All Reich's Radio Stations. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/curtis-publishing-increases-profit-5239059-reported-for-nine-months.html | CURTIS PUBLISHING INCREASES PROFIT; $5,239,059 Reported for Nine Months, Against $4,505,952 in the 1935 Period. SEC RULES CHANGE TOTAL Returns by Corporations in Various Lines in Wide Areas, With Figures of Comparison. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/science-museum-names-shaw.html | Science Museum Names Shaw | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/leftists-continue-pursuit-of-rebels-spanish-planes-and-tanks-aid-in.html | LEFTISTS CONTINUE PURSUIT OF REBELS; Spanish Planes and Tanks Aid Infantry in Forcing Enemy to Retreat Toward Toledo. | True | By William P. Carney | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/att-files-brief-in-fight-on-the-fcc-with-associates-it-challenges.html | A.T.&T. FILES BRIEF IN FIGHT ON THE FCC; With Associates It Challenges Decision on Decree for Accounting System. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dinner-party-held-by-jn-bonapartes-the-james-c-dailys-and-mr-and-mr.html | DINNER PARTY HELD BY J.N. BONAPARTES; The James C. Dailys and Mr. and Mrs. Martin S. Watts Entertained by Them. CHARLES G. MEYER HOST Mr. and Mrs. Georg U. Vetlesen, Eugene Pitous and Irwin H. Cornells Have Guests. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wheat-declines-58-to-1c-a-bushel-selling-in-chicago-attributed-to.html | WHEAT DECLINES 5/8 TO 1C A BUSHEL; Selling in Chicago Attributed to Liquidation by an Operator here. WINNIPEG ALSO IS WEAK Heavy Rains in the Argentine a Factor in the Setback -- Corn 1/4c Up to 1/4c Down. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/personality-need-in-colleges-cited-plea-for-total-functioning-mind.html | PERSONALITY NEED IN COLLEGES CITED; Plea for 'Total Functioning Mind' Made to Educators by Percy G. Kammerer. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/brokers-activity-in-market-shown-trades-by-members-of-the-exchange.html | BROKERS' ACTIVITY IN MARKET SHOWN; Trades by Members of the Exchange for Own Account 19.85% of Week's Total. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/impractical-aims-laid-to-physicists-speaker-at-institute-here-finds.html | IMPRACTICAL AIMS LAID TO PHYSICISTS; Speaker at Institute Here Finds Much of Research Is 'Brilliantly Useless.' URGES STUDY OF HOUSING Science Can Help in Problem, Burchard Says -- Compton Attacks Federal Policy. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/marine-fund-dance-tonight.html | Marine Fund Dance Tonight | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/fire-damages-union-city-library.html | Fire Damages Union City Library | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/rebel-planes-drop-bombs-in-madrid-110-killed-135-hurt-toll-is.html | REBEL PLANES DROP BOMBS IN MADRID; 110 KILLED, 135 HURT; Toll Is Heaviest in Suburb of Getafe -- Victims Are Mostly Women and Children. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/13-in-nj-hunt-cup-race-event-features-essex-fox-hounds-meeting-at.html | 13 IN N.J. HUNT CUP RACE; Event Features Essex Fox Hounds Meeting at Far Hills Today. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/rebels-tell-of-repulse.html | Rebels Tell of Repulse | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/8-bid-on-park-contract-contractors-seek-work-in-connection-with.html | 8 BID ON PARK CONTRACT; Contractors Seek Work in Connection With Marine Parkway Bridge. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/rebels-threaten-catalonia.html | Rebels Threaten Catalonia | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/r-lorado-taft-dies-leading-sculptor-creator-of-some-of-countrys.html | r LORADO TAFT DIES; LEADING SCULPTOR; Creator of Some of Country's Outstanding Monuments is Stricken at 76. WAS TEACHER IN CHICAGO 'Fountain of Time' and Columbus Memorial in Washington Among Chief Works | True | . | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/banking-quarters-leased-for-sale-of-tiffany-art.html | Banking Quarters Leased For Sale of Tiffany Art | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/credit-union-to-move-inwoods-plea-to-albany-granted-household.html | CREDIT UNION TO MOVE; Inwood's Plea to Albany Granted -- Household Finance Asks Licenses. | True | Special to THE NEW YORK TIMES. | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/boy-scout-heroes-honored-for-valor-four-who-saved-lives-at-risk-of.html | BOY SCOUT HEROES HONORED FOR VALOR; Four Who Saved Lives at Risk of Their Own Selected for Gold Medals. LARCHMONT YOUTH IN LIST Rewarded for Plunging Into Icy River and Bringing Another Boy to Shore. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/hagenlacher-beats-popper.html | Hagenlacher Beats Popper | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/stuyvesant-takes-title.html | Stuyvesant Takes Title | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/la-boheme.html | La Boheme' | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wool-market-broadens-good-demand-develops-at-somewhat-higher-prices.html | WOOL MARKET BROADENS; Good Demand Develops at Somewhat Higher Prices. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/newark-academy-on-top-defeats-flatbush-school-200-koplitz-makes.html | NEWARK ACADEMY ON TOP; Defeats Flatbush School, 20-0 - Koplitz Makes 100-Yard Run. | True | Special to THE NEW YORK TIMES | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/cutting-the-melon-a-new-way.html | Cutting the Melon a New Way | True | MIDFIELD OBSERVER | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/philadelphia-hotels-ask-bankruptcy-aid-5-companies-appeal-for.html | PHILADELPHIA HOTELS ASK BANKRUPTCY AID; 5 Companies Appeal for Reorganization, Blaming Troubles on the Depression. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/city-aides-lose-pay-rise-suit.html | City Aides Lose Pay Rise Suit | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/father-mchugh-named-rector.html | Father McHugh Named Rector | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/asks-observance-of-armistice-day-roosevelt-invites-citizens-to-mark.html | ASKS OBSERVANCE OF ARMISTICE DAY; Roosevelt Invites Citizens to Mark Ending of War Wednesday Week. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/miss-thomas-left-2203757-estate-besides-15-public-bequests-half-of.html | MISS THOMAS LEFT $2,203,757 ESTATE; Besides 15 Public Bequests, Half of Residue Will Go to Three Institutions. ERMOLD WILLED $1,185,885 Mrs. Bertha L O'Neil Had $515,928 and Miss Josephine Holgate, Artist, $55,794. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/militant-spirit-in-nanking.html | Militant Spirit in Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/orders-hearings-to-proceed.html | Orders Hearings to Proceed | True | Special to THE NEW YORK TIMES | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wages-raised-in-minneapolis.html | Wages Raised in Minneapolis | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/handy-andys-boys-are-dandies.html | Handy Andy's Boys Are Dandies | True | E.O. SHEETS | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/tide-water-group-lifts-net-income-parent-company-had-profit-of.html | TIDE WATER GROUP LIFTS NET INCOME; Parent Company Had Profit of $8,504,933 in 9 Months, Against $5,829,237. VOLUME OF SALES UP 15% Tide Water Oil Earns $2.64 a Share and Associated $1.35 in the Three Quarters. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/east-drive-link-opens-southbound-lanes-ready-today-from-92d-to-122d.html | EAST DRIVE LINK OPENS; Southbound Lanes Ready Today From 92d to 122d Streets | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/velvet-ball-and-debutante-election-cotillion-held-tableau-of.html | Velvet Ball and Debutante Election Cotillion Held; Tableau of Presidents' Wives Is a Feature of Event; Dance in Colorful Setting Given as Benefit for the New York Infirmary for Women and Children at Waldorf-Astoria. Pageant of Costumes Worn in Periods Represented by the Entertainment Are Also Presented at Party. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/jailed-in-charity-fraud-former-priest-and-3-aides-are-sentenced-for.html | JAILED IN CHARITY FRAUD; Former Priest and 3 Aides Are Sentenced for Soliciting. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/apartment-house-sold-by-operators-two-structures-in-second-av-near.html | APARTMENT HOUSE SOLD BY OPERATORS; Two Structures in Second Av., Near Seventy-fourth St., Change Ownership. WEST SIDE DWELLING DEAL East Twenty-fifth Street Flat to Be Altered -- Heath Avenue Sale in the Bronx. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/fordham-and-pitt-will-draw-55000-battle-of-goldberg-against-mighty.html | FORDHAM AND PITT WILL DRAW 55,000; Battle of Goldberg Against Mighty Ram Line in View for Polo Ground Fans. PANTHERS AWE OBSERVERS Team Appears Stronger Than in 1935 -- Visitors Favored at 6-5 in Game Today. | True | By Thomas J. Deegan | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/commissar-to-fix-all-german-prices-decree-empowers-wagner-to-set.html | COMMISSAR TO FIX ALL GERMAN PRICES; Decree Empowers Wagner to Set 'Just' Rates 'Justified by the National Economy.' | True | By Otto D. Tolischus | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/7-named-to-phi-beta-kappa.html | 7 Named to Phi Beta Kappa | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/man-is-shot-twice-and-thrown-from-car-unidentified-victims-body-is.html | MAN IS SHOT TWICE AND THROWN FROM CAR; Unidentified Victim's Body Is Found in 109th Street Near Central Park West. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/death-hints-bared-at-racket-trial-union-manager-says-head-of.html | DEATH HINTS BARED AT RACKET TRIAL; Union Manager Says Head of Protective Group Cited Slaying of Labor Official. ASKED TO BREAK CONTRACT Threatened When He Refused to Take Fur Dressers Out of a Shop, He Testifies. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/4-harvard-sophomores-to-start-against-sturdy-princeton-team-gaffney.html | 4 Harvard Sophomores to Start Against Sturdy Princeton Team; Gaffney and Nee Only 1935 Veterans Picked for First Big Three Clash of Season -- Tigers Highly Favored to Triumph, but Grim Crimson Spirit Holds Hope of Upset. | True | By Arthur J. Daley | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/events-in-new-jersey.html | Events in New Jersey | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/9000mile-safari-planned-by-thaw-broker-sails-today-with-guns-and.html | 9,000-MILE SAFARI PLANNED BY THAW; Broker Sails Today With Guns and Cameras on Expedition Across Africa. SIX TONS OF EQUIPMENT Main Purpose of Trip Is to Make Photographic Record -- Will Take Six Months. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ehret-verdict-is-cut-exshow-girl-must-take-40000-or-face-a-new.html | EHRET VERDICT IS CUT; Ex-Show Girl Must Take $40,000 or Face a New Trial. | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/lehman-denounces-drive-on-security-governor-declares-handful-of.html | LEHMAN DENOUNCES DRIVE ON SECURITY; Governor Declares 'Handful of Employers' Are Maliciously Trying to Scare Workers. CITES BLEAKLEY SILENCE Says Republican Opponent Sees 'Eye to Eye' With Reactionary Assemblymen. LEHMAN DENOUNCES DRIVE ON SECURITY | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/jannazzo-fights-draw-with-garcia-crowd-displeased-with-split.html | JANNAZZO FIGHTS DRAW WITH GARCIA; Crowd Displeased With Split Verdict After Filipino Forces Most of Action. RIVAL DOWN FOR NO COUNT Rallies After Right Floors Him -- Garden Fans Boo Spoldi Decision Over Brink. | True | By Joseph C. Nichols | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/scores-mayor-on-morris-labor-group-calls-endorsement-blow-at.html | SCORES MAYOR ON MORRIS; Labor Group Calls Endorsement Blow at Workers. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/larkin-conquers-collura.html | Larkin Conquers Collura | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/mgr-john-j-burke-welfare-aide-dies-member-of-paulist-fathers-had.html | MGR. JOHN J. BURKE, WELFARE AIDE, DIES; Member of Paulist Fathers Had Played Large Part in Help for Mexican Catholics, | True | . | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/st-louis-symphony-opens-new-home-gives-first-concert-of-season-in.html | ST. LOUIS SYMPHONY OPENS NEW HOME; Gives First Concert of Season in City's Auditorium Seating 3,500 Persons. GOLSCHMANN CONDUCTOR Roussel 'Sinfonietta,' Which Has First Hearing There, and 'Eroica' of Beethoven Features. | True | By Olin Downsspecial To the New York Times. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/at-the-roxy.html | At the Roxy | True | J.T.M. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/nobility-honored-at-reception-here-mrs-skinker-matthews-gives-tea.html | NOBILITY HONORED AT RECEPTION HERE; Mrs. Skinker Matthews Gives Tea for Prince and Princess Rodolfo del Drago of Rome. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/two-lawyers-disbarred-one-admitted-bank-fraud-second-was-accused-in.html | TWO LAWYERS DISBARRED; One Admitted Bank Fraud, Second Was Accused in Fee Case. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/clarkes-career-spectacular-harley-l-clarke-quits-utility-post.html | Clarke's Career Spectacular; HARLEY L. CLARKE QUITS UTILITY POST | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/mrs-candida-d-vargas.html | MRS. CANDIDA D. VARGAS | True | Special Cable to THE INEW~ORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/13-named-in-racket-that-shook-down-cafes-for-150000-schultz.html | 13 NAMED IN RACKET THAT SHOOK DOWN CAFES FOR $150,000; Schultz Association Gang Indicted in Dewey Inquiry Into Restaurant Terror. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/army-chief-is-new-power-behind-throne.html | Army Chief Is New Power Behind Throne | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/osborn-sculling-victor-annexes-coaches-cup-final-for-princeton.html | OSBORN SCULLING VICTOR; Annexes Coaches Cup Final for Princeton Championship. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/fieldston-girls-triumph.html | Fieldston Girls Triumph | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/morristown-wins-137-stops-carteret-eleven-on-dash-by-savignano-in.html | MORRISTOWN WINS, 13-7; Stops Carteret Eleven on Dash by Savignano in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/exhibition-notes.html | Exhibition Notes. | True | H.D. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dartmouth-annexes-run-wins-annual-harvard-open-event-whitman-leads.html | DARTMOUTH ANNEXES RUN; Wins Annual Harvard Open Event -- Whitman Leads Field. | True | Special to THE NEW YORK TIMES. | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/china-challenges-japan-in-the-north-protests-military-manoeuvres.html | CHINA CHALLENGES JAPAN IN THE NORTH; Protests Military Manoeuvres Violate Her Sovereignty as Well as International Law. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/toilet-goods-group-to-meet.html | Toilet Goods Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/music-miss-ruvinskas-recital.html | MUSIC; Miss Ruvinska's Recital | True | N.S. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/lehmans-fiscal-record.html | LEHMAN'S FISCAL RECORD | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/pope-says-science-and-faith-agree-denies-cause-for-conflict-as-he.html | POPE SAYS SCIENCE AND FAITH AGREE; Denies Cause for Conflict as He Institutes Pontifical Academy of Scientists. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/rev-william-crosby-curate-of-our-lady-of-perpetual-help-catholic.html | REV. WILLIAM CROSBY; Curate of Our Lady of Perpetual Help Catholic Church. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/king-carol-orders-czechoslovak-arms-on-visit-to-prague-he-is-much.html | KING CAROL ORDERS CZECHOSLOVAK ARMS; On Visit to Prague, He Is Much Impressed With Progress in Militarization of Land. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/senate-agents-sift-pay-envelope-drive-investigate-charges-of.html | SENATE AGENTS SIFT PAY ENVELOPE DRIVE; Investigate Charges of Anti-New Deal 'Pressure' in Midwest Industries. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/foreign-copper-up-again-sales-made-at-10325-a-pound-highest-since.html | FOREIGN COPPER UP AGAIN; Sales Made at 10.325 a Pound, Highest Since March 24, 1931. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/liverpools-cotton-week-imports-are-lower-british-stocks-off.html | LIVERPOOL'S COTTON WEEK; Imports Are Lower -- British Stocks Off. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/edward-viii-ends-parliament-term-kings-speech-of-prorogation-his.html | EDWARD VIII ENDS PARLIAMENT TERM; King's Speech of Prorogation, His First as Sovereign, Recounts Year's Activities. | True | By Charles A. Selden | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/tell-of-russian-prisoners.html | Tell of Russian Prisoners | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/anderson-wins-golf-title.html | Anderson Wins Golf Title | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/charges-war-propaganda-here.html | Charges War Propaganda Here | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/finds-crow-with-wooden-leg.html | Finds Crow With Wooden Leg | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/medical-meeting-closes-doctors-hear-depression-accidents-developed.html | MEDICAL MEETING CLOSES; Doctors Hear Depression Accidents Developed Traumatic Surgery. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/long-island-sound-yachtsmen-preparing-for-defense-of-international.html | Long Island Sound Yachtsmen Preparing for Defense of International Cups; PLANS ANNOUNCED FOR 3 NEW YACHTS | True | By John Rendel | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/ra-buys-farmstead-land-purchases-288-acres-in-pennsylvania-for-new.html | RA BUYS FARMSTEAD LAND; Purchases 288 Acres in Pennsylvania for New Project. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/columbia-cornell-in-24th-meeting-little-to-start-radvillas-in.html | COLUMBIA, CORNELL IN 24TH MEETING; Little to Start Radvillas in Schulze's Position at End in Baker Field Game. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/rutgers-hears-tibbett-3500-attend-first-concert-by-metropolitan.html | RUTGERS HEARS TIBBETT; 3,500 Attend First Concert by Metropolitan Baritone. | True | Special to THE NEW YORK TIMES. | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/second-honor-for-birkhoff.html | Second Honor for Birkhoff | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/three-shifts-made-in-line-at-nyu-hersh-center-and-barberi-and.html | THREE SHIFTS MADE IN LINE AT N.Y.U.; Hersh, Center, and Barberi and Morschauser, Guards, to Face Lafayette. STELMACH TO PILOT TEAM Williams, Fiore and Dowd Will Complete Back Field -- Home Team Choice to Win. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/slow-driving-is-urged-to-save-tires-in-reich.html | Slow Driving Is Urged To Save Tires in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/balbo-takes-mat-bout-tosses-podubny-in-3504-at-the-mecca-arena.html | BALBO TAKES MAT BOUT; Tosses Podubny in 35:04 at the Mecca Arena -- Goldberg Wins. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/auto-supply-cos-issue-sold.html | Auto Supply Co.'s Issue Sold | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/floyd-stowe.html | Floyd -- Stowe | True | Special to TH] Iqw YORK TIMS. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/football-observations-remarks-range-from-new-goal-posts-to.html | FOOTBALL OBSERVATIONS; Remarks Range From New Goal Posts to Intersectional Games. | True | BERNARD STERN | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/new-election-plan-assailed-by-smith-proportional-representation.html | NEW ELECTION PLAN ASSAILED BY SMITH; Proportional Representation System Is Called 'Freakish' and Unworkable Here. MECHANICS HELD PUZZLING Loss of Many Ballots Due to Lack of Understanding Is Seen by Ex-Governor. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/52-of-crop-ginned-most-of-the-cotton-better-in-quality-than-it-was.html | 52% OF CROP GINNED; Most of the Cotton Better in Quality Than It Was a Year Ago. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/quit-west-coast-ship-at-boston.html | Quit West Coast Ship at Boston | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/educator-critical-of-abundant-life-philosophy-that-a-living-is-owed.html | EDUCATOR CRITICAL OF 'ABUNDANT LIFE'; Philosophy That a Living Is Owed to Each Man Is a Menace, Says Dr. Lewis. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/poughkeepsie-unloading-halted.html | Poughkeepsie Unloading Halted | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/tell-of-plight-of-young-field-workers-in-south-ask-aid-for-children.html | TELL OF PLIGHT OF YOUNG; Field Workers in South Ask Aid for Children of Mountains. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/musical-cincinnati.html | Musical Cincinnati | True | HARRY BEST | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/hot-springs-dance-to-aid-school-fund-halloween-event-will-be-held.html | HOT SPRINGS DANCE TO AID SCHOOL FUND; Halloween Event Will Be Held at Cascades Club -- John Hanna to Give Hunt Breakfast. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/france-to-fortify-belgian-frontier-officials-after-an-inspection-to.html | FRANCE TO FORTIFY BELGIAN FRONTIER; Officials, After an Inspection Tour, Agree on Extension of Maginot Line to the Sea. WORK TO START AT ONCE Daladier and Gamelin Cite Need for Defenses to Protect the Industrial Northern Area. | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/s-c-bowman-is-dead-telegraph-official-secretary-of-the-mackay-co-of.html | S. C. BOWMAN IS DEAD; TELEGRAPH OFFICIAL; Secretary of the Mackay Co. of Delaware -- American Airman During World War. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/tax-payment-deadline-on-realty-in-city-today.html | Tax Payment Deadline On Realty in City Today | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/herbert-w-geshwind.html | HERBERT W. GESHWIND | True | Special to T~rm NEW YORK TIMES. | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/indicted-in-coal-inquiry.html | Indicted in Coal Inquiry | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/15-on-boat-hurled-into-jamaica-bay-craft-taking-men-to-work-on.html | 15 ON BOAT HURLED INTO JAMAICA BAY; Craft Taking Men to Work on Bridge Is Sunk by Crash With a Tanker. ALL ON BOARD ARE SAVED One in Serious Condition -- Police Investigation Fails to Fix the Responsibility for Accident. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/democratic-club-looted-stolen-cards-urge-landon.html | Democratic Club Looted; Stolen Cards Urge Landon | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/philadelphia-action-ordered.html | Philadelphia Action Ordered | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/new-shuttle-air-route-commuter-service-to-philadelphia-will-start.html | NEW SHUTTLE AIR ROUTE; Commuter Service to Philadelphia Will Start Today. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/east-coast-warned-of-storm.html | East Coast Warned of Storm | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/new-ink-likely-to-end-nicaragua-vote-repeating.html | New Ink Likely to End Nicaragua Vote Repeating | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/irwin-seeman.html | Irwin -- Seeman | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wpa-rule-on-voting-workers-here-must-make-up-lost-time-or-be-docked.html | WPA RULE ON VOTING; Workers Here Must Make Up Lost Time or Be Docked. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/homes-lead-list-of-new-projects-architects-file-for-more-onefamily.html | HOMES LEAD LIST OF NEW PROJECTS; Architects File for More One-Family Houses on Brooklyn Sites. CHANGES ALSO PLANNED Owners Plan to Modernize Various Types of Property in Two Boroughs. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/auto-repair-men-organize.html | Auto Repair Men Organize | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/berlin-prices-are-mixed.html | Berlin Prices Are Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/bundles-still-in-subway-alderman-moses-informs-fullen-rules-are-not.html | BUNDLES STILL IN SUBWAY; Alderman Moses Informs Fullen Rules Are Not Observed. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/to-buy-equipment-notes-trustees-of-st-louissan-francisco-act-on.html | TO BUY EQUIPMENT NOTES; Trustees of St. Louis-San Francisco Act on Defaulted Issues. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/golf-award-taken-by-mrs-hockenjos-crestmont-star-wins-closing-new.html | GOLF AWARD TAKEN BY MRS. HOCKENJOS; Crestmont Star Wins Closing New Jersey Tourney With an 84 at Ridgewood. MRS. CREWS IS RUNNER-UP Trails State Titleholder by Two Strokes -- Mrs. Coult Annexes Net Prize. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/otts-leftfield-homer-a-reader-takes-messrs-kieran-drebinger-and.html | OTT'S LEFT-FIELD HOMER; A Reader Takes Messrs. Kieran, Drebinger and Daley to Task. | True | A.G.B. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/irwin-cooper-sports-announcer-at-station-wmca-and-graduate-of-n-y-u.html | IRWIN COOPER; Sports Announcer at Station WMCA and Graduate of N. Y, U. | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/united-public-utilities.html | United Public Utilities | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/furriers-to-honor-condon.html | Furriers to Honor Condon | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/hotels-to-reorganize-five-in-philadelphia-seek-to-act-under-77b-of.html | HOTELS TO REORGANIZE; Five in Philadelphia Seek to Act Under 77-B of Bankruptcy Law. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/pedenaudy-bike-team-split.html | Peden-Audy Bike Team Split | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/night-club-notes-reservations-heavy-for-election-night-ritz-revue.html | NIGHT CLUB NOTES; Reservations Heavy for Election Night -- Ritz Revue At Crystal Gardens -- Other News. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/christian-b-jorn.html | CHRISTIAN B, JORN | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/erasmus-on-elections.html | ERASMUS ON ELECTIONS | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/in-the-nation-more-legislative-background-of-social-security-act.html | In The Nation; More Legislative Background Of Social Security Act | True | By Arthur Krock | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/bonds-up-further-trading-reduced-buoyancy-lacking-in-irregular.html | BONDS UP FURTHER, TRADING REDUCED; Buoyancy Lacking in Irregular Advance in Corporation Issues on Stock Exchange. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/14-freed-of-gambling-charge.html | 14 Freed of Gambling Charge | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/east-river-drive-open.html | EAST RIVER DRIVE OPEN | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/big-crowds-hail-kansan-home-angle-stressed-in-attack-on-new-deal.html | BIG CROWDS HAIL KANSAN; ' Home Angle' Stressed in Attack on New Deal 'Extravagance.' | True | By Bertram D. Hulen | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/bleakley-decries-civil-service-cuts-backing-restoration-of-pay.html | BLEAKLEY DECRIES CIVIL SERVICE CUTS; Backing Restoration of Pay Reductions, He Attacks Lehman's Record. FAVORS SOCIAL SECURITY ' Who Would Not Be for It?' He Asks, Charging New Deal 'Capitalized on Misery.' BLEAKLEY DECRIES CIVIL SERVICE CUTS | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/janet-blowers-a-bride-she-is-married-to-w-3-oeae-ai-her-home-in.html | JANET BLOWERS A BRIDE; She is Married to W. 3. Oeae a(I Her Home in Boonton. | True | Special to THE TEW YORK TTM | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/a-herbert-dalzei.html | A. HERBERT DALZE/I. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/rutgers-eleven-favored-will-endeavor-to-break-losing-streak-at.html | RUTGERS ELEVEN FAVORED; Will Endeavor to Break Losing Streak at Lehigh Today. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/st-johns-7-st-francis-7.html | St. John's 7, St. Francis 7 | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/byron-conklin-i-veteran-in-insurance-field-and-head-of-newark.html | BYRON CONKLIN I; Veteran in Insurance Field and Head of Newark Brokerage Firm. | True | Spectal to T~[~ N~.W YORK T~t~s. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/net-group-elects-geidel.html | Net Group Elects Geidel | True | | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Oft. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/service-for-cochran-will-be-held-today-rev-theodore-c-peers-will.html | SERVICE FOR COCHRAN WILL BE HELD TODAY; Rev. Theodore C. Speers Will Officiate Here at Central Presbyterian Church. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/social-security-act-a-peril-knox-says-it-puts-half-the-workers.html | SOCIAL SECURITY ACT A PERIL, KNOX SAYS; It Puts Half the Workers Under Federal Control, He Asserts to Gary Audience. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/hobart-cubs-stay-unbeaten.html | Hobart Cubs Stay Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/new-flower-named-for-mrs-roosevelt-rexford-g-tugwell-and-mr-and-mrs.html | NEW FLOWER NAMED FOR MRS. ROOSEVELT; Rexford G. Tugwell and Mr. and Mrs. Hoover Also Honored at Chrysanthemum Show. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/name-of-follies-sold-court-approves-offer-by-shubert-and-ziegfeld.html | NAME OF 'FOLLIES' SOLD; Court Approves Offer by Shubert and Ziegfeld Widow. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/major-bruce-carter-saw-army-service-in-philippines-and-was-retired.html | MAJOR BRUCE CARTER; Saw Army Service in Philippines and Was Retired in 1920, | True | Special to THE NEW YoaTc TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/80000-for-landon-seen-in-10-counties-southern-tier-leaders-say.html | 80,000 FOR LANDON SEEN IN 10 COUNTIES; Southern Tier Leaders Say Hoover Lead in 1932 Will Be Topped by 30,000. | True | By W.a. Warn | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/fashion-show-aids-guild-saint-paul-book-shop-benefits-by-luncheon.html | FASHION SHOW AIDS GUILD; Saint Paul Book Shop Benefits by Luncheon Event. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/income-from-milk-rises-revenue-to-farmers-for-9-months-sets-5year.html | INCOME FROM MILK RISES; Revenue to Farmers for 9 Months Sets 5-Year Record. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/will-build-in-jackson-heights.html | Will Build in Jackson Heights | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/b-ritish-dramatic-author-and-song-writer-was-credited-with-many.html | B; ritish Dramatic Author and Song Writer Was Credited With Many Successes, !FORMER GUARDS OFFICER ' White Home Inn,' 'The Good i Companions' and q'oni' I Among His Hits | True | . | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/veteran-bootlegger-guilty-with-8-others-man-who-reformed-in-1931.html | VETERAN BOOTLEGGER GUILTY WITH 8 OTHERS; Man Who 'Reformed' in 1931 Convicted on Tax Count -- Two Are Acquitted. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/voting-cuts-offers-of-municipal-bonds-total-next-week-5199513-is.html | VOTING CUTS OFFERS OF MUNICIPAL BONDS; Total Next Week, $5,199,513, Is Only a Fifth of Average -- RFC to Sell WPA List. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/wide-cultural-use-of-music-is-urged-more-opportunities-for-study.html | WIDE CULTURAL USE OF MUSIC IS URGED; More Opportunities for Study and Enjoyment of it Advocated at Forum of Clubs Here. CREATIVE VALUE STRESSED Dr. H.G. Hesser Says Schools Should Foster Group Activities as Part of Curriculum. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/dartmouth-rated-even-with-yale-great-team-in-spite-of-one-loss.html | DARTMOUTH RATED EVEN WITH YALE; Great Team in Spite of One Loss, Green Offers Threat to Unbeaten Eli Slate. BOTH SQUADS FIT FOR TEST New Haven Filled With Former Football Stars as Elevens Hold Final Drills. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 316848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/muriel-miiqtyrb-bbcombs-a-bride-married-in-stamford-church-ceremony.html | MURIEL M'IlqTYRB BBCOMBS A BRIDE; Married in Stamford Church Ceremony to Maximilian B. Roessel of Yonkers. SISTER IS MAID OF HONOR Carol Kalker, Joan Caldwell and Alice Kusera Are Among Other Attendants. | True | Special to THE IEW YOR.K TS. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/shortsighted-tactics.html | SHORT-SIGHTED TACTICS | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/birehmhanan.html | BirehmHanan | True | special to Tim Nw YORK TS. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/text-of-the-presidents-address-in-brooklyn.html | Text of the President's Address in Brooklyn | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/vamarie-is-given-to-naval-academy-famous-ocean-racer-presented-by.html | VAMARIE IS GIVEN TO NAVAL ACADEMY; Famous Ocean Racer, Presented by Makaroff, Will Be Used to Train Midshipmen. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/explains-shipping-curb-new-zealand-says-it-does-not-show-hostility.html | EXPLAINS SHIPPING CURB; New Zealand Says It Does Not Show Hostility to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/news-of-the-stage-four-shows-listed-in-tonights-expensive-closings.html | NEWS OF THE STAGE; Four Shows Listed in Tonight's Expensive Closings -- New Plays Scheduled for November. | True | | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/gentlemen-of-the-stadium.html | Gentlemen of the Stadium | True | RICHARD ROCHESTER | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/contrary-reports-on-frontier.html | Contrary Reports on Frontier | True | Special Cable to THE NEW YORK TIMES. | C1B 316848 |
| 1936-10-31 | 1936-10-31 | https://www.nytimes.com/1936/10/31/archives/harley-l-clarke-quits-utility-post-retires-as-head-of-utilities.html | HARLEY L. CLARKE QUITS UTILITY POST; Retires as Head of Utilities Power & Light, $400,000,000 Concern He Founded. REMAINS ON DIRECTORATE Move Viewed as Result of Fight With Atlas Corporation, Dominant in Company. | True | Special to THE NEW YORK TIMES. | C1B 316848 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/peru-stops-count-of-national-vote-ruling-asked-on-legality-of.html | PERU STOPS COUNT OF NATIONAL VOTE; Ruling Asked on Legality of Ballots Cast by Apra. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/coffee-growers-plan-bureau-here-make-fresh-efforts-to-assure.html | COFFEE GROWERS PLAN BUREAU HERE; Make Fresh Efforts to Assure Greater Market Stability for Latin-American Product. 8 NATIONS REPRESENTED Conversations Begun in Bogota Will Be Continued Next Month in Washington, D.C. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sugar-deliveries-off-aaa-reports-also-on-stocks-for-first-nine.html | SUGAR DELIVERIES OFF; AAA Reports Also on Stocks for First Nine Months of 1936. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bridge-a-night-tourney-teams-in-vanderbilt-event-will-avoid-play-in.html | BRIDGE: A NIGHT TOURNEY; Teams in Vanderbilt Event Will Avoid Play in Business Hours -- Three Hands | True | By Albert H. Morehead | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/german-is-beheaded-young-workman-from-klel-pays-penalty-for-treason.html | GERMAN IS BEHEADED; Young Workman From Klel Pays Penalty for Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hot-springs-is-busy.html | HOT SPRINGS IS BUSY | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ford-calls-convention-to-reveal-new-cars-at-huge-dealer-meeting-the.html | FORD CALLS CONVENTION; To Reveal New Cars at Huge Dealer Meeting -The Week's Reports | True | By Burnham Finney detroit. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bonds-are-narrow-as-turnover-falls-preelection-caution-and-the.html | BONDS ARE NARROW AS TURNOVER FALLS; Pre-election Caution and the Usual Week-End Dullness Restrict Prices. TREASURY LIST IS SPOTTY Secondary and Convertible Loans Irregular -- Lower-Priced Rails Are Mixed. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/briton-a-suicide-in-brazil-frank-temple-lethbridge-said-to-be.html | BRITON A SUICIDE IN BRAZIL; Frank Temple Lethbridge Said to Be Relative of Anthony Eden. | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/maine-landons-vote-is-figured-to-be-60-of-300000-total.html | MAINE; Landon's Vote Is Figured to Be 60% of 300,000 Total. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/political-rivalry-flares-at-bowdoin-republicans-plan-a-torchlight.html | POLITICAL RIVALRY FLARES AT BOWDOIN; Republicans Plan a Torchlight Parade and Democrats Will March by 'Matchlight.' | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/strike-on-two-ships-at-houston.html | Strike on Two Ships at Houston | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/maines-vote.html | MAINE'S VOTE | True | SPECTATOR. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/williams-checks-union-by-26-to-13-losers-brilliant-rally-fails-to.html | WILLIAMS CHECKS UNION BY 26 TO 13; Losers' Brilliant Rally Fails to Overcome Rival Eleven's 19-0 Half-Time Advantage. STANLEY STARS ON ATTACK Scores Once and Paves Way for 2 Other Tallies -- Son of Williams President Plays for Union. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/arnold-linforth.html | Arnold -- Linforth | True | Special to T NEW Yo TMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chicago-orchestra-achieved-feat-of-being-selfsustaining-lessons-for.html | CHICAGO ORCHESTRA; Achieved Feat of Being Self-Sustaining -Lessons for Other Ensembles | True | By Olin Downeschicaco. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/midwest-gains-continue-business-stimulated-by-good-crops-in-st.html | MIDWEST GAINS CONTINUE; Business Stimulated by Good Crops in St. Louis Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/alabama-rallies-to-beat-kentucky-crimson-tide-turns-on-power-in.html | ALABAMA RALLIES TO BEAT KENTUCKY; Crimson Tide Turns on Power in Second Half to Subdue Wildcats, 14 to 0. RILEY SCORES TWICE Runs 26 Yards for First Touchdown -- Losers Turned Back on 1-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/exploding-rocks-give-quake-clues-dr-bridgman-tells-institute-of.html | EXPLODING ROCKS GIVE QUAKE CLUES; Dr. Bridgman Tells Institute of Physics of Stones Blasted Apart by Pressure. SHEARING FORCE REQUIRED Dr. Langmuir Reports World of 2 Dimensions Where Gas Becomes Crystalline. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kent-overpowers-berkshire-eleven-veteran-team-triumphs-370-after.html | KENT OVERPOWERS BERKSHIRE ELEVEN; Veteran Team Triumphs, 37-0, After Being Held Scoreless in Initial Period. SMITH AIDS STRONG DRIVE Combines With Losee and Reily to Lead Attack -- Ashley Is Star for Losers. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kelly-scores-coughlin-philadelphia-democrat-says-priest-has.html | KELLY SCORES COUGHLIN; Philadelphia Democrat Says Priest Has 'Disgraced Cloth.' | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/scores-republicans-on-security-attacks-jp-kennedy-charges-false.html | SCORES REPUBLICANS ON SECURITY ATTACKS; J.P. Kennedy Charges 'False Statements' in Pay Envelopes Are 'Grossly Unfair.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/price-rises-sought-by-many-industries-producers-say-heavy-activity.html | PRICE RISES SOUGHT BY MANY INDUSTRIES; Producers Say Heavy Activity Is 'Profitless Prosperity' Under Present Levels. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/beatrice-yarow-married.html | Beatrice Yarow Married | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stickers-on-ballots-illegal.html | Stickers on Ballots Illegal | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/msc-alumni-to-use-radio.html | M.S.C. Alumni to Use Radio | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/how-the-states-cast-their-electoral-votes-in-the-last-twelve.html | HOW THE STATES CAST THEIR ELECTORAL VOTES IN THE LAST TWELVE ELECTIONS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/clemson-winner-by-1413-upsets-georgia-tech-with-68yard-drive-in.html | CLEMSON WINNER BY 14-13; Upsets Georgia Tech With 68-Yard Drive In Fourth Period. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/taft-12-pomfret-0.html | Taft 12, Pomfret 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/blum-ready-for-tests-in-french-parliament-premier-backed-by-three.html | BLUM READY FOR TESTS IN FRENCH PARLIAMENT; Premier, Backed by Three Parties, Plans Tax Revision, Insurance Of Crops, and Arms Outlays | True | By Herbert L. Matthewswireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/michigan-betting-odds-are-about-even-on-roosevelt-and-landon.html | MICHIGAN; Betting Odds Are About Even on Roosevelt and Landon. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/federation-to-open-drive.html | Federation to Open Drive | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/buckingham-alexander.html | Buckingham -- Alexander | True | Special to T NsW Yov. K WriES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/many-seats-taken-to-assist-seame-theatre-party-for-institute-to-be.html | MANY SEATS TAKEN TO ASSIST SEAME; Theatre Party for Institute to Be Held for 'The Gondoliers' on Nov. 9. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/abraham-wechslers-to-be-supper-hosts-will-entertain-aftertheatre.html | ABRAHAM WECHSLERS TO BE SUPPER HOSTS; Will Entertain After-Theatre Party Tomorrow to Help Madison House. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/calendars.html | CALENDARS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ask-more-weather-data-civil-engineers-back-bureau-in-move-to-widen.html | ASK MORE WEATHER DATA; Civil Engineers Back Bureau in Move to Widen Service. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/says-press-shows-new-deal-will-win-capital-statistician-asserts.html | SAYS PRESS SHOWS NEW DEAL WILL WIN; Capital Statistician Asserts Editorials Since 1934 Indicate Roosevelt Victory. HAS STUDIED 1,400 PAPERS Popularity Chart Gives President 286 Electoral Votes, Asserts J.S. Twohey. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/colonial-society-to-meet-thursday-new-jersey-daughters-also-will.html | COLONIAL SOCIETY TO MEET THURSDAY; New Jersey Daughters Also Will Hold a Luncheon at Autumn Session in Trenton. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/coffee-for-one.html | Coffee for One | True | LUCIUS BEEBE. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/no-war-for-britain-duff-cooper-says-people-dislike-fascism-and.html | NO WAR FOR BRITAIN; Duff Cooper Says People Dislike Fascism and Communism Equally. | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bayonne-12-memorial-6.html | Bayonne 12, Memorial 6 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/poughkeepsie-clearings-down.html | Poughkeepsie Clearings Down | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/jacob-herold.html | JACOB HEROLD | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/iowa-stage-surprises-by-tying-oklahoma-77.html | Iowa Stage Surprises By Tying Oklahoma, 7-7 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/parrot-bites-man.html | Parrot Bites Man | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B.r. Crisler | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/widows-seance-for-houdini-falls-he-has-not-come-she-says-at.html | WIDOW'S SEANCE FOR HOUDINI FALLS; 'He Has Not Come,' She Says at Hollywood Test on Tenth Anniversary of Death. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cape-codders-greataunt-lavinia-by-joseph-c-lincoln-339-pp-new-york.html | Cape Codders; GREAT-AUNT LAVINIA. By Joseph C. Lincoln. 339 pp. New York: D. Appleton-Century Company. $2.50. | True | E.C. BECKWITH. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/record-city-vote-of-2600000-likely-polls-to-be-open-from-6-am-to-9.html | RECORD CITY VOTE OF 2,600,000 LIKELY; Polls to Be Open From 6 A.M. to 9 P.M. Tuesday, 3 Hours Longer Than Previously. BALLOTING ON MACHINES One Provided for Every District With 900 or Fewer Voters and 2 in Those With More. SIX PARTIES ARE LISTED Citizens Urged to Familiarize Themselves With Mechanism Before Entering Booths. RECORD CITY VOTE OF 2,600,000 LIKELY | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/haystack-averts-auto-injuries-special-correspondence-the-new-york.html | Haystack Averts Auto Injuries; Special Correspondence. THE NEW YORK TIMES. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/brooklyn-college-wins-10.html | Brooklyn College Wins, 1-0 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/londons-fall-potpourri-little-interest-evinced-in-our-french.html | LONDON'S FALL POTPOURRI; Little Interest Evinced in Our French Contemporaries -- Last Century Masters | True | By Ruth Green Harrislondon. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/keith-quits-federal-post-investigation-bureau-inspector-will-serve.html | KEITH QUITS FEDERAL POST; Investigation Bureau Inspector Will Serve Private Corporation. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/about-such-pressing-subjects-as-hamlet-and-elizas-bloodhounds.html | About Such Pressing Subjects as 'Hamlet' And Eliza's Bloodhounds; Hamlet Redivivus | True | JOHN D. WILLIAMS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-fine-biography-of-audubon-constance-rourkes-life-is-sympathetic.html | A FINE BIOGRAPHY OF AUDUBON; Constance Rourke's Life Is Sympathetic Without Being Sentimental AUDUBON. By Constance Rourke. With 12 colored plates from original Audubon prints. Black and white illustrations by James MacDonald. 342 pp. New York: Harcourt, Brace & Co. $3. A Fine Life of Audubon | True | By R.l. Duffus | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mlaglens-troop-adds-an-air-force-actors-light-horse-volunteers-now.html | M'LAGLEN'S 'TROOP' ADDS AN AIR FORCE; Actor's Light Horse Volunteers Now Number 800 and Will 'Fight for America.' HE DENIES IT IS FASCIST Says Company Has No Political Ties -- Would Extend More Through California. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bids-by-the-trade-hold-cotton-firm-offerings-here-are-readily.html | BIDS BY THE TRADE HOLD COTTON FIRM; Offerings Here Are Readily Absorbed and Best Prices Are at the Close. HEDGING VOLUME DECLINES December Is Off on the Week -Distant Level Hinges on Election Outcome. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rustic-halloween-dance-supper-party-is-held-by-group-at-millbrook.html | RUSTIC HALLOWEEN DANCE; Supper Party Is Held by Group at Millbrook Country Club. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/george-l-mc-behefactor-d-indiana-philanthropist-and-industrialist.html | GEORGE L, MES, BEHEFACTOR, D; Indiana Philanthropist and Industrialist is Stricken in New York at. 69. HAD/ALSO BEEN A iANKER Pioneer in Social Welfare Work' in Middle WestFormerly in Steel Construction. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/text-of-governor-lehmans-address-at-windup-of-campaign-in-the.html | Text of Governor Lehman's Address at Wind-Up of Campaign in the Garden | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/u-of-p-will-delve-into-own-history-looking-toward-bicentennial-in.html | U. OF P. WILL DELVE INTO OWN HISTORY; Looking Toward Bicentennial in 1940, Educational Program Is Planned for Students. CAMPUS WORK IN EXHIBITS Memorabilia of Benjamin Franklin Will Be Utilized -Forums for Football. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/oklahoma-roosevelt-is-expected-to-carry-state-by-reduced-majority.html | OKLAHOMA; Roosevelt Is Expected to Carry State by Reduced Majority. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/air-shipments-increase.html | Air Shipments Increase | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/east-orange.html | East Orange | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-things-lure-the-city-shopper-knives-to-carve-the-holiday-turkey.html | NEW THINGS LURE THE CITY SHOPPER; Knives to Carve the Holiday Turkey -- Jewelry From Old China -- Scottish Tweeds. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/one-murdered-two-dead-by-milton-propper-325-pp-new-york-harper.html | ONE MURDERED, TWO DEAD. By Milton Propper. 325 pp. New York: Harper & Brothers. $2. | True | By Kay Irvin | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ford-finds-landon-another-coolidge-manufacturer-will-cast-first.html | FORD FINDS LANDON ANOTHER COOLIDGE; Manufacturer Will Cast First Vote in 20 Years for Him to 'End Interference.' CANNOT CONCEIVE DEFEAT But if Roosevelt Is Re-elected, He Says, 'We'll Just Have to Carry On the Fight.' | True | By Edgar Ansel Mowrercopyright, 1936, By Nana, Inc. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hagenlacher-billiard-victor.html | Hagenlacher Billiard Victor | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hamilton-predicts-tags-for-workers-social-security-board-has.html | HAMILTON PREDICTS TAGS FOR WORKERS; Social Security Board Has Already Studied Identification Disks, He Says. 20,000 AT BOSTON RALLY Republican Chairman Warns Them That New Deal Would Regiment 27,000,000. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/social-security-clash-marks-campaigns-end-republican-assaults-and.html | SOCIAL SECURITY CLASH MARKS CAMPAIGN'S END; Republican Assaults and Propaganda In Pay Envelopes Draw Fire From Defenders of the Federal Act | True | By Louis Stark | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/an-ne-baird-to-be-bride.html | An. ne Baird to Be Bride | True | Special to TltE N YORX Tl | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/latin-america-credit-down-during-quarter-survey-of-national.html | LATIN AMERICA CREDIT DOWN DURING QUARTER; Survey of National Association Shows Moderate Declines in Collections Also. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/busy-season-ahead-for-county-center-national-youth-conference-and.html | BUSY SEASON AHEAD FOR COUNTY CENTER; National Youth Conference and Play Mark Start of Westchester Program. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sees-europe-open-for-us-products-samuel-c-lamport-suggests-missions.html | SEES EUROPE OPEN FOR U.S. PRODUCTS; Samuel C. Lamport Suggests Missions Be Sent Abroad to Stimulate Business. WOULD BUY THEIR GOODS Held Logical Step in Carrying Out Administration's Policy on Reciprocal Trade. | True | By Charles E. Egan | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/republican-leaders-claim-womens-vote-miss-couch-and-mrs-reynolds.html | REPUBLICAN LEADERS CLAIM WOMEN'S VOTE; Miss Couch and Mrs. Reynolds Report to Landon That His Victory Is Assured. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/truckload-of-toys-is-sent-by-landon-to-children-of-injured-police.html | 'Truckload' of Toys Is Sent by Landon To Children of Injured Police Escort | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/troops-rush-to-catalan-coast.html | Troops Rush to Catalan Coast | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/for-medical-research.html | FOR MEDICAL RESEARCH | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/milford-16-suffield-0.html | Milford 16, Suffield 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/panamericanism.html | PAN-AMERICANISM | True | JOHN BARRETT | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/democrat-claims-ohio-national-committeeman-says-state-may-give.html | DEMOCRAT CLAIMS OHIO; National Committeeman Says State May Give Roosevelt 200,000. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-aid-hospital-drive-honorary-chairmen-named-for-united-fund.html | TO AID HOSPITAL DRIVE; Honorary Chairmen Named for United Fund Solicitation. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hiram-harding-of-hardscrabble-by-sl-bradbury-drawings-by-wl-davis-2.html | HIRAM HARDING OF HARDSCRABBLE. By S.L. Bradbury. Drawings by W.L. Davis. 254 pp. Rutland, The Tuttle Publishing Company. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-war-of-1812-mr-madisons-war-by-henry-barnard-safford-317-pp-new.html | The War of 1812 MR. MADISON'S WAR. By Henry Barnard Safford. 317 pp. New York: Julian Messner. $2. | True | F.T.M. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/books-and-authors.html | Books and Authors | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cripple-gets-free-box-and-escort-to-rally.html | Cripple Gets Free Box And Escort to Rally | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mrs-simpson-in-country-baltimore-woman-believed-to-be-guest-of-the.html | MRS. SIMPSON IN COUNTRY; Baltimore Woman Believed to Be Guest of the King. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nina-avllle.html | NINA $AVILLE | True | Specfa! to Tr NW Yo Ts. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/financial-markets-stocks-close-irregular-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Quiet Trading; Bonds Dull -- Wheat Futures Recover Fractions; Cotton Mixed. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/union-wins-bargain-right-federal-board-makes-it-agency-at-carolina.html | UNION WINS BARGAIN RIGHT; Federal Board Makes It Agency at Carolina Tobacco Plant. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/exeter-comes-from-behind-twice-to-subdue-hebron-academy-in-gridiron.html | Exeter Comes From Behind Twice to Subdue Hebron Academy in Gridiron Contest, 25-12 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/of-custommade-styles-ensembles-worked-out-from-crown-of-head-to.html | OF CUSTOM-MADE STYLES; Ensembles Worked Out From Crown of Head To Fingertips -- Controlled Sparkle | True | By Virginia Pope | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/historic-churches-old-historic-churches-of-america-by-edward-f.html | Historic Churches; OLD HISTORIC CHURCHES OF AMERICA. By Edward F. Rines. Illustrated with photographs. 373 pp. New York: The Macmillan Company. $6. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/40000-see-scotland-score-at-soccer-31-capacity-crowd-in-stands-at.html | 40,000 SEE SCOTLAND SCORE AT SOCCER, 3-1; Capacity Crowd in Stands at Belfast as Ireland Loses in International Play. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-relief-bond-issue.html | THE RELIEF BOND ISSUE | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/union-threatens-to-sue-the-police-film-operators-local-demands.html | UNION THREATENS TO SUE THE POLICE; Film Operators' Local Demands Return of Records Taken in Raid After Bombings. TERMS SEIZURE ILLEGAL Calls It 'Spectacular Bid for Publicity' -- Examining Roster for Suspects, Valentine Says. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pawling-subdues-hotchkiss-by-206-hickeys-plunging-is-feature-of.html | PAWLING SUBDUES HOTCHKISS BY 20-6; Hickey's Plunging Is Feature of Fine Football Triumph on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/yachtsmen-give-dance-columbia-club-holds-its-first-party-of-the.html | YACHTSMEN GIVE DANCE; Columbia Club Holds Its First Party of the Winter. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vienna-shifts-minister-foreign-office-move-increases-the-german.html | VIENNA SHIFTS MINISTER; Foreign Office Move Increases the German Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/quadruplets-celebrate-beaumont-texas-brothers-observe-7th-birthday.html | QUADRUPLETS CELEBRATE; Beaumont, Texas, Brothers Observe 7th Birthday Anniversary. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-cut-capital-66-23-lancashire-cotton-corporation-plans-80oooo0.html | TO CUT CAPITAL 66 2/3%; Lancashire Cotton Corporation Plans 8,0OO,0OO Reduction. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rice-eleven-gains-triumph-by-126-owls-stop-hitherto-unbeaten-george.html | RICE ELEVEN GAINS TRIUMPH BY 12-6; Owls Stop Hitherto Unbeaten George Washington Team at Houston. VICKERS STARS ON ATTACK He Passes to Neece for First Touchdown and Breaks Away 30 Yards for Second. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stokowski-to-direct-three-new-works-compositions-by-tchaikovsky-and.html | STOKOWSKI TO DIRECT THREE NEW WORKS; Compositions by Tchaikovsky and Rachmaninoff to Be Heard in Philadelphia Concert. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rural-birth-rate-seen-as-declining-dr-stouffer-tells-population.html | RURAL BIRTH RATE SEEN AS DECLINING; Dr. Stouffer Tells Population Association It Is Slowly Receding to Urban Figure. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/two-views-of-the-1936-political-derby.html | TWO VIEWS OF THE 1936 POLITICAL DERBY | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/poll-favors-roosevelt-current-history-finds-editors-of-papers.html | POLL FAVORS ROOSEVELT; Current History Finds Editors of Papers Forecast Victory. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/seven-are-drowned-in-upset-of-2-boats-motor-craft-capsizes-and.html | SEVEN ARE DROWNED IN UPSET OF 2 BOATS; Motor Craft Capsizes and Rescue Rowboat Is Overturned at Lake in Michigan. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/television-test-here-is-planned-for-nov-6.html | TELEVISION TEST HERE IS PLANNED FOR NOV. 6 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/who-pays-taxes.html | WHO PAYS TAXES? | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/talleyrand-the-man-and-his-many-devices-a-biography-of-the-sapient.html | Talleyrand: The Man and His Many Devices; A Biography of the Sapient Frenchman That Does Justice To All His Astonishingly Varied Careers THE LIVES OF TALLEYRAND. By Crane Brinton. New York: W.W. Norton & Co. $3. By CUTHBERT WRIGHT | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/german-dirigibles-meet-hindenburg-and-graf-zeppelin-pass-off-cape.html | GERMAN DIRIGIBLES MEET; Hindenburg and Graf Zeppelin Pass Off Cape Verde Islands. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/third-national-showing-sixty-exhibitors-to-be-represented-by-bodies.html | THIRD NATIONAL SHOWING; Sixty Exhibitors to Be Represented by Bodies, Chassis, Engines, Accessories | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kempisty-annexes-la-salle-ma-run-manual-ace-defeats-niednig-in.html | KEMPISTY ANNEXES LA SALLE M.A. RUN; Manual Ace Defeats Niednig in Stretch Duel to Take Honors in 13:20. NEWTOWN HIGH IS VICTOR Douglas, Setauket Star, Fades After Setting Early Pace in Schoolboy Chase. | True | By A.e. Kesslerspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/fg-breyer-heads-chemists.html | F.G. Breyer Heads Chemists | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/by-wireless-from-paris.html | By Wireless from Paris. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/philadelphia-trade-up-retail-volume-shows-gain-of-10-wholesale.html | PHILADELPHIA TRADE UP; Retail Volume Shows Gain of 10% Wholesale Figures Rise 30%. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/penn-state-forms-a-civic-institute-it-aims-to-train-students-and.html | PENN STATE FORMS A CIVIC INSTITUTE; It Aims to Train Students and Officials and to Develop Municipal Research. FACULTY BOARD IS NAMED Varied Technical Skill and Experience Marshaled in the Advisory Committee. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/flower-exhibition-to-open-tomorrow-long-island-estate-owners-to.html | FLOWER EXHIBITION TO OPEN TOMORROW; Long Island Estate Owners to Compete in 31st Annual Chrysanthemum Show. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/boston-college-ties-mich-state-gains-1313-deadlock-after-93yard.html | BOSTON COLLEGE TIES MICH. STATE; Gains 13-13 Deadlock After 93-Yard Drive for Touchdown in Final Period. PASS BRINGS FIRST SCORE Gintoff's Toss to Guinea Is Good for 23 Yards -- Spartans Tally in 2d Quarter. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/praises-school-plays-dr-kramer-finds-drama-contests-develop.html | PRAISES SCHOOL PLAYS; Dr. Kramer Finds Drama Contests Develop Students' Personalities. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/virginia-tech-on-top-downs-richmond-207-as-henry-and-cregger-lead.html | VIRGINIA TECH ON TOP; Downs Richmond, 20-7, as Henry and Cregger Lead Drives. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nebraska-subdues-missouri-20-to-0-shows-wide-margin-over-big-six.html | NEBRASKA SUBDUES MISSOURI, 20 TO 0; Shows Wide Margin Over Big Six Rivals Before 27,000 Homecoming Fans. LATERAL STARTS SCORING Howell's Toss to Douglas Puts Huskers on Path to Victory in Second Quarter. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/leaves-in-an-autumn-scrapbook.html | LEAVES IN AN AUTUMN SCRAPBOOK | True | By Frank S. Nugent | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hope-in-landon-camp-middleclass-farm-and-silent-vote-counted-on-by.html | HOPE IN LANDON CAMP; Middle-Class, Farm and Silent Vote Counted On by Advisers. | True | By James A. Hagerty | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/katherine-cutter-to-wed-chicago-girls-engagement-to-paul-oppermann.html | KATHERINE CUTTER TO WED; Chicago Girl's Engagement to Paul Oppermann Announced, | True | Peclal to THE NEW YORK TIMgS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pleas-to-all-units-meet-a-response-leaders-of-womens-division-of.html | PLEAS TO ALL UNITS MEET A RESPONSE; Leaders of Women's Division of Campaign Now Laying Case Before Key Groups. CANVASS TO BEGIN NOV. 16 Problem of City's Institutions Is Held in Need of Solution 'Only Women Can Give.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/federal-review-of-trade-little-change-in-volume-shown-since.html | FEDERAL REVIEW OF TRADE; Little Change in Volume Shown Since Mid-October. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/colorado-to-vote-on-tax-measures-financial-proposals-are-more.html | COLORADO TO VOTE ON TAX MEASURES; Financial Proposals Are More Important Than Men at Polls This Year. Special Correspondence, THE NEW YORK TIMES. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-homemade-product.html | THE HOME-MADE PRODUCT | True | E.A.J. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-york-school-notes.html | New York School Notes | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/security-offers-largest-in-months-october-total-392291000-against.html | SECURITY OFFERS LARGEST IN MONTHS; October Total $392,291,000, Against $336,420,000 in Same Time in 1935. UTILITIES FAR IN LEAD Flotations of Bonds in Period Best Since 1930 and of Stocks Since Preceding Year. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/remington-rands-issue.html | Remington Rand's Issue | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/clubs-at-radcliffe-busy-on-pay-day-that-is-time-set-for-joining.html | CLUBS AT RADCLIFFE BUSY ON 'PAY DAY; That Is Time Set for Joining Various Groups -- 600 of the 750 Participate. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tender-bulbs-are-brought-indoors-when-frost-kills-the-tops-roots.html | TENDER BULBS ARE BROUGHT INDOORS; When Frost Kills the Tops Roots Are Removed to Safe Quarters for Storage. | True | By F.f. Rockwell | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nya-aids-302-at-tufts-3600-monthly-allotted-to-them-by-federal.html | NYA AIDS 302 AT TUFTS; $3,600 Monthly Allotted to Them by Federal Agency. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-soviet-anniversary.html | A SOVIET ANNIVERSARY | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/indulgent-parents-warned-by-doctor-granting-every-wish-of-child-may.html | INDULGENT PARENTS WARNED BY DOCTOR; Granting Every Wish of Child May Cause Nervous Disorder, Homeopathist Says. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/digest-poll-in-city-21-for-roosevelt-philadelphia-also-gives-lead.html | DIGEST POLL IN CITY 2-1 FOR ROOSEVELT; Philadelphia Also Gives Lead to President, While Boston Goes 3 to 1 for Landon. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/view-connecticut-as-repeating-1932-impartial-observers-say-state.html | VIEW CONNECTICUT AS REPEATING 1932; Impartial Observers Say State May Go Republican Nationally and Re-elect Gov. Cross. DEMOCRATS ARE UNITED Their Organization Is Strongest in Years, While Opposition Has Lost Old-Time Hold. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/yeomen-f-will-hold-reunion-on-saturday-women-in-navy-during-world.html | 'YEOMEN F' WILL HOLD REUNION ON SATURDAY; Women in Navy During World War to Mark Third Annual Armistice Celebration. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/california-quicksilver-booms-in-armament-race.html | California Quicksilver Booms in Armament Race | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/susannah-a-little-girl-with-the-mounties-by-muriel-denison.html | SUSANNAH, A LITTLE GIRL WITH THE MOUNTIES. By Muriel Denison. Illustrated by Marguerite Bryan. 299 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rev-n-w-keating-pastor-of-st-agnes-church-in-brooklyn-dies-suddenly.html | REV. N. W. KEATING; Pastor of St. Agnes Church in Brooklyn Dies Suddenly. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/purdue-conquers-carnegie-tech-76-cecil-isbells-extra-point-decides.html | PURDUE CONQUERS CARNEGIE TECH, 7-6; Cecil Isbell's Extra Point Decides Battle After Three Scoreless Periods. TOUCHDOWN FOR IPPOLITO Tartans Miss Chance to Tie After Zawacki Scores on Pass From Fouse. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stamford-18-la-salle-ma-6.html | Stamford 18, La Salle M.A. 6 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/fannie-hurst-a-hostess-will-have-housing-discussion-at-her-home-on.html | FANNIE HURST A HOSTESS; Will Have Housing Discussion at Her Home on Friday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/st-anselm-scores-312-overcomes-new-hampshire-eleven-with-butchka.html | ST. ANSELM SCORES, 31-2; Overcomes New Hampshire Eleven, With Butchka Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/-barker-griffiths.html | . Barker -- Griffiths | True | Special to Txrm | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lord-dunsanys-talks-with-a-wise-dog-my-talks-with-dean-spanley-by.html | Lord Dunsany's Talks With a Wise Dog. MY TALKS WITH DEAN SPANLEY. By Lord Dunsany. With a Drawing by Robert Ball. 149 pp. New York: G.P. Putnam's Sons. $2. | True | KATHERINE WOODS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/relief-bonds-fought-by-state-chamber-report-says-aid-should-be.html | RELIEF BONDS FOUGHT BY STATE CHAMBER; Report Says Aid Should Be Given by Cutting Expenses Instead of Creating Debts. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/boardwalk-job-rushed-one-section-on-staten-island-to-be-ready-by.html | BOARDWALK JOB RUSHED; One Section on Staten Island to Be Ready by End of Year. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/faith-mell-wed-to-w-b-willcox-daughter-of-professor-bride-here-of.html | FAITH MELL WED TO W. B. WILLCOX; Daughter of Professor Bride Here of Member of Williams College Faculty. RECEPTION AT HOME HELD Mrs. Malcolm Byrd Ames Matron of Honor -- Mary Starks Is Also an Attendant. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/godwink-on-cape-cod-first-found-in-30-years.html | Godwink on Cape Cod First Found in 30 Years | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/debits-decrease-at-member-banks-reserve-board-reports-a-drop-of-4.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of 4 Per Cent for the Week Ended Oct. 28. TOTAL IS $9,080,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/photo-exhibition-will-open-today-first-nationwide-salon-to-present.html | PHOTO EXHIBITION WILL OPEN TODAY; First Nation-Wide Salon to Present 351 Amateur and Professional Works. DIVIDED IN TWO SECTIONS Many Unusual Views Among the Technical and Pictorial Prints Selected by Judges. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/choate-conquers-loomis-by-21-to-0-meehan-counts-twice-on-line.html | CHOATE CONQUERS LOOMIS BY 21 TO 0; Meehan Counts Twice on Line Plunges in Second Period -- Spreyer Dashes Over. SCHROEDER ON LONG RUN Sprints 60 Yards, but Losers' Lone Threat Fails -- Other School Results. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/attendants-listed-by-rosemary-smith-her-marriage-to-george-william.html | ATTENDANTS LISTED BY ROSEMARY SMITH; Her Marriage to George William Truli Will Take Place in Flushing on Nov. 28. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/alabama-solid-democratic-front-expected-both-bankheads-opposed.html | ALABAMA; Solid Democratic Front Expected -- Both Bankheads Opposed. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-red-square-and-back-to-times-square-again-a-traveler-sees-moscow.html | TO RED SQUARE AND BACK TO TIMES SQUARE AGAIN; A Traveler Sees Moscow and Returns to Doubt That America Is Living Under a Dictatorship TO RED SQUARE AND BACK TO TIMES SQUARE A Traveler Sees Life in Moscow Real and Earnest, and Returns to Doubt That This Country Is Living Under a Dictatorship | True | By Brooks Atkinson | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/abroad.html | ABROAD | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/commodity-markets-futures-trend-higher-for-week-rubber-and-metals.html | COMMODITY MARKETS; Futures' Trend Higher for Week, Rubber and Metals Leading -- Cash Prices Mixed. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/manhattan-downs-city-college-287-beavers-make-game-stand-and-take.html | MANHATTAN DOWNS CITY COLLEGE, 28-7; Beavers Make Game Stand and Take Lead of 7-0 in 1st Period at Ebbets Field. MANHATTAN DOWNS CITY COLLEGE, 28-7 | True | By Joseph C. Nichols | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/plans-election-party-social-service-department-of-cancer-institute.html | PLANS ELECTION PARTY; Social Service Department of Cancer Institute to Benefit. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bond-issue-is-backed-labor-party-supports-30000000-relief-proposal.html | BOND ISSUE IS BACKED; Labor Party Supports $30,000,000 Relief Proposal. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sale-of-liquor-banned-while-the-polls-are-open.html | Sale of Liquor Banned While the Polls Are Open | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/town-hall-members-picking-prize-winner-ballot-containing-24-names.html | TOWN HALL MEMBERS PICKING PRIZE WINNER; Ballot Containing 24 Names Is Sent Out -- Award Will Be Announced This Month. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/martin-confident-of-sweep-in-east-republican-campaign-leader-sees.html | MARTIN CONFIDENT OF SWEEP IN EAST; Republican Campaign Leader Sees 'Splendid Majority' Assured for Landon. FINDS NEW ENGLAND SOLID Also Views New York, Jersey, Pennsylvania and Delaware as Safe for Party. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/southwest-business-brisk-bank-clearings-show-22-gain-as-buying.html | SOUTHWEST BUSINESS BRISK; Bank Clearings Show 22% Gain as Buying Continues Active. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/thorez-hit-stand-of-blum-on-spain-communist-leader-demands-help-for.html | THOREZ HIT STAND OF BLUM ON SPAIN; Communist Leader Demands Help for Madrid and Wants Germany Defied. PARLIAMENT FIGHT LIKELY Premier Accused of Failing to Fulfill Plan -- No Threat to Popular Front Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tea-for-consumer-group-advertising-women-of-new-york-to-entertain.html | TEA FOR CONSUMER GROUP; Advertising Women of New York to Entertain Here on Saturday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-broadcast-hearst-message.html | To Broadcast Hearst Message | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/panorama-of-the-nation-mr-roosevelt-loses-9000-two-items-on-eminent.html | PANORAMA: OF THE NATION; Mr. Roosevelt Loses $9,000; Two Items on Eminent Home Towns; and a Coughlin Oddity | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/thomas-talks-at-vassar.html | Thomas Talks at Vassar | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mary-brueshaber-betrothed.html | Mary Brueshaber Betrothed | True | special to ? Nzw No Ts. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rolling-your-own-home-over-america-the-trailer-multiplying-rapidly.html | ROLLING YOUR OWN HOME OVER AMERICA; The Trailer, Multiplying Rapidly, Creates A New Social Problem for the Nation ROLLING YOUR OWN HOME OVER WIDE AMERICA The Trailer, Which Has Been Increasing Rapidly of Late Along the Highways of the Nation, Has Created a New Social Problem | True | By L.h. Robbins | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mansfield-teachers-triumphs.html | Mansfield Teachers Triumphs | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rebels-go-nearer-madrid-regaining-towns-they-lost-recapture-parla.html | REBELS GO NEARER MADRID, REGAINING TOWNS THEY LOST; Recapture Parla and Railway Station at Sesena, Driving Within 10 Miles of City. AIR RAIDERS DROP FLARES Refrain From Bombing at Capital -- Barcelona Prepares to Repel Invasion on Coast. REBELS' BOMBERS TWICE RAID MADRID | True | By William P. Carneywireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/registration-near-100-mrs-bacon-cites-figures-in-plea-for-miss.html | REGISTRATION NEAR 100%; Mrs. Bacon Cites Figures in Plea for Miss Couch for Congress. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/west-south-central-arkansas-democratic-candidates-to-receive-usual.html | WEST SOUTH CENTRAL; ARKANSAS Democratic Candidates to Receive Usual Majorities. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-yorks-early-history-methods-suggested-to-help-mr-leeds-in.html | NEW YORK'S EARLY HISTORY; Methods Suggested to Help Mr. Leeds In Compiling a Guide Book | True | L. EFFINGHAM DE FOREST | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/biblical-papyri-go-to-princeton-21-leaves-from-oldest-known.html | BIBLICAL PAPYRI GO TO PRINCETON; 21 Leaves From Oldest Known Manuscript of Scriptures in University Library. WRITERS IN FACULTY BUSY Eighteen Books and 326 Articles Listed in Annual Reports Sent to Dr. Dodds. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/first-tie-for-kalamazoo.html | First Tie for Kalamazoo | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/barn-party-in-greenwich-supper-dance-feature-of-event-at-tamarack.html | BARN PARTY IN GREENWICH; Supper Dance Feature of Event at Tamarack Country Club. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/quits-new-zealand-party-post.html | Quits New Zealand Party Post | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/deerfield-plays-saturday.html | Deerfield Plays Saturday | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/trying-to-scotch-it.html | "TRYING TO SCOTCH IT" | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/louisiana-easy-victory-for-roosevelt-is-a-foregone-conclusion.html | LOUISIANA; Easy Victory for Roosevelt Is a Foregone Conclusion. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/australia-prepares-to-ratify-3-treaties-new-trade-accords-will.html | AUSTRALIA PREPARES TO RATIFY 3 TREATIES; New Trade Accords Will Obtain Benefits in Belgium, South Africa and Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/birth-derby-ends-6-mothers-in-tie-two-toronto-women-hoping-to.html | BIRTH DERBY ENDS; 6 MOTHERS IN 'TIE; Two Toronto Women Hoping to Qualify at Last Minute Fail to Do So. GROUP MOURNS DEATH Contestants Attend Burial of Final Baby of Rival for $500,000 -- Court Hearing Friday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/exchange-invites-views-of-investors-first-of-500000-letters-signed.html | EXCHANGE INVITES VIEWS OF INVESTORS; First of 500,000 Letters, Signed by C.R. Gay, to Go Out Monthly, Are Mailed. COOPERATION IS STRESSED 'Preservation of Free, Open and Untrammeled Market' Is Called One of Chief Aims. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/will-mark-golden-wedding.html | Will Mark Golden Wedding | True | Special to Nzw Yo.. z,ts. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/broads-lmm-erman.html | Broads -- lmm erman | True | Special to T Nw YORK TS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/5-concerts-for-westchester.html | 5 Concerts for Westchester | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/minor-parties-stir-unusual-interest-new-labor-group-especially-may.html | MINOR PARTIES STIR UNUSUAL INTEREST; New Labor Group, Especially, May Have Important Effect on Election Result. LEMKE TREND IS WATCHED Communist and Socialist Vote Is Likely to Be Affected by Views on Major Candidates. MINOR PARTIES STIR UNUSUAL INTEREST | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/brazil-plans-silkworm-culture.html | Brazil Plans Silkworm Culture | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-club-spreads-at-union-college-hoople-for-happiness-group-signs.html | NEW CLUB SPREADS AT UNION COLLEGE; 'Hoople for Happiness' Group Signs Over Four Times the Old Party Membership. FOODS TAKE ON THE NAME Organization Rejects Political "Hoopla' -Adopts Rocking Chair on Principle. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/neutrality-in-spain.html | "NEUTRALITY" IN SPAIN | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kalola-of-the-african-snake-kingdom-out-of-africa-by-fg-carnochan.html | Kalola of the African Snake Kingdom; OUT OF AFRICA. By F.G. Carnochan and H.C. Adamson. Illustrated. 295 pp. New York: Dodge Publishing Company. $2.75. | True | EDWARD FRANK ALLEN. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/triangular-run-against-yale-and-columbia-is-captured-by-cornell.html | Triangular Run Against Yale and Columbia Is Captured by Cornell Harriers; CORNELL TRIUMPHS AT CROSS-COUNTRY Welch and Mezitt Lead Ithaca Team to Fine Victory Over Yale and Columbia. N.Y.U. BEATS LAFAYETTE Varsity and Freshman Squads Both Score Over Leopards at Van Cortlandt Park. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/washington-internal-complications-leave-political-situation.html | WASHINGTON; Internal Complications Leave Political Situation Confused. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ask-larger-waterway-richelieu-valley-delegates-petition-canada-for.html | ASK LARGER WATERWAY; Richelieu Valley Delegates Petition Canada for Ocean Traffic. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/caribs-proxies-for-the-2000000-sale-of-colombian-interests-come-in.html | Carib's Proxies for the $2,000,000 Sale Of Colombian Interests Come In Slowly | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/janette-s-imps-becomes-a-bride-she-is-married-to-william-c-chapin-a.html | JANETTE S. IMPS BECOMES A BRIDE; She Is Married to William C, Chapin at St, Thomas' Church in Rochester, RECEPTION AFTER SERVICE Mrs. W. Bayard McCoy !s Matron of Honor, Miss Kitty Owen Maid of Honor. | True | Special to THE qEW OR. TL-XtES. ! | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/southerners-to-review-book.html | Southerners to Review Book | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/air-traffic-gains-again-riders-carried-in-september-exceeded-1935.html | AIR TRAFFIC GAINS AGAIN; Riders Carried in September Exceeded 1935 by Nearly 25,000. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vellum-gutenberg-bible-is-a-literary-treasure.html | Vellum Gutenberg Bible Is a Literary Treasure | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/television-in-london-on-regular-schedule.html | TELEVISION IN LONDON ON REGULAR SCHEDULE | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/n-tarrytown-6-harrison-6.html | N. Tarrytown 6, Harrison 6 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/asheville-diversions.html | ASHEVILLE DIVERSIONS | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hearings-are-set-on-utilities-plans-federal-power-commission-to.html | HEARINGS ARE SET ON UTILITIES PLANS; Federal Power Commission to Pass. On Two Proposals for Security Issues. HOLDING ACT APPLICATIONS SEC to Consider Exemption Pleas by Two Canadian Units of U.S. Companies. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/final-appeals.html | Final Appeals | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/business-is-facing-labor-wrangling-social-security-act-to-require.html | BUSINESS IS FACING LABOR WRANGLING; Social Security Act to Require Tact in Handling of Workers by Business Management. WAGE DEMANDS FORESEEN Payroll Withdrawals for Fund, Coupled With Higher Prices, Will Reduce Incomes. | True | By William J. Enright | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/santa-clara-tops-auburn-by-12-to-0-remains-only-undefeated-and.html | SANTA CLARA TOPS AUBURN BY 12 TO 0; Remains Only Undefeated and Untied Major Eleven on the Far Western Gridirons. EARLY ATTACK DECISIVE Finney, on End-Around Play, and Gomez, Taking Pass, Score in First Two Periods. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/firemens-8hour-day-in-three-platoons-approved-by-parties-up-for.html | Firemen's 8-Hour Day in Three Platoons, Approved by Parties, Up for Vote Tuesday | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/north-dakota-forecasts-favor-roosevelt-by-25000-plurality-in-lemkes.html | NORTH DAKOTA; Forecasts Favor Roosevelt by 25,000 Plurality In Lemke's State. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mr-toller-on-the-cinema.html | MR. TOLLER ON THE CINEMA | True | By John T. McManus | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/waynesburg-trails-147-bows-to-west-virginia-wesleyan-after-gaining.html | WAYNESBURG TRAILS, 14-7; Bows to West Virginia Wesleyan After Gaining 7-0 Lead. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rural-purchasing-good-business-in-the-drought-areas-continues-at.html | RURAL PURCHASING GOOD; Business in the Drought Areas Continues at High Rate. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/population-of-jews-in-berlin-unchangd-excess-of-emigrants-over.html | POPULATION OF JEWS IN BERLIN UNCHANGED; Excess of Emigrants Over Immigrants Only About 4,000, City Bureau Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/declares-catfish-smart-federal-fisheries-expert-says-lowbrow.html | DECLARES CATFISH SMART; Federal Fisheries Expert Says 'Lowbrow' Reputation Is False. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/112-at-nyu-pledged-to-13-fraternities-university-heights-colleges.html | 112 AT N.Y.U. PLEDGED TO 13 FRATERNITIES; University Heights Colleges List the New Members of Campus Organizations. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/maryland-fund-distribution.html | Maryland Fund Distribution | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/james-mguire-former-major-league-player-dies-at-his-home-in.html | JAMES M'GUIRE; Former Major League Player Dies at His Home in Michigan. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ribbentrop-a-different-kind-of-envoy-friend-of-hitler-not-a-trained.html | RIBBENTROP: A DIFFERENT KIND OF ENVOY; Friend of Hitler, Not A Trained Diplomat He Goes to London as Crucial Issues Press RIBBENTROP: NEW KIND OF ENVOY A Friend of Hitler, Not a Trained Diplomat | True | By Frederick T. Birchalllondon. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/-active-in-social-events-committees-plan-for-fashion-show-goddard.html | : ACTIVE IN SOCIAL EVENTS; COMMITTEES PLAN FOR FASHION SHOW Goddard Neighborhood Center and H.L. Doherty Arranging Annual Benefit for Dec. 11. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tails-wag-as-dogs-get-hero-medals-saving-of-live-and-property-is.html | TAILS WAG AS DOGS GET HERO MEDALS; Saving of Live and Property Is Rewarded by the Antivivisection Society. CATS ALSO ARE HONORED 21-Year-Old Horse, Cited for Long Service, Not Present at Animal Ceremony. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pacific-coast-california-gamblers-betting-roosevelt-will-carry.html | PACIFIC COAST; CALIFORNIA Gamblers Betting Roosevelt Will Carry State by 325,000. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |