Exhibit A196

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/roosevelt-farm-policy-said-to-cut-restrictions.html | Roosevelt Farm Policy Said to Cut Restrictions | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/awards-at-harvard-in-medical-school-new-yorkers-are-among-the-42.html | AWARDS AT HARVARD IN MEDICAL SCHOOL; New Yorkers Are Among the 42 for Whom Scholarships Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kansas-and-arizona-play-scoreless-tie-tight-defenses-mark-contest.html | KANSAS AND ARIZONA PLAY SCORELESS TIE; Tight Defenses Mark Contest at Lawrence -- Bix Six Eleven Misses Field Goal. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hj-allen-hurt-in-car-former-kansas-governor-in-crash-on-way-to.html | H.J. ALLEN HURT IN CAR; Former Kansas Governor in Crash on Way to Indiana Rally. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/people-give-fifty-planes.html | People Give Fifty Planes | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/texas-only-question-is-size-of-the-roosevelt-majority.html | TEXAS; Only Question Is Size of the Roosevelt Majority. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/journalism-sets-wellesley-pace-the-enrollment-in-that-study-this.html | JOURNALISM SETS WELLESLEY PACE; The Enrollment in That Study This Year Is 41.5 Per Cent Above 1935 Figures. FRESHMAN INTEREST HEAVY Student Newspaper and Press Board Report Increase in Membership Tryouts. | True | Special to THE NW YORX TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/baltimore-strike-called.html | Baltimore Strike Called | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/anchor-fires-gun-boy-dies.html | Anchor Fires Gun; Boy Dies | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/club-to-do-home-chores-while-housewives-vote.html | Club to Do Home Chores While Housewives Vote | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/heads-chemistry-group-fg-breyer-named-president-by-consultants.html | HEADS CHEMISTRY GROUP; F.G. Breyer Named President by Consultants' Association. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/brooklyn-supper-dance-planned.html | Brooklyn Supper Dance Planned | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rev-charles-l-obrien-former-member-of-boston-college-faculty-was-a.html | REV. CHARLES L. O'BRIEN; Former Member of Boston College Faculty Was a Missionary. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-minnesota-record-gophers-undefeated-in-28-games-prior-to.html | THE MINNESOTA RECORD; Gophers Undefeated in 28 Games Prior to Yesterday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-big-moment-the-two-men-closeups-of-the-two-on-election-eve-the.html | THE BIG MOMENT -- THE TWO MEN; Close-Ups of the Two On Election Eve The Two Philosophies Vividly Contrasted THE BIG MOMENT AND THE TWO MEN Close-Ups of the Two Candidates for the Presidency on the Eve of Election, and the Two Philosophies, Vividly Contrasted | True | By Anne O'Hare McCormick | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/riverdale-on-upstate-trip.html | Riverdale on Up-State Trip | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/justice-orourke-in-hospital.html | Justice O'Rourke in Hospital | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bucknell-upsets-villanova-by-60-smith-goes-over-for-winning.html | BUCKNELL UPSETS VILLANOVA BY 6-0; Smith Goes Over for Winning Touchdown in Final Minutes of Play at Lewisburg. TOMASETTI RUNS 46 YARDS Sets Stage for Score on Off-Tackle Reverse -- Defeat Is First for Villanova. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/paderewski-in-a-debut-at-76-the-noted-pianist-comes-out-of.html | PADEREWSKI IN A DEBUT AT 76; The Noted Pianist Comes Out of Retirement to Play for the World In the Sound Films, and He Finds the Experience 'Very Moving' PADEREWSKI IN A DEBUT AT 76 The Noted Pianist Comes Out of Retirement To Play for the World in the Movies | True | By Thurston MacAuleylondon. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/alumnae-dance-nov-14-unit-of-st-catherines-academy-to-aid.html | ALUMNAE DANCE NOV. 14; Unit of St. Catherine's Academy to Aid Scholarship Fund. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/maine-conquers-colby-triumphs-147-gaining-deciding-touchdown-in.html | MAINE CONQUERS COLBY; Triumphs, 14-7, Gaining Deciding Touchdown in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stockbridge-scores-76-turns-back-williston-academy-on-tallies-by.html | STOCKBRIDGE SCORES, 7-6; Turns Back Williston Academy on Tallies by Fournier. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/payroll-deductions-explained-by-union-printing-pressmen-here.html | PAYROLL DEDUCTIONS EXPLAINED BY UNION; Printing Pressmen Here Receive Circular Letter Setting Out Social Security Aims. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/first-aid-urged-to-cut-auto-toll-dr-stookey-proposes-drive-to.html | FIRST AID URGED TO CUT AUTO TOLL; Dr. Stookey Proposes Drive to Educate Public in Treating Injured at Accident Scene. SIMPLE RULES SAVE LIVES Use of Gasoline Stations as Nucleus of Nation-Wide System Is Suggested. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/robber-shoots-druggist-nervous-thug-fires-after-three-invade-store.html | ROBBER SHOOTS DRUGGIST; Nervous Thug Fires After Three Invade Store on Avenue C. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/parties-precede-garden-city-dance-charles-heissenbuttels-among.html | PARTIES PRECEDE GARDEN CITY DANCE; Charles Heissenbuttels Among Those Entertaining Before Cherry Valley Event. LEROY WEEDS ARE HOSTS Mr. and Mrs. Waldron Stone and Miss Penelope Fagan Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/port-chester-high-gains-sixth-in-row-subdues-yonkers-central-13-to.html | PORT CHESTER HIGH GAINS SIXTH IN ROW; Subdues Yonkers Central, 13 to 0, to Keep in Deadlock for W.I.A.A. Lead. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/orders-polls-protected-wilson-grants-republican-request-in.html | ORDERS POLLS PROTECTED; Wilson Grants Republican Request in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/individuality-gains-in-womens-apparel.html | INDIVIDUALITY GAINS IN WOMEN'S APPAREL | True | More Varied and Flexible Styles Are Predicted for the Future by Miss Dorothy Shaver. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/senator-wheeler-iii-in-montana.html | Senator Wheeler III in Montana | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mississippi-state-victor-680.html | Mississippi State Victor, 68-0 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/two-killed-in-kansas-air-crash.html | Two Killed in Kansas Air Crash | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/london-gossip.html | LONDON GOSSIP | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/states-plan-new-air-web-new-england-urges-an-increase-in-permanent.html | STATES PLAN NEW AIR WEB; New England Urges an Increase in Permanent And Seasonal Lanes | True | By B.j. McDonaldboston. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/reports-rennselaer-strike.html | Reports Rennselaer Strike | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/asks-security-act-be-voided-by-court-stockholder-in-boston-suit.html | ASKS SECURITY ACT BE VOIDED BY COURT; Stockholder in Boston Suit Says It and State Jobless Law 'Seize Property.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/la-guardia-asks-norris-election-he-says-at-omaha-new-york-is.html | LA GUARDIA ASKS NORRIS ELECTION; He Says at Omaha New York Is Calling on Nebraska to Retain Veteran. 'ALL-AMERICAN SENATOR' Mayor Praises Roosevelt and Assails 'Misstatements' on Social Security. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/all-police-ready-for-election-duty-elaborate-plans-are-made-to.html | ALL POLICE READY FOR ELECTION DUTY; Elaborate Plans Are Made to Guard Polls and Insure Protection for City. FIREMEN ON JOB ALSO Will Take Extra Precautions Against Bonfires -- Mayor Will Tour Voting Places. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/medical-group-plans-tea.html | Medical Group Plans Tea | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/trade-figures-soar-here-department-stores-report-gains-ranging-from.html | TRADE FIGURES SOAR HERE; Department Stores Report Gains Ranging From 15 to 20%. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/-albert-l-jackson.html | ' ALBERT L. JACKSON | True | spect to Ta= N' YoP. s. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/events-in-poconos.html | EVENTS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wallaces-works-banned-reich-holds-late-british-author-was-of-jewish.html | WALLACE'S WORKS BANNED; Reich Holds Late British Author Was of Jewish Extraction. | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/du-pont-tells-why-he-favors-landon-says-greatest-service-voter-can.html | DU PONT TELLS WHY HE FAVORS LANDON; Says 'Greatest Service' Voter Can Render Country Is to 'Repudiate New Deal.' FIVE REASONS ARE GIVEN President 'Careless With Money' and Builds Class Hatred, Head of Industry Charges. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/florida-turns-back-maryland-by-7-to-6-mayberrys-21yard-scoring-run.html | FLORIDA TURNS BACK MARYLAND BY 7 TO 6; Mayberry's 21-Yard Scoring Run and Hendrick's Kick in Last Quarter Settle Issue. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-nation.html | THE NATION | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sees-rise-in-liquor-taxes-jc-cleary-warns-it-will-come-if-new-deal.html | SEES RISE IN LIQUOR TAXES; J.C. Cleary Warns It Will Come if New Deal Spending Continues. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wagner-foresees-new-deal-triumph-senator-at-garden-rally-says-its.html | WAGNER FORESEES NEW DEAL TRIUMPH; Senator at Garden Rally Says Its Record of Recovery and Social Aid Is Unequaled. MANY CANDIDATES HEARD Bennett, Streit and Brunner Among Those Speaking for State and Local Tickets. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/carmen-reggio-is-heard.html | Carmen Reggio Is Heard | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/south-dakota-prospects-definitely-favor-landon-and-republican-state.html | SOUTH DAKOTA; Prospects Definitely Favor Landon and Republican State Ticket. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/close-vote-is-seen-on-city-charter-political-observers-refuse-to.html | CLOSE VOTE IS SEEN ON CITY CHARTER; Political Observers Refuse to Predict Whether or Not the Revised Code Will Win. TAMMANY FIGHTS PLAN Brooklyn Organization Also Against It -- Mayor, Seabury and Butler Favor Reform. VITAL CHANGES PROVIDED Proponents See Economies on Vast Scale -- Foes Fear the Loss of Autonomy. CLOSE VOTE LIKELY ON CITY CHARTER | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/turkey-crop-sets-record-farm-agencies-in-the-northwest-report-total.html | TURKEY CROP SETS RECORD; Farm Agencies in the Northwest Report Total of 20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vermont-plurality-of-landon-is-put-at-30000-to-35000-votes.html | VERMONT; Plurality of Landon Is Put at 30,000 to 35,000 Votes, | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/jersey-music-clubs-to-meet.html | Jersey Music Clubs to Meet | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/democratic-pleas-for-nazi-aid-charged-exnational-republican-club.html | DEMOCRATIC PLEAS FOR NAZI AID CHARGED; Ex-National Republican Club Head Quotes Form Letters Sent Out by Oberwager. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-display-widens-many-foreign-visitors-reveal-overseas-interest.html | THE DISPLAY WIDENS; Many Foreign Visitors Reveal Overseas Interest -- Other Motor Car News | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/gregg-schou.html | Gregg -- Schou | True | Special to THZ lzw YORK Tnzs. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/alert-play-of-trinity-eleven-topples-wesleyan-from-lists-of-the.html | Alert Play of Trinity Eleven Topples Wesleyan From Lists of the Unbeaten; TRINITY REPULSES WESLEYAN BY 20-0 Morris First to Tally After Lindell Intercepts Pass and Runs 80 Yards. HOLZER'S KICK BLOCKED Jackson Recovers for Second Score -- Kobrosky Crashes Over in 3d Period. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/berlin-market-firm-potash-list-leading-some-prices-become-easier.html | BERLIN MARKET FIRM, POTASH LIST LEADING; Some Prices Become Easier Among Principal Stocks at Finish of Session. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/us-coins-to-go-on-sale-1802-large-copper-cent-in-offering-friday.html | U.S. COINS TO GO ON SALE; 1802 Large Copper Cent in Offering Friday and Saturday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/st-benedicts-game-listed.html | St. Benedict's Game Listed | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cleopatras-needle-being-a-sour-reflection-on-madame-leontovich-as.html | CLEOPATRA'S NEEDLE; Being a Sour Reflection on Madame Leontovich as Queen of Egypt | True | CHARLES MORGAN. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nlrb-has-acted-in-1405-disputes-98-decisions-made-with-891-cases.html | NLRB HAS ACTED IN 1,405 DISPUTES; 98 Decisions Made, With 891 Cases Finally Closed -- Five in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/americans-in-france-lay-winter-plans-many-wellknown-persons-who.html | AMERICANS IN FRANCE LAY WINTER PLANS; Many Well-Known Persons Who Live There Much of the Time Wind Up Vacations. | True | By May Birkheadspecial Correspondence. the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/john-masefields-novel-of-social-conflict-eggs-and-baker-is-a-story.html | John Masefield's Novel Of Social Conflict; "Eggs and Baker" Is a Story of the English Eighteen Seventies. With Present-Day Implications EGGS AND BAKER OR, THE DARK DAYS OF TRIAL By John Masefield. 338 pp. New York: The Macmillan Company. $2.50. | True | By Percy Hutchison | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hamilton-debates-set-season-begins-wednesday-with-state-teachers.html | HAMILTON DEBATES SET; Season Begins Wednesday, With State Teachers Opponents. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dorothy-sander-engaged-westfield-girl-is-betrothed-to-alfred-henry.html | DOROTHY SANDER ENGAGED; Westfield Girl Is Betrothed to Alfred Henry Meyer. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/candidates-to-be-guests-lehman-and-others-will-hear-hostesses-make.html | CANDIDATES TO BE GUESTS; Lehman and Others Will Hear Hostesses Make Speeches. | True |  | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bowdoin-downs-bates-victor-by-256-in-state-series-soule-making.html | BOWDOIN DOWNS BATES; Victor by 25-6 in State Series, Soule Making 93-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-house-of-women-and-other-recent-works-of-fiction-a-house-of-women.html | "A House of Women" and Other Recent Works of Fiction; A HOUSE OF WOMEN. By H.E. Bates. 305 pp. New York: Henry Holt & Co. $2. | True | DOROTHEA KINGSLAND. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-chinese-too-have-words-for-it.html | THE CHINESE, TOO, HAVE WORDS FOR IT | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-deal-held-too-costly-taxation-of-the-many-to-benefit-the-many.html | NEW DEAL HELD TOO COSTLY; Taxation of the Many to Benefit the Many Regarded as Unjust | True | W.B. SHEPPARD | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/movement-starts-to-alter-price-act-no-radical-changes-in-law-are.html | MOVEMENT STARTS TO ALTER PRICE ACT; No Radical Changes in Law Are Expected, However, by Business Interests. LOOK FOR CLARIFICATION Trade Commission's Hearings Will Have Strong Influence on Proposed Revisions. | True | By Thomas F. Conroy | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-planes-for-united-twentyeight-big-douglas-transports-to-make.html | NEW PLANES FOR UNITED; Twenty-eight Big Douglas Transports to Make Loads Flexible | True | By Lauren D. Lyman | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/landon-to-vote-in-home-town.html | Landon to Vote in Home Town | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/storming-the-stage-door-popular-comedy-about-the-theatres-distaff-a.html | STORMING THE 'STAGE DOOR'; Popular Comedy About the Theatre's Distaff Apprentices, With a Few Terse Words About Acting | True | By Brooks Atkinson | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/munro-kezer-nebraskan-a-washington-writer-for-the-associated-press.html | MUNRO KEZER; Nebraskan a Washington Writer for the Associated Press, | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/gretchen-m-belcher-bride-at-larchmont-married-to-clifford-stanford.html | GRETCHEN M. BELCHER BRIDE AT LARCHMONT; Married to Clifford Stanford in Church Ceremony - - Dr. Robert M. Russell Offidates. | True | lgl-:tal to T NEW YO TnES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tuesdays-big-show-listeners-to-eavesdrop-when-uncle-sam-counts.html | TUESDAY'S BIG 'SHOW; Listeners to Eavesdrop When Uncle Sam Counts Votes From Coast to Coast | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-patterson-bows-to-society-introduced-in-philadelphia-at-party.html | MISS PATTERSON BOWS TO SOCIETY; Introduced in Philadelphia at Party Given by Grandmother, Mrs. W.F. Hopkinson. LOIS FERNLEY HAS DEBUT She Is Presented at Tea at Home of Her Parents -- Dinner Dance Is Held Later. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rhode-island-republicans-are-confident-of-sweep-in-record-vote.html | RHODE ISLAND; Republicans Are Confident of Sweep in Record Vote. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mcadoo-jr-in-bellevue.html | McAdoo Jr. in Bellevue | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/morris-replies-to-labor-says-central-trades-council-is-only-a.html | MORRIS REPLIES TO LABOR; Says Central Trades Council Is Only a 'Farley Stooge.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/roosevelt-swing-likely-in-albany-capital-county-expected-to-give.html | ROOSEVELT SWING LIKELY IN ALBANY; Capital County Expected to Give Him Margin to Offset Two Adjoining Counties. LEHMAN RIDING WITH HIM But Legislative Contests Are Sharp in Schenectady and Rensselaer Districts. | True | By W.a. Warmspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mormons-back-landon-newspaper-owned-by-church-cites-doctrine-on.html | MORMONS BACK LANDON; Newspaper Owned by Church Cites Doctrine on Constitution. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/murder-at-the-motor-show-by-john-rhode-257-pp-new-york-dodd-mead-co.html | MURDER AT THE MOTOR SHOW. By John Rhode. 257 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pendergast-ill-loses-vote.html | Pendergast, Ill, Loses Vote | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ole-miss-finish-decides-gets-three-lastperiod-tallies-to-beat.html | OLE MISS FINISH DECIDES; Gets Three Last-Period Tallies to Beat Centenary, 24 to 7. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/harvard-speeds-its-job-services-alumni-and-senior-placement-bureaus.html | HARVARD SPEEDS ITS JOB SERVICES; Alumni and Senior Placement Bureaus Mobilize for Year's Activity on New Scale. STUDENT WORK IS FOUND University Also Has Taken Over New York City Branch Office in the Harvard Club. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/roosevelt-to-open-welfare-campaign-broadcast-to-cleveland-rally.html | ROOSEVELT TO OPEN WELFARE CAMPAIGN; Broadcast to Cleveland Rally Friday to Start National Human Needs Drive. INCREASE IN GIFTS NOTED Community Chest Groups in Many Cities Running Well Ahead of Quotas, Report Says. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/commodore-britten-is-buried-at-sea-body-of-commander-of-queen-mary.html | COMMODORE BRITTEN IS BURIED AT SEA; Body of Commander of Queen Mary Is Lowered 3 Miles Out From Southampton. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/more-variety-in-wistarias-choice-and-longlived-oriental-vines-are.html | MORE VARIETY IN WISTARIAS; Choice and Long-Lived Oriental Vines Are Unmatched for Decorative Effect | True | By Helen van Pelt Wilson | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ohio-roosevelt-is-expected-to-carry-state-by-90000-to-150000.html | OHIO; Roosevelt Is Expected to Carry State by 90,000 to 150,000. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/carnival-on-wheels-nov-13-to-aid-vocational-service-black-cat-will.html | Carnival on Wheels Nov. 13 To Aid Vocational Service; Black Cat Will Be Emblem of Party-Lucy Truesdale Heads Juniors and Patricia Verdi the Debutantes. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-cooperate-in-dramatics.html | To Cooperate in Dramatics | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-1910-matisse-project-sketches-for-moscow-decorations-shown-for.html | A 1910 MATISSE PROJECT; Sketches for Moscow Decorations Shown For First Time -- Chirico Repeats | True | By Howard Devree | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wesleyan-alumni-to-meet-three-days-big-stag-party-on-the-night-of.html | WESLEYAN ALUMNI TO MEET THREE DAYS; Big Stag Party on the Night of Nov. 14 Will Be Climax of the Festivities. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/australian-crop-off-wheat-yield-9-below-193536-cable-to-washington.html | AUSTRALIAN CROP OFF; Wheat Yield 9% Below 1935-36, Cable to Washington Says. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/jerry-and-the-pony-express-by-sanford-tousey-garden-city-ny.html | JERRY AND THE PONY EXPRESS. By Sanford Tousey. Garden City, N.Y.: Doubleday, Doran & Co. $1. | True | By Anne T. Eaton | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nyu-seniors-name-committee-for-bale-event-will-be-held-feb-20-at.html | N.Y.U. SENIORS NAME COMMITTEE FOR BALE; Event Will Be Held Feb. 20 at Waldorf -- Another School Unit Plans Dance for Tomorrow. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/educators-to-aid-fund-bridge-and-tea-will-be-held-at-wanamakers-on.html | EDUCATORS TO AID FUND; Bridge and Tea Will Be Held at Wanamaker's on Saturday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/belgian-rexists-lose-power-discrediting-of-degrelle-by-frustration.html | BELGIAN REXISTS LOSE POWER; Discrediting of Degrelle by Frustration of His Coup Strengthens the Cabinet | True | By Lena Reidwireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bartender-killed-by-blow.html | Bartender Killed by Blow | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bleakley-assails-school-vote-plea-charges-desperate-new-deal-forces.html | BLEAKLEY ASSAILS SCHOOL VOTE PLEA; Charges 'Desperate' New Deal Forces Solicit Employes and Pupils' Parents. DISPUTES LEHMAN CLAIMS Says Republican Legislators Blocked Attempts to Cut Funds for Education. BLEAKLEY ASSAILS SCHOOL VOTE PLEA | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/members-of-various-special-committees-that-arranged-the-details-of.html | Members of Various Special Committees That Arranged the Details of Exhibition | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/summer-lightning-by-allene-corliss-280-pp-new-york-farrar-rinehart.html | SUMMER LIGHTNING. By Allene Corliss. 280 pp. New York: Farrar & Rinehart. $2. | True | By Beatrice Sherman | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-blanche-raines-wed-in-bethlehem-has-three-attendants-at-her.html | MISS BLANCHE RAINES WED IN BETHLEHEM; Has Three Attendants at Her Marriage to R. T. Brown by Two Clergymen. | True | Speolal to T NIW YOItX TIMKS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/busy-week-is-arranged-for-carroll-club-musicale-today-literary-tea.html | Busy Week Is Arranged for Carroll Club; Musicale Today, Literary Tea Tomorrow | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/calvarys-100th-year-to-be-marked-today-church-where-mrs-roosevelts.html | CALVARY'S 100TH YEAR TO BE MARKED TODAY; Church Where Mrs. Roosevelt's Parents Were Married Will Celebrate All Week. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rome-plans-great-fair-1941-set-for-exposition-to-show-tourists-the.html | ROME PLANS GREAT FAIR; 1941 Set for Exposition To Show Tourists the Progress of Italy | True | By C. Cianfarrarome. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/actors-will-hold-dance-catholic-guild-to-give-annual-party-here-on.html | ACTORS WILL HOLD DANCE; Catholic Guild to Give Annual Party Here on Nov. 20. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tulane-triumphs-as-mattis-excels-beats-louisiana-tech-2213-star.html | TULANE TRIUMPHS AS MATTIS EXCELS; Beats Louisiana Tech, 22-13, Star Halfback Tallying Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ursula-coues-is-affianced.html | Ursula Coues Is Affianced | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/big-birthday-fete-honors-gen-chiang-chinese-give-50-airplanes-as.html | BIG BIRTHDAY FETE HONORS GEN. CHIANG; Chinese Give 50 Airplanes as Symbol of Fighting Spirit on 50th Anniversary. JAPAN OBJECTS TO TREND Army Leaders Visit Chief at His Country Home -- Nanking Radio Stresses Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/murals-seen-as-one-with-their-settings-in-a-current-exhibition.html | MURALS SEEN AS ONE WITH THEIR SETTINGS; In a Current Exhibition Unity of Subject and Technique Receives Special Emphasis | True | By Walter Rendell Storey | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/engineering-talks-aid-brown-courses-division-broadens-plan-for.html | ENGINEERING TALKS AID BROWN COURSES; Division Broadens Plan for Informal Meetings Between Faculty and Students. OUT-OF-CLASSWORKGROWS Lecture Hours Supplemented by Discussions Limited to Five or Six Students. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/facts-from-life-handbook-for-the-curious-by-paul-griswold-howes.html | Facts From Life; HANDBOOK FOR THE CURIOUS. By Paul Griswold Howes. With 329 photographs and sketches by the author. 364 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mrs-george-b-warder-member-of-the-society-of-colonial-dames-dies-in.html | MRS. GEORGE B. WARDER; Member of the Society of Colonial Dames Dies in Philadelph!a. | True | Special to THX iEW YOR TI2dS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/65000-see-penn-sink-navy-166-two-swift-thrusts-in-first-ten-minutes.html | 65,000 SEE PENN SINK NAVY, 16-6; Two Swift Thrusts in First Ten Minutes Give Quakers Margin of Victory. 65,000 SEE PENN SINK NAVY, 16-6 | True | By William D. Richardsonspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/amityville-stars-at-field-hockey-wins-thrice-in-long-island-school.html | AMITYVILLE STARS AT FIELD HOCKEY; Wins Thrice in Long Island School Meet and Places 2 on All-Star Squad. CENTRAL HIGH DOES WELL Valley Stream Team Qualifies 6 for Honor Group in Event at Adelphi College. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/walsh-warns-of-war-senator-speaks-as-two-destroyers-are-launched-at.html | WALSH WARNS OF WAR; Senator Speaks as Two Destroyers Are Launched at Charlestown. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rebels-within-ten-miles-of-madrid.html | Rebels Within Ten Miles of Madrid | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stony-brook-18-babylon-0.html | Stony Brook 18, Babylon 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/texas-aggies-fade-from-unbeaten-list-arkansas-unlooses-bold-air.html | TEXAS AGGIES FADE FROM UNBEATEN LIST; Arkansas Unlooses Bold Air Raid to Triumph, 18 to 0, in Marked Upset. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sports-of-the-times-the-lions-are-loose.html | Sports of the Times; The Lions Are Loose! | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/experts-discuss-jobs-for-women-mrs-loire-brophy-and-mrs-jean.html | EXPERTS DISCUSS JOBS FOR WOMEN; Mrs. Loire Brophy and Mrs. Jean Shepard Advise Those Seeking Business Careers. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/irvington-20-plainfield-0.html | Irvington 20, Plainfield 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/electors-meet-dec-14-washington-advises-governors-of-change-under.html | ELECTORS MEET DEC. 14; Washington Advises Governors of Change Under Norris Amendment. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/1935-battle-reenacted-rams-and-georgetown-only-2-major-teams-in.html | 1935 BATTLE RE-ENACTED; Rams and Georgetown Only 2 Major Teams in East Unbeaten. 57,000 SEE LINEMEN STAR LaRue Hurled Back 3 Yards From Goal, Ending Long March by Panthers. GOLDBERG FLASHES SPEED Dashes 27 Yards Near End of First Half -- Glassford and Mautte, Captains, Hurt. FORDHAM AND PITT PLAY TO 0-0 DRAW | True | By Allison Danzig | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/navy-plebes-13-kiski-6.html | Navy Plebes 13, Kiski 6 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lawrence-6-glen-cove-0.html | Lawrence 6, Glen Cove 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/keyboard-technique.html | KEYBOARD TECHNIQUE | True | N.S. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/identifies-missing-girl-truck-driver-says-she-rode-with-him-on-new.html | IDENTIFIES MISSING GIRL; Truck Driver Says She Rode With Him on New York Trip. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/affront-to-negro-laid-to-new-deal-mrs-marion-m-day-says-only-150-of.html | AFFRONT TO NEGRO LAID TO NEW DEAL; Mrs. Marion M. Day Says Only 150 of Her Race Got Jobs in Roosevelt Administration. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/forming-safety-rules-truck-operators-working-on-code-by-which-they.html | FORMING SAFETY RULES; Truck Operators Working on Code by Which They Will Be Regulated | True | By Barron C. Watson | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/students-will-hold-nightinpoland-ball-pageant-to-feature-the-event.html | STUDENTS WILL HOLD NIGHT-IN-POLAND BALL; Pageant to Feature the Event Arranged for Feb. 3 by the Kosciuszko Foundation. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/exchange-steady-in-london.html | Exchange Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/warrenton-events.html | WARRENTON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/coach-waters-to-be-honored.html | Coach Waters to Be Honored | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/georgetown-routs-shenandoah-by-470-hilltop-eleven-remains.html | GEORGETOWN ROUTS SHENANDOAH BY 47-0; Hilltop Eleven Remains Undefeated by Registering Easy Triumph in Washington. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/argentine-debt-figured-1878923000-set-for-national-provincial-and.html | ARGENTINE DEBT FIGURED; $1,878,923,000 Set for National, Provincial and Municipal Bills. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/english-team-to-defend-cup.html | English Team to Defend Cup | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/north-carolina-large-majority-for-democratic-ticket-is-indicated.html | NORTH CAROLINA; Large Majority for Democratic Ticket Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wisconsin-president-and-governor-la-follette-predicted-as-winners.html | WISCONSIN; President and Governor La Follette Predicted as Winners. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/communist-support-for-blum.html | COMMUNIST "SUPPORT" FOR BLUM | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-text-of-governor-landons-attack-in-st-louis-on-the-new-deal.html | The Text of Governor Landon's Attack in St. Louis on the New Deal | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/john-buckler-drowned-father-of-british-film-actor-also-dies-in.html | JOHN BUCKLER DROWNED; Father of British Film Actor Also Dies in Malibu Accident. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kanr-solodar.html | Kanr -- Solodar | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wpa-will-suspend-here-for-the-election-tuesday.html | WPA Will Suspend Here For the Election Tuesday | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sae-to-hold-truck-session.html | S.A.E. TO HOLD TRUCK SESSION | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kentucky-lines-up-to-get-tva-power-pilgrimage-of-city-officials-to.html | KENTUCKY LINES UP TO GET TVA POWER; Pilgrimage of City Officials to Norris Dam Starts Move for Transmission Lines. | True | By Malcolm Bayley | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-forthcoming-new-york-times-national-book-fair-its-primary-aim.html | The Forthcoming New York Times National Book Fair; Its Primary Aim Will Be to Show How Books Are Related to Daily Living | True | By Eugene Reynal | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vassar-students-60-for-landon-but-roosevelt-captures-poll-of.html | VASSAR STUDENTS 60% FOR LANDON; But Roosevelt Captures Poll of Faculty, Drawing 54%, Against 25 for Governor. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-dance-to-symphony-massine-continues-his-experiments-in-a.html | THE DANCE: TO SYMPHONY; Massine Continues His Experiments in a Controversial Field -- The Week's News | True | By John Martin | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-jersey-halloween-parties-in-atlantic-city.html | NEW JERSEY; Hallowe'en Parties In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/40-hurt-in-riot-in-nice-10000-french-communists-fight-with-6000.html | 40 HURT IN RIOT IN NICE; 10,000 French Communists Fight With 6,000 Doriot Backers | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/repairing-the-cabinet.html | REPAIRING THE CABINET | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/exhibits-depict-textbook-origin-development-from-the-middle-ages.html | EXHIBITS DEPICT TEXTBOOK ORIGIN; Development From the Middle Ages Seen in Collection in Columbia Library. VALUABLE AID TO STUDENT Donatus's Manuscript of 15th Century Among Features of Plimpton Gift. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/17-die-in-explosion-of-oil-on-a-steamer-rescuers-of-the-victims-of.html | 17 DIE IN EXPLOSION OF OIL ON A STEAMER; Rescuers of the Victims of First Blast in Schiedam Shipyard Are Caught in Second. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wilbraham-victor-256-routs-westminster-school-in-game-on-winners.html | WILBRAHAM VICTOR, 25-6; Routs Westminster School in Game on Winners' Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hun-12-lafayette-fr-0.html | Hun 12, Lafayette Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/activities-of-stalin-show-he-is-not-ill-soviet-leader-is-expected.html | ACTIVITIES OF STALIN SHOW HE IS NOT ILL; Soviet Leader Is Expected to Take Part in Military Celebration in Moscow Saturday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/farley-forecast-exceeds-32-total-believes-roosevelt-will-pass-472.html | FARLEY FORECAST EXCEEDS '32 TOTAL; Believes Roosevelt Will Pass 472 Electoral Votes With Only 2 States for Landon. AIDES NOT SO CONFIDENT They Are Guarded in Comment on Kansas, New England, New Jersey and Pennsylvania. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/delivery-conditions-become-more-acute-stores-giving-greater.html | DELIVERY CONDITIONS BECOME MORE ACUTE; Stores Giving Greater Attention to Commitments for Spring on Staple Merchandise. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/irev-dr-r-mackay-dies-at-age-of-75-i-pastor-of-north-presbyterian-i.html | iREV. DR. S. R. MACKAY DIES AT AGE OF 75; I Pastor of North Presbyterian i Church for 18 Years Until Retirement in 1926. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/canterbury-eleven-to-play.html | Canterbury Eleven to Play | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/plans-peace-broadcast-pan-american-union-asks-chiefs-of-all-member.html | PLANS PEACE BROADCAST; Pan American Union Asks Chiefs of All Member Nations to Speak. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/after-visiting-the-european-motor-show.html | "AFTER VISITING THE EUROPEAN MOTOR SHOW" | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/change-in-registration-rules.html | Change in Registration Rules | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/peddie-38-brown-prep-0.html | Peddie 38, Brown Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/st-marks-sets-back-milton-eleven-410-millett-crosses-line-twice-in.html | ST. MARK'S SETS BACK MILTON ELEVEN, 41-0; Millett Crosses Line Twice in First Half -- Victors Pile Up 20 Points in Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/on-the-modern-theatre-of-japan-on-the-modern-theatre-of-japan.html | ON THE MODERN THEATRE OF JAPAN; ON THE MODERN THEATRE OF JAPAN | True | By Elmer Rice | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/national-issues-to-fore-in-nassau-success-of-local-candidates.html | NATIONAL ISSUES TO FORE IN NASSAU; Success of Local Candidates Expected to Be Measured by Presidential Results. MAJOR PARTIES CONFIDENT Democrats Pin Hopes for Gains on Registration Increase Throughout County. NATIONAL ISSUES TO FORE IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/joan-fairchild-long-is-honored-at-dance-party-is-given-here-by-mrs.html | JOAN FAIRCHILD LONG IS HONORED AT DANCE; Party Is Given Here by Mrs. Willis Gemmill Mitchell and Her Daughters. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/japanese-blames-chinese.html | Japanese Blames Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/biggest-election-day-may-bring-out-45000000-even-so-only-60-per.html | BIGGEST ELECTION DAY MAY BRING OUT 45,000,000; Even So Only 60 Per Cent of Potential Electorate Would Vote -- The Huge Total Broken Down Into Groups | True | By Luther A. Huston | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/british-arms-body-for-state-control-assailing-munitions-industry.html | BRITISH ARMS BODY FOR STATE CONTROL; Assailing Munitions Industry, Royal Board Asks Rigid Curbs but Opposes Nationalization. NEW MINISTRY IS URGED Conscription to Bar Profits in Wartime Is Also Sought -50,000 Bribe Offer Bared. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dickinson-college-wins-padjen-gets-three-touchdowns-in-310-victory.html | DICKINSON COLLEGE WINS; Padjen Gets Three Touchdowns in 31-0 Victory Over Haverford. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-york-aggies-lose-bow-to-montclair-state-teachers-eleven-by-45.html | NEW YORK AGGIES LOSE; Bow to Montclair State Teachers Eleven by 45 to 14. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/industrial-rule-disliked-unwillingness-to-employ-those-who-are-over.html | INDUSTRIAL RULE DISLIKED; Unwillingness to Employ Those Who Are Over 30 Years Old Deplored | True | DOROTHY EDWARDS | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/coughlin-regrets-using-term-scab-apologizes-in-radio-speech-for-so.html | COUGHLIN REGRETS USING TERM 'SCAB'; Apologizes in Radio Speech for So Describing Roosevelt in Cleveland Address. BISHOP 'SUGGESTED' IT Quoted as Saying Priest's Political Activities May Be Curtailed After Election. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/500-face-arrest-for-vote-frauds-warrants-will-be-sought-at-once.html | 500 FACE ARREST FOR VOTE FRAUDS; Warrants Will Be Sought at Once, Ready for Service on Election Day. THOROUGH CHECK MADE Head of First Voters League Turns Over 1,640 Names to Bennett's Aide. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/benefit-play-changed-neighborhood-houses-take-over-kaufmanhart.html | BENEFIT PLAY CHANGED; Neighborhood Houses Take Over Kaufman-Hart Piece. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/republican-scores-poll-he-spangler-calls-gallup-tabulation-grossly.html | REPUBLICAN SCORES POLL; H.E. Spangler Calls Gallup Tabulation 'Grossly Inaccurate.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hamilton-prevails-60-tally-by-sullivan-in-2d-period-beats.html | HAMILTON PREVAILS, 6-0; Tally by Sullivan in 2d Period Beats Swarthmore Eleven. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bloomfield-stops-garfield-high-70-regains-winning-stride-with.html | BLOOMFIELD STOPS GARFIELD HIGH, 7-0; Regains Winning Stride, With Godleski Going Over After Sprint by Morgan. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/white-plains-6-ab-davis-2.html | White Plains 6, A.B. Davis 2 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/berle-jr-chosen-for-peace-parley-chamberlain-to-go-to-interamerican.html | BERLE JR. CHOSEN FOR PEACE PARLEY; Chamberlain to Go to Inter-American Conference at Buenos Aires Dec. 1. HULL WILL HEAD GROUP Sumner Welles, A.F. Whitney and Mrs. Warren Robbins Are Also on Delegation. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/adams-tobin.html | Adams -- -Tobin | True | Special to TIIE NEXt' YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sorry-for-landon-thomas-declares-socialist-says-republican-did-not.html | 'SORRY FOR LANDON,' THOMAS DECLARES; Socialist Says Republican Did Not Climb on Bandwagon, but Was Tossed On. SEES ROOSEVELT VICTORY But Holds President Failed to Meet Great Issues -- Links Lemke to Fascism. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-passing-show-abroad.html | THE PASSING SHOW ABROAD | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sues-in-utah-contest-maw-head-of-state-senate-accuses-republicans.html | SUES IN UTAH CONTEST; Maw, Head of State Senate, Accuses Republicans of Slander. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rialto-gossip-the-two-bouquets-a-victorian-promise-the-guild.html | RIALTO GOSSIP; 'The Two Bouquets,' a Victorian Promise -- The Guild Decides on Item No. 4 NEWS AND GOSSIP OF THE RIALTO | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/boston-symphony-returns-to-the-air-on-nov-19-town-meetings-to-be.html | Boston Symphony Returns to the Air on Nov. 19 -- Town Meetings to Be Resumed as Public Forum. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-molly-maguires-the-molly-maguire-riots-industrial-conflict-in.html | The Molly Maguires; THE MOLLY MAGUIRE RIOTS. Industrial Conflict in the Pennsylvania Coal Region. By J. Walter Coleman. 189 pp. Richmond: Garrett & Massie. $3. | True | By Henry Steele Commager | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/can-intervene-in-plan-for-road.html | Can Intervene in Plan for Road | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/two-boys-in-the-nigerian-desert-flag-of-the-desert-by-herbert-best.html | Two Boys in the Nigerian Desert; FLAG OF THE DESERT. By Herbert Best. Drawings by Erick Berry. 242 pp. New York: The Viking Press. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/club-to-visit-playhouse.html | Club to Visit Playhouse | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/realty-exchanges-plea-granted.html | Realty Exchange's Plea Granted | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/programs-of-the-week-philharmonicsymphony-season-to-open-ensembles.html | PROGRAMS OF THE WEEK; Philharmonic-Symphony Season to Open -- Ensembles and Recitalists | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/fish-now-are-interbred-canada-seeks-to-improve-the-sport-that-takes.html | FISH NOW ARE INTERBRED; Canada Seeks to Improve the Sport That Takes Many Anglers Northward | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/notes-on-the-broadway-scene-the-openings.html | NOTES ON THE BROADWAY SCENE; THE OPENINGS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dickinson-repels-emerson-by-246-takes-lead-in-hudson-county.html | DICKINSON REPELS EMERSON BY 24-6; Takes Lead in Hudson County Scholastic Football Race -6,000 See Samo Star. WEST ORANGE SHOWS WAY Vanquishes Westfield's Squad by 21-0 and Continues to Top Group 4 Elevens. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/restaurants-plan-for-big-election-night-with-the-largest.html | Restaurants Plan for Big Election Night With the Largest Celebration in Years | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-abbey-kissel-heads-junior-group-aiding-neighborhood-music.html | Miss Abbey Kissel Heads Junior Group Aiding Neighborhood Music School Show | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/3-die-in-a-triple-crash-3-other-men-are-seriously-hurt-in-auto.html | 3 DIE IN A TRIPLE CRASH; 3 Other Men Are Seriously Hurt in Auto Wreck Near Gary, Ind. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/st-louis-hails-kansan-crowd-of-16000-hears-sweeping-and-detailed.html | ST. LOUIS HAILS KANSAN; Crowd of 16,000 Hears Sweeping and Detailed Attack on New Deal. 11,000,000 IDLE CITED Governor Says His First Task Would Be Getting Them Back to Work. RECOVERY CLAIM DISPUTED It Was Supreme Court, Not the Administration, That Brought It, He Asserts. LANDON PLEDGES A HAPPIER AMERICA | True | By Bertram D. Hulenspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/amherst-defeats-mass-state-137-victors-record-touchdowns-in-second.html | AMHERST DEFEATS MASS. STATE, 13-7; Victors Record Touchdowns in Second and Third Quarters on Long Forwards. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cohen-ruderman.html | Cohen -- Ruderman | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stays-consolidated-film-court-asks-showcause-on-writ-against.html | STAYS CONSOLIDATED FILM; Court Asks Show-Cause on Writ Against Amended Set-Up. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/field-trial-meet-for-spaniels-will-open-at-verbank-saturday-four.html | Field Trial Meet for Spaniels Will Open at Verbank Saturday; Four Stakes on Attractive Two-Day Program Arranged for Annual Fixture -- Pointer and Setter Contests Over New Jersey Covers on Week-End List -- Other News of Dogs. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lehman-denounces-bleakley-as-unfit-governor-charges-rival-shows.html | LEHMAN DENOUNCES BLEAKLEY AS UNFIT; Governor Charges Rival Shows Ignorance on State Affairs and Sidesteps Issues. CLOSES FORMAL CAMPAIGN Rests Case on His Record as Contrasted With Republican's 'Vague Promises.' LEHMAN ASSAILS BLEAKLEY AS UNFIT | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mayor-to-open-book-fair-at-preview-on-wednesday-fifteenday-exhibit.html | Mayor to Open Book Fair At Preview on Wednesday; Fifteen-Day Exhibit of Marvels of Publishing Industry to Be Turned Over to Public Thursday in Rockefeller Center. MAYOR TO CUT TAPE WEDNESDAY NIGHT | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/picks-rhodes-candidates-university-of-georgia-names-four-for.html | PICKS RHODES CANDIDATES; University of Georgia Names Four for Scholarship Contest. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lehigh-stages-powerful-secondhalf-attack-for-fine-triumph-over.html | Lehigh Stages Powerful Second-Half Attack for Fine Triumph Over Rutgers; RUTGERS DEFEATED BY LEHIGH, 19 TO 0 Scarlet Forces Repulsed as Engineers Sweep to Three Tallies in Last Half. ELLSTROM, WERTZ EXCEL Aid Bethlehem Team-Mates to End Rivals' Domination in the Gridiron Series. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nuptials-are-held-for-miss-torbert-maplewood-girl-is-wed-to-james.html | NUPTIALS ARE HELD FOR MISS TORBERT; Maplewood Girl Is Wed to James Wright in Ceremony at Her Home. | True | Spec.l to T ll!w YOKi Wl!ES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/meeting-at-mrs-butlers-home-thursday-will-plan-christmas-sale-for.html | Meeting at Mrs. Butler's Home Thursday Will Plan Christmas Sale for Hope Farm | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/smith-club-plans-series-of-bridges-parties-in-westchester-nov-6.html | SMITH CLUB PLANS SERIES OF BRIDGES; Parties in Westchester Nov. 6 Will Aid the 1937 Scholarship Fund for County Students. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/washington-traps-oregon-squad-70-haines-tallies-touchdown-in.html | WASHINGTON TRAPS OREGON SQUAD, 7-0; Haines Tallies Touchdown in Opening Period After Team Gets Ball on Fumble. 31,000 WITNESS CONTEST Four Scoring Threats by the Losers Halted -- Braddock Stopped on 21-Yard Line. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/minnesota-democrats-there-put-hopes-in-support-of-the-olson-forces.html | MINNESOTA; Democrats There Put Hopes In Support of the Olson Forces. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/fdic-to-pay-on-closed-ohio-bank.html | FDIC to Pay on Closed Ohio Bank | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sokoloff-is-divorced-connecticut-decree-gives-wife-custody-of-three.html | SOKOLOFF IS DIVORCED; Connecticut Decree Gives Wife Custody of Three Children. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/utility-earnings-statements-of-niagara-hudson-power-group-for-three.html | UTILITY EARNINGS; Statements of Niagara Hudson Power Group for Three and Nine Months. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/oregon-state-tops-montana.html | Oregon State Tops Montana | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/iona-prep-victor-on-forward-pass-turns-back-new-york-ma-by-60-on.html | IONA PREP VICTOR ON FORWARD PASS; Turns Back New York M.A. by 6-0 on Schmitt's 30-Yard Toss to Van Wagner. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/worcester-a-44-worcester-t-2ds-0.html | Worcester A. 44, Worcester T. 2ds 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bulbs-to-grow-for-winter-bloom-many-kinds-besides-the-usual-paper.html | BULBS TO GROW FOR WINTER BLOOM; Many Kinds Besides the Usual Paper White Narcissus May Easily Be Flowered Indoors. | True | By Dorothy H. Jenkins | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/gettysburg-victor-216-turns-back-drexel-eleven-for-first-conference.html | GETTYSBURG VICTOR, 21-6; Turns Back Drexel Eleven for First Conference Triumph. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/taming-the-arctic-a-visit-to-russias-new-empire-amid-the-arctics.html | TAMING THE ARCTIC: A VISIT TO RUSSIA'S NEW EMPIRE; Amid the Arctic's Cold, the Pioneers Are Massed to Dig Out Treasures Hidden by Ice TAMING THE ARCTIC IN RUSSIA'S VAST EMPIRE A Visit to Siberia Where Moscow, Opening a Storehouse of Untold Riches, Has Launched a Pioneer Movement on a Grand Scale | True | By H.p. Smolka | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/florida-democrats-confident-of-sweep-for-entire-ticket.html | FLORIDA; Democrats Confident of Sweep for Entire Ticket. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-meyer-engaged-to-mills-waggoner-she-is-student-of-medicine-at.html | MISS MEYER ENGAGED TO MILLS WAGGONER; She Is Student of Medicine at Columbia -- Wedding Plned for Dec. 18. | True | Special to Tm Nmw YoK Ts. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/illinois-chicago-machine-vote-believed-democratic-safeguard.html | ILLINOIS; Chicago Machine Vote Believed Democratic Safeguard. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/card-party-to-help-day-nursery-nov-12-mrs-jesse-f-williams-heads.html | CARD PARTY TO HELP DAY NURSERY NOV. 12; Mrs. Jesse F. Williams Heads Group Arranging Benefit for Manhattanville Charity. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/iowa-state-once-infallibly-republican-is-now-as-certainly-doubtful.html | IOWA; State, Once Infallibly Republican, Is Now as Certainly Doubtful, | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/giants-face-lions-at-polo-grounds-new-yorkers-must-turn-back-league.html | GIANTS FACE LIONS AT POLO GROUNDS; New Yorkers Must Turn Back League Champions Today or Risk First Place in East. YANKEES OPPOSE TIGERS Borough Rivals, Led by Strong and Newman, Will Clash on Stadium Gridiron. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/16-nyu-students-win-awards-for-studies-ten-get-teaching-fellowships.html | 16 N.Y.U. STUDENTS WIN AWARDS FOR STUDIES; Ten Get Teaching Fellowships and Six Are Listed for Graduate Scholarships. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-york-farley-says-roosevelt-will-carry-state-by-1250000.html | NEW YORK; Farley Says Roosevelt Will Carry State by 1,250,000. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/machinemade-problems-reform-viewed-as-necessary-to-preserve-our.html | MACHINE-MADE PROBLEMS; Reform Viewed as Necessary to Preserve Our Present System of Society | True | HARRISON W. SMITH. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/spain-in-1922-mary-lavelle-by-kate-obrien-336-pp-garden-city-ny.html | Spain in 1922; MARY LAVELLE. By Kate O'Brien 336 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | LUCY TOMPKINS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/yuletide-dance-planned-brooklyn-ball-for-kindergarten-to-be-held-on.html | YULETIDE DANCE PLANNED; Brooklyn Ball for Kindergarten to Be Held on Dec. 29. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/smith-links-reds-with-roosevelt-president-is-preparing-way-for.html | SMITH LINKS REDS WITH ROOSEVELT; President Is Preparing Way for Communist Conquest, He Says in Albany 'Swan Song.' 'DOWN WITH GOD' SPREAD He Charges Retarding Recovery to Push 'Crackpot' Reforms That Violate 'Rights.' SMITH LINKS REDS WITH ROOSEVELT | True | By F. Raymond Daniellspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bridge-party-for-nursery.html | Bridge Party for Nursery | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lays-ballot-threat-to-mail-order-house-information-filed-in-denver.html | LAYS BALLOT THREAT TO MAIL ORDER HOUSE; Information Filed in Denver Court Accuses Montgomery Ward on Payroll Tax. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hicksville-13-farmingdale-0.html | Hicksville 13, Farmingdale 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/duke-overpowers-w-and-l-51-to-0-generals-no-match-for-varied-attack.html | DUKE OVERPOWERS W. AND L., 51 TO 0; Generals No Match for Varied Attack Flashed by Blue Devil Eleven. O'MARA AND PARKER STAR Pair Score Five Touchdowns -Johnston Tallies on Brilliant 59-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dr-ss-wise-hails-roosevelt.html | Dr. S.S. Wise Hails Roosevelt | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/moritz-neuman-left-gifts-to-charities-will-includes-bequests-to.html | MORITZ NEUMAN LEFT GIFTS TO CHARITIES; Will Includes Bequests to Three Institutions -- Widow Gets Bulk of C.M. Davis Estate. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chicago-conquers-wisconsin-7-to-6-gillerlains-kick-following.html | CHICAGO CONQUERS WISCONSIN, 7 TO 6; Gillerlain's Kick Following Skoning's Touchdown in 1st Period Decides Battle. BADGERS TALLY IN FINAL Try for Extra Marker Is Blocked by Gillerlain and Losers Stay in Big Ten Cellar. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/republicans-hold-pennsylvania-won-vote-is-expected-to-be-very-close.html | REPUBLICANS HOLD PENNSYLVANIA WON; Vote Is Expected to Be Very Close, but Attack on Payroll Tax Has Gained Ground. WPA BALLOTS A FACTOR Roosevelt Also Will Have More Labor and Negro Votes, Adding Uncertainty to Outcome. | True | By Charles R. Michaelspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/national-home-building-los-angeles-was-leading-city-in-volume-for.html | NATIONAL HOME BUILDING; Los Angeles Was Leading City in Volume for September. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/200-new-agencies-laid-to-roosevelt-most-elaborate-bureaucracy-in.html | 200 NEW AGENCIES LAID TO ROOSEVELT; Most Elaborate Bureaucracy in History Set Up, Says the Republican Committee. 'FACTUAL STUDY' IS GIVEN 'At Least' 740 Chief Executive Officers Created, and Only Ten Boards Abolished. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/refinancing-plan-aids-loan-holders-court-approves-application-to.html | REFINANCING PLAN AIDS LOAN HOLDERS; Court Approves Application to Adjust $173,000 Issue of Lawyers Company. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/art-education.html | ART EDUCATION | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-voting-plan-to-be-submitted-proportional-representation-is.html | NEW VOTING PLAN TO BE SUBMITTED; Proportional Representation Is Linked to Charter, but Will Be Decided Separately. HELD LESS LIKELY TO WIN Opposed by Tammany, and the Revision Committee Never Went on Record for It. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/many-debutantes-to-receive-at-ball-19-have-accepted-invitation-to.html | MANY DEBUTANTES TO RECEIVE AT BALL; 19 Have Accepted Invitation to Assist at Brooklyn Event on Nov. 25. MRS. I.B. DOWNS IN CHARGE Dinner Parties Are Planned by Parents of Several Girls Who Will Be Presented. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mr-waughs-stories-mr-lovedays-little-outing-by-evelyn-waugh-236-pp.html | Mr. Waugh's Stories; MR. LOVEDAY'S LITTLE OUTING. By Evelyn Waugh. 236 pp. Boston: Little, Brown & Co. $2.50. | True | EDA LOU WALTON. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/card-party-to-aid-crippled-children-annual-event-for-scott-school.html | CARD PARTY TO AID CRIPPLED CHILDREN; Annual Event for Scott School and Lyons Home to Be Held on Nov. 17. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/canadas-new-setup-broadcasting-act-is-effective-tomorrow-with.html | CANADA'S NEW SET-UP; Broadcasting Act Is Effective Tomorrow With Gladstone Murray as Director | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/money-in-october-at-steady-rates-time-and-call-quotations-were-the.html | MONEY IN OCTOBER AT STEADY RATES; Time and Call Quotations Were the Same for Fifth Consecutive Month. OFFERINGS IN ABUNDANCE General Demand for Credit Fell Off Despite Greater Activity in Stock Market. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/trade-board-curbs-misleading-labels-several-concerns-in-new-york.html | TRADE BOARD CURBS MISLEADING LABELS; Several Concerns in New York Area Agree to Change Practices on Merchandise. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/manero-and-revolta-win-final-exhibition-of-tour.html | Manero and Revolta Win Final Exhibition of Tour | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/moving-closer-to-markets.html | Moving Closer to Markets | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tintype-tea-to-help-stony-wold-charity-fashions-of-nineties-will-be.html | 'TINTYPE TEA' TO HELP STONY WOLD CHARITY; Fashions of Nineties Will Be Contrasted With Those of Today on Nov. 19. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dr-emil-b-haendler-figure-in-the-malt-importing-and-exporting-trade.html | DR. EMIL B. HAENDLER; Figure in the Malt Importing and Exporting Trade. | True | Special to T Nzw Yo TS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wesson-oil-buys-mills-acquires-plants-and-assets-of-international.html | WESSON OIL BUYS MILLS; Acquires Plants and Assets of International Vegetable. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/jt-skelly-is-dead-powder-plant-head-president-of-hercules-company.html | J.T. SKELLY IS DEAD; POWDER PLANT HEAD; President of Hercules Company in Wilmington and Director of Bank and Utilities. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lord-willingdon-honored-by-king-new-englishspeaking-union-head.html | LORD WILLINGDON HONORED BY KING; New English-Speaking Union Head Receives Warrant as Chancellor of Order. ENVOY GIVES RECEPTION Argentine Ambassador and Wife Entertain in London -- Mrs. Percy Walker Hostess. | True | By Nan Scarboroughwireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/thorson-101-wins-as-empire-closes-byers-entry-beats-piccolo-by-neck.html | THORSON, 10-1, WINS AS EMPIRE CLOSES; Byers Entry Beats Piccolo by Neck in Yorktown Handicap, With Seabiscuit Third. THORSON, 10-1, WINS AS EMPIRE CLOSES | True | By Bryan Field | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/boulder-dam.html | BOULDER DAM | True | HELEN E.B. SMITH | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kaesemeyer-couch.html | Kaesemeyer -- Couch | True | Special to TH lw YOR TXS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/racialism-divides-people-of-reich-jews-and-the-nonaryan-christians.html | RACIALISM DIVIDES PEOPLE OF REICH; Jews and the 'Non-Aryan' Christians Suffer Complete Isolation in Nation's Life. CONSEQUENCES ARE TRAGIC Moral and Spiritual Effects Seem Even Harder to Bear Than Material Ones. CHILDREN ARE SET APART Mocked by Fellows, They Must Hear Their Forbears Reviled -- Future Is Black for Them. | True | By A Correspondent of the Times, London | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/deny-plane-rate-war-operators-regard-new-winter-fare-as-an.html | DENY PLANE RATE WAR; Operators Regard New Winter Fare as an Experiment. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sir-geo-johnson-dies-in-bahamas-president-of-the-legislative.html | SIR GEO. JOHNSON DIES IN BAHAMAS; President of the Legislative Council and Chairman of Development Board. IN PUBLIC LIFE 40 YEARS Had Headed Health Board and Committee for Hurricane Relief in 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/guam-earthquake-severe-67-shocks-felt-on-the-island-two-natives.html | GUAM EARTHQUAKE SEVERE; 67 Shocks Felt on the Island -Two Natives Injured. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bretagne-assigned-to-coast-service-french-line-will-add-to-its.html | BRETAGNE ASSIGNED TO COAST SERVICE; French Line Will Add to Its Fleet Linking the Pacific With European Ports. CALIFORNIA FACES DELAY Strike May Keep Ship, With New York Passenger List, at Los Angeles for a Time. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/favor-oath-law-repeal-35-candidates-give-stand-on-issue-teachers.html | FAVOR OATH LAW REPEAL; 35 Candidates Give Stand on Issue, Teachers Announce. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hobart-in-front-2113-downs-rochester-on-touchdowns-by-king-ayrault.html | HOBART IN FRONT, 21-13; Downs Rochester on Touchdowns by King, Ayrault and Bowling. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mask-and-wig-troupe-plans-big-road-trip-75-members-of-u-of-p-club.html | MASK AND WIG TROUPE PLANS BIG ROAD TRIP; 75 Members of U. of P. Club in 'This Mad Whirl,' Which Opens on Nov. 21. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/more-and-more-speed-by-rail-americas-lines-along-with-other-units.html | MORE AND MORE SPEED BY RAIL; America's Lines, Along With Other Units of Transportation, Are Making New Records and Stepping Up Their Schedules | True | By Victor H. Bernstein | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kentucky-size-of-roosevelt-plurality-held-to-be-chief-question.html | KENTUCKY; Size of Roosevelt Plurality Held to Be Chief Question. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-week-in-science-the-voter-undergoes-study-psychology-finds.html | THE WEEK IN SCIENCE: THE VOTER UNDERGOES STUDY; Psychology Finds Political Beliefs Are Based on Illogical Likes and Dislikes | True | By Waldemar Kaempffert | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-fight-railroads-fruit-and-vegetable-distributers-to-contest.html | TO FIGHT RAILROADS; Fruit and Vegetable Distributers to Contest Rates, Practices. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/north-carolina-repels-nc-state-17000-see-the-tar-heels-rout.html | NORTH CAROLINA REPELS N.C. STATE; 17,000 See the Tar Heels Rout Wolfpack in Second Half to Win, 21 to 6. HUTCHINS LEADS ATTACK Clinches Battle With Two Touchdowns in Final Period -- Ryneska Scores for Losers. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/eliza-and-the-dogs.html | Eliza and the Dogs | True | WALTER SCOTT HOWARD. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/llqe-t-armstron6-baltimore-bride-i-wed-to-william-h-emory-4th-in.html | llqE T. ARMSTRON6 BALTIMORE BRIDE; i Wed to William H. Emory 4th in Memorial Protestant Episcopal Church, HER COUSIN MAID OF HONOR Samuel Chew Fleming Serves as Best Man Reception After the Ceremony.* | True | spl to TK= Z=W YO Tn | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/regiment-to-be-reviewed.html | Regiment to Be Reviewed | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/concordia-38-leake-and-watts-0.html | Concordia 38, Leake and Watts 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-8500000-diet-will-open-in-tokyo-greatest-building-in-western.html | NEW $8,500,000 DIET WILL OPEN IN TOKYO; Greatest Building in Western Style Designed by Japanese Was Begun 19 Years Ago. MAIN TOWER A PYRAMID Native Wood Paneling Is One of Finest Features of the Rooms for the Two Houses, | True | By Hugh Byasspecial Correspondence, the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/aau-fives-to-play.html | A.A.U. Fives to Play | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/breyer-heads-chemists-association-also-elects-rw-bailey-vice.html | BREYER HEADS CHEMISTS; Association Also Elects R.W. Bailey Vice President. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/palestine-arabs-turn-to-boycott-business-as-well-as-political.html | PALESTINE ARABS TURN TO BOYCOTT; Business as Well as Political, Objectives Are Seen in New Weapon Against Jews. NEW CONCERNS FORMED | True | By Joseph M. Levywireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/issmarydwiht-wxwashqtoni-marage-to-john-mca-preston-is-held-at-noon.html | 'ISSMARY'D.WIHT:] WXWASHQTONI; Marage to. John McA.. Preston Is Held' at Noon in Church .. of' the Epiphany. ;LUB. RECEPTION FOLLOWS m Couple Leaves for a Southerrl Wedding Trip -- Bridegroom !s of Mt. Kisco, N. Y. | True | Sial to TH IW No Tv'rte. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/more-firemen-for-the-city-threeplatoon-system-if-approved-by-the.html | MORE FIREMEN FOR THE CITY?; Three-Platoon System, if Approved by the Voters, Will Add 4,500 Men to the Rolls By JOHN UNDERHILL | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/william-fagans-hosts-entertain-before-dance-held-for-st-elizabeths.html | WILLIAM FAGANS HOSTS; Entertain Before Dance Held for St. Elizabeth's Hospital. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/decorators-sponsor-rug-show.html | Decorators Sponsor Rug Show | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wife-and-daughter-hear-landon-speak-get-ovation-in-st-louis-at-his.html | WIFE AND DAUGHTER HEAR LANDON SPEAK; Get Ovation in St. Louis at His Last Rally in Campaign and Their First. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/schick-wins-suit-on-shaving-patent-court-rules-electric-machine.html | SCHICK WINS SUIT ON SHAVING PATENT; Court Rules Electric Machine Manufactured by Rival Is an Infringement. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rocky-mountain-colorado-roosevelt-candidacy-gains-as-a-result-of.html | ROCKY MOUNTAIN; COLORADO Roosevelt Candidacy Gains as a Result of His Visit. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tome-0-f-and-m-acad-0.html | Tome 0, F. and M. Acad. 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mary-tellers-plans-bayside-girl-to-be-wed-nov-2-to-richard-d.html | MARY TELLER'S PLANS; Bayside Girl to Be Wed Nov. 2{) to Richard D. Phillips, | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/malverne-defeats-westhampton-60-johnston-runs-25-yards-for-lone.html | MALVERNE DEFEATS WESTHAMPTON, 6-0; Johnston Runs 25 Yards for Lone Tally in Battle Between Undefeated Elevens. AMITYVILLE WINS AGAIN Halts Oceanside High, 32-14, for 15th Straight -- Hicksville Scores -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/georgia-roosevelt-will-carry-state-by-overwhelming-majority.html | GEORGIA; Roosevelt Will Carry State by Overwhelming Majority. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-yorkers-win-art-show-prizes-peter-helck-and-gene-kloss-receive.html | NEW YORKERS WIN ART SHOW PRIZES; Peter Helck and Gene Kloss Receive Medals for Work in Philadelphia. WATER-COLORS DISPLAYED Miniatures and Pictures in Black and White Included in the Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pressure-relaxed-on-wheat-market-fluctuations-erratic-in-chicago.html | PRESSURE RELAXED ON WHEAT MARKET; Fluctuations Erratic in Chicago, but Close Shows Net Gains of 1/2 to 3/4 Cent. CORN PRICES ARE FIRM Maritime Strike Threat Cuts Argentine Imports -- Oats, Rye, Soy Beans Higher. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/manila-lepers-under-control.html | Manila Lepers Under Control | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/boston-university-ties-miami-77-panker-goes-over-in-the-final.html | BOSTON UNIVERSITY TIES MIAMI, 7-7; Panker Goes Over in the Final Period to Gain Deadlock for the Southern Eleven. FAMIGLIETTI IN LONG RUN Takes Pass From Crompton and Dashes 39 Yards for Score in Second Quarter. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/selkirk-and-hadley-to-hunt.html | Selkirk and Hadley to Hunt | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dock-strike-blow-along-west-coast-san-franciscans-believed-to-end.html | DOCK STRIKE BLOW ALONG WEST COAST; San Franciscans Believed to End That Longshoremen's Walkout Would Be Averted. SHIP OWNERS PREPARED | True | By George P. West | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-perkins-gets-replies.html | Miss Perkins Gets Replies | True | Special to T Nw YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chrysanthemum-shows-this-week.html | CHRYSANTHEMUM SHOWS THIS WEEK | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/louisiana-state-tops-vanderbilt-tigers-show-versatile-attack-in.html | LOUISIANA STATE TOPS VANDERBILT; Tigers Show Versatile Attack in Turning Back Commodore Eleven, 19 to 0. ROHM GETS TOUCHDOWN Also Paves Way for Second Tally With 36-Yard Toss - Morton Scores on Pass. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/browder-incident-arouses-florida-attack-on-speaker-at-tampa.html | BROWDER INCIDENT AROUSES FLORIDA; Attack on Speaker at Tampa Antagonizes Many Foes of Communism in State. FREE SPEECH AGAIN ISSUE | True | By Harris G. Sims | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/club-to-hold-open-house-women-republicans-to-celebrate-on-election.html | CLUB TO HOLD OPEN HOUSE; Women Republicans to Celebrate on Election Night. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/green-mansions-in-manchuria-jen-sheng-the-root-of-life-by-mikhail.html | Green Mansions in Manchuria; JEN SHENG: THE ROOT OF LIFE. By Mikhail Prishvin. English version by George Walton and Philip Gibbons. 177 pp. New York: G.P. Putnam's Sons. $1.75. | True | LUCY TOMPKINS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | By Clarence E. Lovejoy | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/winning-poems-to-be-read.html | Winning Poems to Be Read | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/do-the-people-of-europe-want-peace-yes-says-an-observer-but-the-for.html | DO THE PEOPLE OF EUROPE WANT PEACE?; Yes, Says an Observer, But the Forces for War Are Strong DO THE EUROPEAN PEOPLE STILL WANT PEACE? In General They Do, Says an Observer Who Has Talked With Many, But the Forces Among Them That Make for War Are Strong | True | By Harold Callenderlondon. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/crowing-at-dawn.html | "CROWING AT DAWN" | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/credit-men-start-drive-national-association-in-campaign-to-guard.html | CREDIT MEN START DRIVE; National Association in Campaign to 'Guard Nation's Profits.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/delphian-rally-arranged-lecturer-and-musicians-will-be-on-program.html | DELPHIAN RALLY ARRANGED; Lecturer and Musicians Will Be on Program for Friday Meeting. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/president-thanks-party-aides-here-pays-warm-tribute-to-farley-in.html | PRESIDENT THANKS PARTY AIDES HERE; Pays Warm Tribute to Farley in Address to 2,000 at the Biltmore Headquarters. MEETS TAMMANY CHIEFS Three Leaders and Lehman Among Guests at Private Luncheon Conference. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/palestine-art-work-to-be-shown.html | Palestine Art Work to Be Shown | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/masterpieces-of-the-camera-on-exhibition-in-new-york.html | Masterpieces of the Camera on Exhibition in New York | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/scouts-help-to-save-life.html | SCOUTS HELP TO SAVE LIFE | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/clifford-cards-ace-in-title-golf-play-british-star-gains-third.html | CLIFFORD CARDS ACE IN TITLE GOLF PLAY; British Star Gains Third Round in Mexico -- Miss Miley and Miss Jameson Score. | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/women-extolled-by-mrs-roosevelt-they-are-having-tremendous.html | WOMEN EXTOLLED BY MRS. ROOSEVELT; They Are Having 'Tremendous' Influence in Politics, She Says in Talk Here. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/williamsburg-plans-handicrafts-revival-cabinetmakers-and-gold-and.html | WILLIAMSBURG PLANS HANDICRAFTS REVIVAL; Cabinetmakers and Gold and Silversmiths to Reopen Eighteenth Century Shops. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tea-to-push-plans-for-charity-boxing-miss-kunhardt-will-entertain.html | TEA TO PUSH PLANS FOR CHARITY BOXING; Miss Kunhardt Will Entertain Committees Aiding the West Side Hospital. TOURNAMENT ON NOV. 23 Debutante and Junior Groups Will Accept Fund Gifts at Madison Square Garden. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/law-still-is-hazy-on-stock-dividends-question-of-taxability-held.html | LAW STILL IS HAZY ON STOCK DIVIDENDS; Question of Taxability Held Important in View of Levy on Undivided Profits. ALL TYPES NOT RULED ON G.N. Nelson Cites Newest Case, Involving Redemption of Shares Paid Out. LAW STILL IS HAZY ON STOCK DIVIDENDS | True | By Godfrey N. Nelson | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stavenhagen-elterman.html | Stavenhagen -- Elterman | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/difficult-happiness-shutin-by-stanton-davis-kirkkam-318-pp-new-york.html | Difficult Happiness; SHUT-IN. By Stanton Davis Kirkkam. 318 pp. New York: G.P. Putnams Sons. $2.50. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nuvolari-plans-another-victory.html | Nuvolari Plans Another Victory | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/college-to-give-dances-season-will-open-at-lafaiyette-with-party-on.html | COLLEGE TO GIVE DANCES; Season Will Open at Lafaiyette With Party on Nov. 20. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/machine-to-produce-paper-miniature-plant-in-operation-to-turn-it.html | MACHINE TO PRODUCE PAPER; Miniature Plant in Operation to Turn It Out in Rolls. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/egpyt-educator-here-head-of-american-university-in-cairo-arrives.html | EGPYT EDUCATOR HERE; Head of American University in Cairo Arrives. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/laurence-housman-on-the-road-to-victoria-regina-the-unexpected.html | Laurence Housman on the Road to 'Victoria Regina'; THE UNEXPECTED YEARS. By Laurence Housman. 337 pp. Illustrated: Indianapolis: The Bobbs-Merrill Company. $3. | True | By P.w. Wilson | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/will-give-dance-sunday-beth-abraham-society-to-raise-funds-for-new.html | WILL GIVE DANCE SUNDAY; Beth Abraham Society to Raise Funds for New Building. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/busy-on-holiday-orders-manufacturers-in-cleveland-area-operating-at.html | BUSY ON HOLIDAY ORDERS; Manufacturers in Cleveland Area Operating at High Rates. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/yacht-club-holds-party.html | Yacht Club Holds Party | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/says-urban-voters-rose-by-15-per-cent-simon-michelet-reports-gains.html | SAYS URBAN VOTERS ROSE BY 15 PER CENT; Simon Michelet Reports Gains in Various Cities Over 1932 Figures. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/minor-calls-on-reds-to-help-beat-landon-urges-heavy-communist-vote.html | MINOR CALLS ON REDS TO HELP BEAT LANDON; Urges Heavy Communist Vote -Laidler Says Nation Needs Farmer-Labor Group. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kansas-presidential-contest-likely-to-be-closest-in-states-history.html | KANSAS; Presidential Contest Likely to Be Closest in State's History. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/services-for-mack-garner.html | Services for Mack Garner | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-york.html | NEW YORK | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mrs-luis-companys-in-france.html | Mrs. Luis Companys in France | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/says-workers-lag-in-revival-benefit-af-of-l-reports-profits-of-230.html | SAYS WORKERS LAG IN REVIVAL BENEFIT; A.F. of L. Reports Profits of 230 Large Corporations Jumped 55.5% This Year AS AVERAGE PAY ROSE 5.5% But Longer Hours Accounted for Part and Higher Living Cost Cut Net to 3.1%. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cardinal-pacelli-ends-plane-tour-returns-from-coast-thrilled-by-air.html | CARDINAL PACELLI ENDS PLANE TOUR; Returns From Coast Thrilled by Air Views of Niagara Falls and Boulder Dam. VISITS 7 CITIES IN 7 DAYS Papal Secretary of State to Be Busy Today With Three Engagements in City. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/alberta-to-default-province-will-pay-interest-not-principal-on.html | ALBERTA TO DEFAULT; Province Will Pay Interest, Not Principal on $1,250,000 Issue. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/idaho-roosevelt-and-borah-declared-likely-to-win-by-large-votes.html | IDAHO; Roosevelt and Borah Declared Likely to Win by Large Votes. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/notes-on-fernand-gravet.html | NOTES ON FERNAND GRAVET | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hulllaura.html | HullLaura | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rome-views-the-agreement-as-a-political-necessity-but-is-not.html | Rome Views the Agreement as a Political Necessity, but Is Not Exactly Elated.; DISTRUSTFUL OF GERMANS | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/f-and-m-triumphs-202-overcomes-muhlenberg-by-drives-in-second-and.html | F. AND M. TRIUMPHS, 20-2; Overcomes Muhlenberg by Drives in Second and Third Periods. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/anderson-holben.html | Anderson -- Holben | True | pecial to THE NEW YORK TIME. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/campaign-likened-to-lincolns-in-64-sandburg-holds-roosevelts.html | CAMPAIGN LIKENED TO LINCOLN'S IN '64; Sandburg Holds Roosevelt's Situation Is Parallel to That of Civil War President. ELLSBERG SEES WAR SIGNS Says He Found European Nations Feverishly Preparing for an Early Conflict. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/show-nov-17-to-aid-delinquent-youths-auxiliary-of-berkshire-farm.html | SHOW NOV. 17 TO AID DELINQUENT YOUTHS; Auxiliary of Berkshire Farm Takes Over Performance of 'Tovarich.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-pelham-postoffice.html | New Pelham Postoffice | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mother-of-5-a-senior-new-hampshire-woman-will-start-4year-medical.html | MOTHER OF 5 A SENIOR; New Hampshire Woman Will Start 4-Year Medical Course. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/insull-art-goes-on-sale-this-week-1000-lots-in-trust-estate-of.html | INSULL ART GOES ON SALE THIS WEEK; 1,000 Lots in Trust Estate of Utility Man's Wife and Her Daughter-in-Law Offered. 20 PAINTINGS INCLUDED Etchings, Water-Colors and Period Furniture Owned by the Late E.L. Adams to Be Sold. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/heads-amherst-juniors-jf-mcgrath-of-this-city-is-elected-class.html | HEADS AMHERST JUNIORS; J.F. McGrath of This City Is Elected Class President. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/carol-sees-czech-manoeuvres.html | Carol Sees Czech Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/daylight-saving-for-argentina.html | Daylight Saving for Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-give-art-works-galleries-here-to-hold-draw-for-109-pieces-on-nov.html | TO GIVE ART WORKS; Galleries Here to Hold Draw for 109 Pieces on Nov. 12. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/clarkson-routs-buffalo-registers-410-victory-as-raymer-and-hutteman.html | CLARKSON ROUTS BUFFALO; Registers 41-0 Victory as Raymer and Hutteman Lead Drive. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/schooner-off-today-on-adventure-cruise-yankee-to-leave-gloucester.html | SCHOONER OFF TODAY ON ADVENTURE CRUISE; Yankee to Leave Gloucester for South Seas -- Members of Prominent Families Aboard. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lebanon-valley-scores-lastminute-tally-by-frey-kick-by-main-beat.html | LEBANON VALLEY SCORES; Last-Minute Tally by Frey, Kick by Main, Beat P.M.C., 7-6. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/familyaid-group-plans-style-show-revue-will-be-part-of-dinner-and.html | FAMILY-AID GROUP PLANS STYLE SHOW; Revue Will Be Part of Dinner and Dance Event to Be Held on Friday. SOCIETY GIRLS WILL HELP They Are to Serve as Manikins for Affair -- Mrs. J.L. Redmond Head of Committee. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tammany-throng-cheers-president-20000-in-wellorganized-crowd.html | TAMMANY THRONG CHEERS PRESIDENT; 20,000 in Well-Organized Crowd Applaud and Boo With a Will. OVERFLOW ADDS TO DIN 'Sea of Flags' Is Used to Spur Enthusiasm -- Early Scramble Fills Upper Tier Quickly. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/detroit-engages-ghione-conductor-of-la-scala-to-wield-baton-for.html | DETROIT ENGAGES GHIONE; Conductor of La Scala to Wield Baton for Symphony Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/workers-awaiting-steel-wage-ruling-extent-of-rise-in-promised.html | WORKERS AWAITING STEEL WAGE RULING; Extent of Rise in Promised 'Adjustments' Has Become Point for Speculation. | True | By William T. Martinspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/compositions-by-the-bachs.html | COMPOSITIONS BY THE BACHS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stragglers-miss-fordham-kickoff-despite-widely-advertised-2-oclock.html | STRAGGLERS MISS FORDHAM KICK-OFF; Despite Widely Advertised 2 o'Clock Start, Many Fans Come Late to Game. 'HOWDY, RAMS,' GREETING Pitt's 130-Piece Band Spells Out the Words -- Maroon on Gold Helmet Standard. | True | By Thomas J. Deegan | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/panorama-of-new-york-fiftytwo-tons-for-a-president-a-statue-draws.html | PANORAMA: OF NEW YORK; Fifty-two Tons for a President; a Statue Draws Paying Guests; and a Police Matter | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/washington-irving-repulses-mt-kisco-triumphs-by-200-at-football-rye.html | WASHINGTON IRVING REPULSES MT. KISCO; Triumphs by 20-0 at Football -Rye Stops Bellows, 19-2 - Harrison Plays Tie. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/its-a-long-long-road-to-the-ballot.html | IT'S A LONG, LONG ROAD TO THE BALLOT | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/blow-bernard.html | Blow -- Bernard | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/philip-e-frank.html | PHILIP E. FRANK | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/peru-studies-poll-row-deputies-vote-to-send-issue-of-aprista-party.html | PERU STUDIES POLL ROW; Deputies Vote to Send Issue of Aprista Party to Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/amityville-32-oceanside-14.html | Amityville 32, Oceanside 14 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-lawrence-rolf-wed-to-bruce-brodie-radnor-girl-is-married-to.html | MISS LAWRENCE ROLF WED TO BRUCE BRODIE; Radnor Girl Is Married to New Yorker in Presbyterian Church Ceremony. | True | Special to TH NW YORK TIMIS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cornell-record-stands-minnesota-streak-falls-short-of-ithacans-26.html | CORNELL RECORD STANDS; Minnesota Streak Falls Short of Ithacans' 26 Straight. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wild-ape-is-meek-at-museum-show-300pound-orangutan-poses-for-photos.html | WILD APE IS MEEK AT MUSEUM SHOW; 300-Pound Orang-Utan Poses for Photos, Grins and Eats as Crowds See It for First Time. CAPTURED BY JOHNSONS 200 Borneo Natives Struggled Three Days to Subdue Jungle Beast -- Seven Were Injured. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dinner-dance-saturday-foster-mothers-association-will-hold-annual.html | DINNER DANCE SATURDAY; Foster Mothers Association Will Hold Annual Party. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pageant-planned-for-russian-ball-members-of-former-nobility-to-act.html | PAGEANT PLANNED FOR RUSSIAN BALL; Members of Former Nobility to Act in Tableau of Court of Catherine the Great. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/indictments-dropped-in-maine-era-cases-prosecutor-nol-prosses.html | INDICTMENTS DROPPED IN MAINE ERA CASES; Prosecutor Nol Prosses Bribery Charges After Court Rules That State Lacks Jurisdiction. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/britons-scan-court-circular-reports-of-kings-activities-watched-by.html | BRITONS SCAN COURT CIRCULAR; Reports of King's Activities Watched by Both Lovers and Haters of Gossip OR LIKE EDWARD VII? | True | By Charles A. Seldenwireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/original-play-to-aid-drive-by-the-ywca-prominent-women-to-present.html | ORIGINAL PLAY TO AID DRIVE BY THE Y.W.C.A.; Prominent Women to Present 'Facing Facts of Finance' in $200,000 Campaign. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rutgers-to-guard-students-hearts-program-of-tests-and-studies-to.html | RUTGERS TO GUARD STUDENTS' HEARTS; Program of Tests and Studies to Prevent Disorders Is Outlined by Physician. ACTIVITY TO BE PLANNED Curriculum, Personal Likes and Temperament to Be Factors in Health Move. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/minor-parties-fail-to-make-headway-only-the-communists-seem-to-have.html | MINOR PARTIES FAIL TO MAKE HEADWAY; Only the Communists Seem to Have Gained Votes in Campaign Months. LOSE OUT TO STRATEGISTS | True | By Duncan Aikman | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/national-railways-of-mexico-in-gain-1935-freight-earnings-are.html | NATIONAL RAILWAYS OF MEXICO IN GAIN; 1935 Freight Earnings Are Reported Best in 10 Years -Truck Activity Offset. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-girls-war-diary-i-saw-them-die-by-shirley-millard-edited-by-adale.html | A Girl's War Diary; I SAW THEM DIE. By Shirley Millard. Edited by Adale Comandini. 115 pp. New York: Harcourt, Brace & Co. $1.50. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/filene-cooperative-starting-negotiations-to-purchase-department.html | Filene Cooperative Starting Negotiations To Purchase Department Store for 'Test' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/34-new-scout-groups-receive-troop-flags-boys-also-decipher-morse.html | 34 NEW SCOUT GROUPS RECEIVE TROOP FLAGS; Boys Also Decipher Morse Code Message Relayed From the Statue of Liberty. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/league-of-composers.html | LEAGUE OF COMPOSERS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-jersey-doubtful-say-impartial-critics-hudson-county-may-decide.html | NEW JERSEY; 'Doubtful,' Say Impartial Critics -- Hudson County May Decide | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/transition.html | TRANSITION | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/oregon-portland-expected-to-swing-the-state-to-roosevelt-column.html | OREGON; Portland Expected to Swing the State to Roosevelt Column. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/blair-rally-beats-irving-on-gridiron-jersey-eleven-stages.html | BLAIR RALLY BEATS IRVING ON GRIDIRON; Jersey Eleven Stages Second-Half Drive to Score, 19-8, on Tarrytown Field. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/parke-davis-co-increase-earnings-net-profit-6654181-for-nine-months.html | PARKE, DAVIS & CO. INCREASE EARNINGS; Net Profit $6,654,181 for Nine Months, Equal to $1.36 a Capital Share. GAIN ALSO IN FISCAL YEAR Reports of Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/police-school-at-lehigh-is-scheduled-for-spring.html | Police School at Lehigh Is Scheduled for Spring | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/record-production-expected-in-1936-many-vehicles-bring-problems.html | Record Production Expected in 1936 - Many Vehicles Bring Problems | True | By Alfred Reeves Vice President Automobile Manufacturers Association | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/benefit-concert-friday-criterion-society-to-open-third-season-mrs.html | BENEFIT CONCERT FRIDAY; Criterion Society to Open Third Season -- Mrs. Hill to Preside. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/barcelona-boasts-a-strong-defense-nature-of-the-terrain-appears-to.html | BARCELONA BOASTS A STRONG DEFENSE; Nature of the Terrain Appears to Preclude a Successful Invasion of Catalonia. AIR RAIDS WOULD BE RISKY | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/prepared-for-strike-purchasers-have-built-up-supplies-of-west-coast.html | PREPARED FOR STRIKE; Purchasers Have Built Up Supplies of West Coast Lumber. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/racing-men-robbed-of-3400-in-hotel-frank-shannon-layer-of-odds-and.html | RACING MEN ROBBED OF $3,400 IN HOTEL; Frank Shannon, Layer of Odds, and 3 Aides Held Up in Room in the Pennsylvania. ALL BOUND AND GAGGED Gang Escapes at Time When Corridors Are Filled With Football Crowds. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vote-canvass-date-set-flynn-orders-election-boards-in-state-to-act.html | VOTE CANVASS DATE SET; Flynn Orders Election Boards in State to Act Next Friday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hikers-visit-the-ice-age-routes-in-the-city-lead-to-stone-evidences.html | HIKERS VISIT THE ICE AGE; Routes in the City Lead to Stone Evidences Of Last Glacier | True | By John Markland | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pelham-19-bronxville-0.html | Pelham 19, Bronxville 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/illinois-team-takes-advantage-of-errors-to-stop-michigan-96-field.html | Illinois Team Takes Advantage Of Errors to Stop Michigan, 9-6; Field Goal by Strong Follows Fumble and Blocked Kick Lends to Touchdown, Kuhn Recovering Over Goal Line -- Sweet Averts Shutout in Fourth -- 35,000 See Contest. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/west-orange-21-westfield-0.html | West Orange 21, Westfield 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/orange-14-union-6.html | Orange 14, Union 6 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chairmen-for-red-cross-division-leaders-in-rollcall-appointed-by.html | CHAIRMEN FOR RED CROSS; Division Leaders in Roll-Call Appointed by Young. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/says-afl-dispute-is-nearing-an-end-dw-morrison-at-truro-ns-thinks.html | SAYS A.F.L. DISPUTE IS NEARING AN END; D.W. Morrison, at Truro, N.S., Thinks Lewis and Green Will End Differences. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rug-layer-marks-sixty-years-in-same-job-put-carpets-in-canfields.html | Rug Layer Marks Sixty Years in Same Job; Put Carpets in Canfield's Gambling House | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-hampshire-landon-held-probable-winner-in-states-confused.html | NEW HAMPSHIRE; Landon Held Probable Winner in State's Confused Campaign. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nassau-unit-to-hear-discussion-of-parole-director-of-state-division.html | NASSAU UNIT TO HEAR DISCUSSION OF PAROLE; Director of State Division to Speak Friday When Clubs Hold an All-Day Session. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/italys-fascists-fight-cost-rises.html | ITALY'S FASCISTS FIGHT COST RISES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/reports-barcelona-bombed.html | Reports Barcelona Bombed | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mary-s-houston-honored-at-party-miss-dorothy-a-frink-gives-dinner.html | MARY S. HOUSTON HONORED AT PARTY; Miss Dorothy A. Frink Gives Dinner for Philadelphia Debutante Here. WILLIAM WEST JR. A HOST Betty Sherwood, Victor Kiams and Sturgis M. Schleys Also Have Guests. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/city-college-picks-118-house-leaders-29-groups-hold-elections-and.html | CITY COLLEGE PICKS 118 HOUSE LEADERS; 29 Groups Hold Elections and Also Choose Officers of Governing Council. CHAIKEN IS PRESIDENT Seven Students Win Places on the Board of Managers for Collegiate Activities. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stanford-repulses-ucla-eleven-196-calvelli-clark-and-coffis-get.html | STANFORD REPULSES U.C.L.A. ELEVEN, 19-6; Calvelli, Clark and Coffis Get Touchdowns for Indians Before Crowd of 47,000. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-concrete-castle-murders-by-francis-gerard-333-pp-new-york-henry.html | THE CONCRETE CASTLE MURDERS. By Francis Gerard. 333 pp. New York: Henry Holt & Co. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/charter-attacks-held-inaccurate-city-employes-would-lose-no-rights.html | CHARTER ATTACKS HELD 'INACCURATE'; City Employes Would Lose No Rights Under Revision, Says Commission Statement. NO CURB ON CONTROLLER 'Powers Even Greater,' It Is Pointed Out -- Vote on Planning Board Explained. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/worldlings-in-corsica-sow-the-wind-by-theodore-fredenburgh-314-pp.html | Worldlings in Corsica SOW THE WIND. By Theodore Fredenburgh. 314 pp. New York: Green Circle Books. $2.50. | True | E.H.W. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kin-of-calles-arrested-former-mexican-official-accused-of-taking.html | KIN OF CALLES ARRESTED; Former Mexican Official Accused of Taking Stamp Collections. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/trunk-yields-a-fortune-old-mining-shares-found-worth-1600000-to.html | TRUNK YIELDS A FORTUNE; Old Mining Shares Found Worth $1,600,000 to Actor and Mother. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-mystery-of-stonehenge.html | THE MYSTERY OF STONEHENGE | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chile-expects-big-tourist-trade.html | Chile Expects Big Tourist Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stalins-authority-firmer-than-ever-he-gets-his-power-not-as-an.html | STALIN'S AUTHORITY FIRMER THAN EVER; He Gets His Power Not as an Official of Government but as Leader of His Party. HAS HAND IN ALL MOVES | True | By Harold Dennywireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lawyer-gets-jury-trial-ambulance-chasing-charges-against-joseph.html | LAWYER GETS JURY TRIAL; Ambulance Chasing Charges Against Joseph Speiser Transferred | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/berlin-asks-paris-for-locarno-talk-german-envoy-calls-on-delbos-who.html | BERLIN ASKS PARIS FOR LOCARNO TALK; German Envoy Calls on Delbos, Who Also Receives Italian and Belgian. PARIS AND ROME AT ODDS Ambassador de Chambrun Will Not Be Replaced in Dispute Over King's Titles. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/visitors-will-see-evolution-of-book-machinery-in-operation-at-fair.html | VISITORS WILL SEE EVOLUTION OF BOOK; Machinery in Operation at Fair Will Demonstrate Each Step of Actual Production. PHOTOMURALS TELL STORY From Manuscript to Jacket, Public May Learn How the Volume Grows. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dartmouth-tries-two-innovations-one-gives-free-medical-care-to-fit.html | DARTMOUTH TRIES TWO INNOVATIONS; One Gives Free Medical Care to Fit Student for Role as a Healthy Citizen. RESPONSIBILITY TRAINING This Is Given by Compelling Freshmen to Study Social Science to Widen Outlook. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pinehurst-opens-its-season-with-tourist-throngs-arriving-in-other.html | Pinehurst Opens Its Season With Tourist Throngs Arriving -- In Other Centers | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/both-parties-hope-to-capture-jersey-hague-predicts-a-sweep-for.html | BOTH PARTIES HOPE TO CAPTURE JERSEY; Hague Predicts a Sweep for Roosevelt and Edge Is Sure of Landon Victory. BARBOUR IN CLOSE FIGHT Republicans Expect to Gain at Least One Seat in House of Representatives. BOTH PARTIES HOPE TO CAPTURE JERSEY | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sea-strike-halts-yule-trees.html | Sea Strike Halts Yule Trees | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/quit-16-ships-at-philadelphia.html | Quit 16 Ships at Philadelphia | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/indiana-with-roosevelt-victory-seen-governorship-is-in-doubt.html | INDIANA; With Roosevelt Victory Seen, Governorship Is in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dead-ends-first-year.html | 'DEAD END'S FIRST YEAR | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-reviewers-notebook-among-new-exhibitions.html | A REVIEWER'S NOTEBOOK: AMONG NEW EXHIBITIONS | True | H.D. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/settlement-to-open-today.html | Settlement to Open Today | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/providence-wharves-picketed.html | Providence Wharves Picketed | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/many-famous-mss-will-be-displayed-first-editions-rare-copies-and.html | MANY FAMOUS MSS. WILL BE DISPLAYED; First Editions, Rare Copies and History of Recorded Word Lent by Their Owners. FOYER IS A BIT OF PARIS Striking Decorative Scheme Is Carried Out in Rooms for Special Exhibits. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/broad-advances-in-south-department-stores-payrolls-rise-as-sales.html | BROAD ADVANCES IN SOUTH; Department Stores' Payrolls Rise as Sales Figures Expand. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/carol-tries-to-bar-a-visit-by-exwife-seeks-to-persuade-helen-not-to.html | CAROL TRIES TO BAR A VISIT BY EX-WIFE.; Seeks to Persuade Helen Not to Come to Rumania After She Announces Month's Stay. TAKES MICHAEL TO PRAGUE Court Fears Effect on Prestige of Dynasty -- Maniu Aids Former Queen's Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/love-without-money-all-brides-are-beautiful-by-thomas-bell-360-pp.html | Love Without Money; ALL BRIDES ARE BEAUTIFUL. By Thomas Bell. 360 pp. Boston: Little, Brows & Co. $2.50. | True | ALFRED KAZIN. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/smu-wins-147-on-81yard-drive-conquers-texas-eleven-with-march-to-to.html | S.M.U. WINS, 14.7, ON 81-YARD DRIVE; Conquers Texas Eleven With March to Touchdown During Final Period at Austin. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/woman-and-2-men-are-killed-by-autos-two-of-the-accidents-occur-in.html | WOMAN AND 2 MEN ARE KILLED BY AUTOS; Two of the Accidents Occur in New Jersey, the Other in Long Island. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/middlebury-dramatics-season-opens-wednesday-with-girls-in-uniform.html | MIDDLEBURY DRAMATICS; Season Opens Wednesday With 'Girls in Uniform.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/how-it-all-started-november-and-national-election-recall-1920-fad.html | HOW IT ALL STARTED; November and National Election Recall 1920 Fad That Turned Into Big Idea | True | By Orrin E. Dunlap Jr. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/refinancing-for-tampa-city-officers-approve-plan-that-includes.html | REFINANCING FOR TAMPA; City Officers Approve Plan That Includes Current Cash Basis. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lehman-and-bleakley-favor-relief-bonds.html | Lehman and Bleakley Favor Relief Bonds | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/modern-hungarian-art.html | MODERN HUNGARIAN ART | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-white-buffalo-robe-by-james-willard-schultz-with-illustrations.html | THE WHITE BUFFALO ROBE. By James Willard Schultz. With Illustrations by Frank E. Schoonover. 220 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ostend-captures-jersey-hunt-cup-mrs-goulds-101-shot-leads-favored.html | OSTEND CAPTURES JERSEY HUNT CUP; Mrs. Gould's 10-1 Shot Leads Favored Justinian II by Head at Far Hills. CLEARING A JUMP IN FAR HILLS MEET AND PRESENTATION AFTER FEATURE OSTEND CAPTURES JERSEY HUNT CUP | True | By Fred van Nessspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/on-the-border-kingdom-in-the-cactus-by-charles-alden-seltzer-272-pp.html | On the Border; KINGDOM IN THE CACTUS. By Charles Alden Seltzer. 272 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | G.W.H. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/elaine-s-cammett-to-be-wed-on-nov-14-ter-mudage-to-n-p-breed-will.html | ELAINE S. CAMMETT TO BE WED ON NOV. 14; ter Mudage to N. P. Breed Will Be Held in the Reformed Church of Bronxville. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pivotal-states-in-election-seven-commonwealths-east-of-the.html | PIVOTAL STATES IN ELECTION; Seven Commonwealths East of the Mississippi And North of the Ohio Hold the Key | True | By Francis Brown | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/asks-new-commerce-unit-department-wants-a-division-to-coordinate.html | ASKS NEW COMMERCE UNIT; Department Wants a Division to Coordinate Economic Data. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dusty-dawn-takes-louisville-sprint-leads-prince-fellow-to-wire-in.html | DUSTY DAWN TAKES LOUISVILLE SPRINT; Leads Prince Fellow to Wire in Inaugural Feature by a Half Length. MUCHO GUSTO IS THIRD Victor Covers Six Furlongs in 1:11 3-5 and Pays $4.80 for $2 in Mutuels. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/students-to-give-six-plays.html | Students to Give Six Plays | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/utah-large-majority-for-roosevelt-indicated-by-polls.html | UTAH; Large Majority for Roosevelt Indicated by Polls. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/maryland-roosevelt-trend-is-indicated-in-sun-poll-and-registration.html | MARYLAND; Roosevelt Trend Is Indicated In Sun Poll and Registration. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nulm-fulkerson.html | Nulm -- Fulkerson | True | Special to Tm Nr-W YoR TS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mt-holyoke-lists-8-debate-sessions-season-will-open-with-mit-and.html | "MT. HOLYOKE LISTS 8 DEBATE SESSIONS; Season Will Open With M.I.T. and Wesleyan This Month in League Contests. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/named-boy-of-the-week.html | Named 'Boy of the Week' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/huge-womens-vote-for-roosevelt-seen-reports-by-democratic-leaders.html | HUGE WOMEN'S VOTE FOR ROOSEVELT SEEN; Reports by Democratic Leaders Throughout Nation Prompt Victory Prediction. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/w-and-j-prevails-256-rolls-up-fifteen-first-downs-in-downing.html | W. AND J. PREVAILS, 25-6; Rolls Up Fifteen First Downs In Downing Marietta Eleven. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/president-ends-campaign-just-begun-to-fight-for-his-program-he.html | PRESIDENT ENDS CAMPAIGN; 'Just Begun to Fight' for His Program, He Tells Throng in Garden. PUSHES SECURITY DEFENSE Calls 'Unscrupulous' Enemies 'Alien to American Spirit,' Welcomes Their 'Hatred.' CONFIDENT OF VICTORY Gets 13-Minute Ovation From More Than 20,000 -- State Ticket Also Closes Drive. ROOSEVELT DEFIES 'ORGANIZED MONEY' | True | By Russell B. Porter | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hope-for-mexican-ship-given-up.html | Hope for Mexican Ship Given Up | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ask-milk-law-revision-conferees-at-canton-want-cooperatives-to.html | ASK MILK LAW REVISION; Conferees at Canton Want Cooperatives to Agree on Prices. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/three-cubans-sentenced-face-death-before-firing-squad-for-killing.html | THREE CUBANS SENTENCED; Face Death Before Firing Squad for Killing in Robbery. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/fortysix-mobile-pickets-arrested.html | Forty-six Mobile Pickets Arrested | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dartmouth-crosses-yale-off-unbeaten-list-117-two-safeties-and.html | Dartmouth Crosses Yale Off Unbeaten List, 11-7; Two Safeties and Last-Quarter Touchdown Win for Green Before 60,200 -- Final Whistle Cuts Short Eli Rally. DARTMOUTH BEATS YALE TEAM, 11 TO 7 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bank-makes-promotions-manufacturers-trust-prepares-to-open-two-new.html | BANK MAKES PROMOTIONS; Manufacturers Trust Prepares to Open Two New Branches. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/benefit-tomorrow-for-irvington-house-fashion-show-and-entertainment.html | BENEFIT TOMORROW FOR IRVINGTON HOUSE; Fashion Show and Entertainment Will Be Features of Event to Aid Sick Children. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sarah-dean-witz-is-virginia-bride-secretary-hull-attends-wedding-at.html | SARAH DEAN WITZ IS VIRGINIA BRIDE; Secretary Hull Attends Wedding at Staunton of His Niece to E. M. Bonfoey. | True | SICl&l to TB NXW YORK TIMEg. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/psychology-traced-back-nya-students-at-colgate-unearth-fifty-years.html | PSYCHOLOGY TRACED BACK; NYA Students at Colgate Unearth Fifty Years' Documents. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/an-undictated-choice.html | AN UNDICTATED CHOICE | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sally-marches-on-summer-of-life-by-beatrice-kean-seymour-513-pp.html | Sally Marches On; SUMMER OF LIFE. By Beatrice Kean Seymour. 513 pp. Boston: Little, Brown & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/social-security-form-condemned-as-fraud-board-denies-it-seeks.html | SOCIAL SECURITY FORM CONDEMNED AS 'FRAUD'; Board Denies It Seeks Personal Data From Workers, as Republicans Charged. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/trouble-is-feared-over-aid-to-spain-madrids-counteroffensive-is.html | TROUBLE IS FEARED OVER AID TO SPAIN; Madrid's Counter-Offensive is Held Possible Only Because of French and Soviet Guns. REBELS HELD WORRIED Reich and Italy Are Reported Determined That Loyalists Shall Not Be Victorious. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-farms-for-old-70-new-york-families-moved-to-greener-pastures.html | New Farms for Old; 70 New York Families Moved to 'Greener Pastures' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/engineer-schools-dispute-balance-wide-difference-of-opinion-is.html | ENGINEER SCHOOLS DISPUTE 'BALANCE'; Wide Difference of Opinion Is Found on the Social Issue Raised by Roosevelt. ALL GIVE GENERAL TRAINING But Carnegie and Brooklyn Heads Hold It Inadequate -- M.I.T. Sees Progress. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/helena-rubinstein-plan-cumulative-shares-to-be-exchanged-for.html | HELENA RUBINSTEIN PLAN; Cumulative Shares to Be Exchanged for Preference and Common. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/archives/the-huddle-by-carolyn-wells-311-pp-philadelphia-jb-lippincott.html | THE HUDDLE. By Carolyn Wells. 311 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chicago-edison-to-expand.html | Chicago Edison to Expand | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vermont-tops-norwich-victor-by-136-on-touchdowns-by-jones-and.html | VERMONT TOPS NORWICH; Victor by 13-6 on Touchdowns by Jones and Budzyna. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/andover-routs-bowdoin-cub-eleven-250-continuing-unbeaten-untied.html | Andover Routs Bowdoin Cub Eleven, 25-0, Continuing Unbeaten, Untied, Unscored On | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tovarich-marta-abba.html | TOVARICH MARTA ABBA | True | By Bosley Crowther | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nazis-feel-it-demonstrates-effectiveness-of-hitler-method-of.html | Nazis Feel It Demonstrates Effectiveness of Hitler Method of Diplomacy.; BENEFITS TO REICH SEEN REICH BARGAINER | True | By Guido Enderiswireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/diversion-of-road-funds-now-prohibited-in-maine.html | DIVERSION OF ROAD FUNDS NOW PROHIBITED IN MAINE | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/msc-fraternity-men-get-free-dinner-tickets.html | M.S.C. Fraternity Men Get Free Dinner Tickets | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/events-move-swiftly-while-europe-talks-in-spain-germany-and-italy.html | EVENTS MOVE SWIFTLY WHILE EUROPE TALKS; In Spain, Germany and Italy Changes Are Forecast Which Force British To Revise Their Outlook | True | By Frederick T. Birchallwireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/women-investors-ferret-out-facts-they-no-longer-are-hazy-on.html | WOMEN INVESTORS FERRET OUT FACTS; They No Longer Are Hazy on 'Gilt-Edge' Bargains, Says Financial Counsellor. OPPOSED TO WAR PROFITS Many Refuse to Purchase Such Securities -- Also Check Labor Policies of Industries. | True | By Grace Hendrick Eustis | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ri-state-scores-190-worcester-beaten-by-lasthalf-drive-of-mudge-and.html | R.I. STATE SCORES, 19-0; Worcester Beaten by Last-Half Drive of Mudge and Albanese. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/auto-show-televised.html | AUTO SHOW TELEVISED | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lehigh-to-pay-rfc-3000000.html | Lehigh to Pay RFC $3,000,000 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/slain-man-identified-police-believe-he-may-have-been-involved-in.html | SLAIN MAN IDENTIFIED; Police Believe He May Have Been Involved in Policy Racket. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/flemington-clubhouse-ready.html | Flemington Clubhouse Ready | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/connecticut-a-few-thousand-votes-either-way-expected-to-decide.html | CONNECTICUT; A Few Thousand Votes Either Way Expected to Decide Election. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/debutantes-to-aid-7th-regiment-ball-military-event-in-a-bowery.html | DEBUTANTES TO AID 7TH REGIMENT BALL; Military Event in a Bowery Street Setting to Be Held Dec. 5 at Armory. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/many-aid-in-plans-for-victory-ball-colorful-military-event-on-eve.html | MANY AID IN PLANS FOR VICTORY BALL; Colorful Military Event on Eve of Armistice Day Will Help Needy Veterans. FIRST LADY A PATRONESS Parade and Massing of the Colors at Midnight Among the Leading Features. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/marjorie-dufault-to-be-bride-nov-14-she-will-be-married-in-church.html | MARJORIE DUFAULT TO BE BRIDE NOV. 14; She Will Be Married in Church Ceremony at Norwalk to Emerson W. Emrich. | True | Special to Tlg Ngw YOP- Tlzs. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/class-officers-named-at-hunter-leaders-of-student-activities-are.html | CLASS OFFICERS NAMED AT HUNTER; Leaders of Student Activities Are Announced After a School-Wide Election. 70 GIRLS ARE HONORED Alice Kearin Chosen President of Upper Senior Division for the Ensuing Year. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/industrial-gains-shown-total-of-workers-up-239-since-1933-says.html | INDUSTRIAL GAINS SHOWN; Total of Workers Up 23.9% Since 1933, Says Census Bureau. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ovation-to-gorodnitzki.html | Ovation to Gorodnitzki | True | I.S. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hackley-prevails-to-capture-title-downs-storm-king-school-by-266-to.html | HACKLEY PREVAILS TO CAPTURE TITLE; Downs Storm King School by 26-6, to Annex Triangular League Laurels. ALLEN, BECKMANN SHINE Edgerly Also Excels for the Victors -- Mitchell Sprints 67 Yards for Losers. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/news-of-interest-in-shipping-world-bernstein-here-forecasts-a.html | NEWS OF INTEREST IN SHIPPING WORLD; Bernstein, Here, Forecasts a Profitable Era in All Branches of Shipping. PORT'S LOSSES SURVEYED Commerce Group Lists Items Diverted to Other Cities -New Cruises Announced. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-speak-on-dictators.html | To Speak on Dictators | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/finnish-reindeer-owners-expect-orders-from-us.html | Finnish Reindeer Owners Expect Orders From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/182284800-of-gold-received-in-october-imports-were-highest-since.html | $182,284,800 OF GOLD RECEIVED IN OCTOBER; Imports Were Highest Since June -- Most of It From France and Britain. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bazaar-on-nov-12-will-aid-convent-miss-marie-la-montagne-head-of.html | BAZAAR ON NOV. 12 WILL AID CONVENT; Miss Marie La Montagne Head of Group Who Are Making Arrangements for Event. CARD PARTY TO BE HELD Mrs. Howard Potter Will Be in Charge of This Feature of the Entertainment. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/flushing-eleven-sets-pace-12-to-0-unbeaten-and-unscoredon-team-tops.html | FLUSHING ELEVEN SETS PACE, 12 TO 0; Unbeaten and Unscored-On Team Tops Far Rockaway as Dragon Counts Twice. CURTIS IS VICTOR, 42 TO 0 Scholl Gets Five Touchdowns in Verdict Over Washington -Other School Results. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/heads-state-junior-bar-group.html | Heads State Junior Bar Group | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/events-on-other-fronts.html | EVENTS ON OTHER FRONTS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stelmach-tallies-four-touchdowns-as-nyu-attack-crushes-lafayette.html | Stelmach Tallies Four Touchdowns as N.Y.U. Attack Crushes Lafayette; N.Y.U. CONQUERS LAFAYETTE, 46 TO 0 Unlooses Long-Delayed Punch and Drives Across for Seven Touchdowns. CELLA STREAK WITH BALL Williams, Another Sophomore, and Stelmach, Lead Violet to Decisive Triumph. | True | By Lewis B. Funke | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/textile-plants-are-busy-new-england-cotton-mills-rate-reported-the.html | TEXTILE PLANTS ARE BUSY; New England Cotton Mills' Rate Reported the Highest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nebraska-senator-norriss-fate-shares-interest-with-the-presidential.html | NEBRASKA; Senator Norris's Fate Shares Interest With the Presidential Race. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/federation-urges-trade-school-law-would-license-such-units-in-state.html | FEDERATION URGES TRADE SCHOOL LAW; Would License Such Units in State to Bar Exploitation of the Students. ALL CLUBS TO BACK MOVE New Policy to Put Entire Membership on Record at Convention Next Week. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-strange-adventure-the-man-inside-being-the-record-of-the-strange.html | A Strange Adventure; THE MAN INSIDE: Being the Record of the Strange Adventures of Allen Steele Among the Xulus. By V.F. Calverton, Illustrations by Charles Alston. 313 pp. New York: Charles Scribner's Sons. $2.50. | True | ALFRED KAZIN. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ethyl-acts-to-regain-market-for-product-refiners-given-option-of.html | ETHYL ACTS TO REGAIN MARKET FOR PRODUCT; Refiners Given Option of Keeping Octane Rating of 70% or of Adopting 73 Maximum. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/copper-abroad-advances-again.html | Copper Abroad Advances Again | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/national-horse-show-will-open-wednesday-in-garden-with-brilliant.html | National Horse Show Will Open Wednesday in Garden With Brilliant Entry; MILITARY JUMPING TO FEATURE SHOW Picturesque Pageant Offered in Garden Competition for International Laurels. SEVEN TEAMS ARE LISTED Varied Programs Arranged for 50th Annual Fixture Will Enjoy Popular Favor. | True | By Henry R. Ilsley | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/absentee-votes-set-record.html | Absentee Votes Set Record | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-pick-exchange-nominators.html | To Pick Exchange Nominators | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/st-georges-26-tabor-13.html | St. George's 26, Tabor 13 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/skull-500-years-old-found-near-rochester.html | Skull 500 Years Old Found Near Rochester | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-anne-holland-students-fiangee-cambridge-girls-betrothal-to.html | MISS ANNE HOLLAND STUDENT'S FIANGEE; Cambridge Girl's Betrothal to Henry W. Erving Announced by Her Mother, MARRIAGE IN DECEMBER Prospective Bride's Father Was Builder Of Tunnel Under the Hudson River, | True | Special to THE NE YOR' TES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/queen-mary-has-cold-as-a-result-workmen-at-flower-show-win-free.html | QUEEN MARY HAS COLD; As a Result Workmen at Flower Show Win Free Drinks. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-horse-is-king-for-a-week-the-national-show-which-opens-tuesday.html | THE HORSE IS KING FOR A WEEK; The National Show, Which Opens Tuesday, Provides a Thrilling Climax to the Many Local Events Held All Over the Land | True | By A.e. Kessler | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/uprising-by-army-is-feared-in-iraq-assassination-of-the-defense.html | UPRISING BY ARMY IS FEARED IN IRAQ; Assassination of the Defense Minister Causes Consternation in the Country. PARLIAMENT IS DISSOLVED Companion of Lawrence in the War Against the Turks and Germans Is Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/home-decoration-whats-new-in-home-decorating-by-winnifred-fales.html | Home Decoration; WHAT'S NEW IN HOME DECORATING. By Winnifred Fales. Illustrated with photographs 275 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-motorcar-flaunts-a-tail.html | THE MOTORCAR FLAUNTS A TAIL | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/franceb-f-tiipboh-has-church-bridal-she-is-married-in-ceremony-i.html | FRANCEB F. TIIPBOH HAS CHURCH BRIDAL; She Is Married in Ceremony i Orange to Horace Loomist Son of New Haven Couple, SISTER MATRON OF HONOR Katharine Bahret, Mrs. Donald Giles and Theresia Eades Other Attendants, | True | Special to THE IEW YORK TrAEII. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/kansas-city-trade-soars-october-retail-volume-highest-for-similar.html | KANSAS CITY TRADE SOARS; October Retail Volume Highest for Similar Month Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/england-scotland-australia-and-south-africa-capture-field-hockey.html | England, Scotland, Australia and South Africa Capture Field Hockey Games; U.S. WOMEN BOW TO SCOTLAND, 2-1 Line-Up Shift Proves Costly, Losers Going to Tie for 2d at Field Hockey. ENGLAND ROUTS IRELAND Wins by 10-1 to Stay Unbeaten -- Australia and South Africa Win. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mollison-to-fly-tonight-plans-croydoncape-town-flight-in-less-than.html | MOLLISON TO FLY TONIGHT; Plans Croydon-Cape Town Flight In Less Than 40 Hours. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/adams-profession-and-its-conquest-by-eve-by-julian-b-meade-with.html | ADAM'S PROFESSION, And Its Conquest by Eve. By Julian B. Meade. With drawings by Georg Salter. 261 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ethel-plummer-artist-was-wife-of-colonel-f-e-humphreys-of-102d.html | ETHEL PLUMMER; Artist Was Wife of Colonel F, E. Humphreys of 102d Engineers. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/feud-on-the-range-coyote-gulch-by-peter-field-269-pp-new-york.html | Feud on the Range; COYOTE GULCH. By Peter Field. 269 pp. New York: William Morrow & Co. $2. | True | G.W. HARRIS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ae-m-jg-in-church-she-becomes-the-bride-here-of-everett-s-coleft.html | AE M. JG IN CHURCH; She Becomes the Bride Here of Everett S. Co!left, Son of Connecticut' Woman. STUDIED ART IN NEW YORK Also Attended Cooper Union -- Bridegroom Is Graduate of Sheffield Scientific School. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rev-george-douglas-radio-preacher-dies-pastor-of-flushing-church.html | REV. GEORGE DOUGLAS, RADIO PREACHER, DIES; Pastor of Flushing Church for 27 Years--Also Conducted a Newspaper Column. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/strike-upsets-west-coast-many-lines-show-no-slackening-however.html | STRIKE UPSETS WEST COAST; Many Lines Show No Slackening, However, Despite Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/shanghai-airline-near-chinese-service-to-connect-with-pan-american.html | SHANGHAI AIRLINE NEAR; Chinese Service to Connect With Pan American at Hongkong. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cochran-gifts-large-to-phillips-andover-total-put-at-10000000-in-5.html | COCHRAN GIFTS LARGE TO PHILLIPS ANDOVER; Total Put at $10,000,000 in 5 Years From Morgan Partner, Graduate of 1890. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tallyho-by-margaret-s-johnson-and-helen-lossing-illustrated-by.html | TALLY-HO. By Margaret S. Johnson and Helen Lossing. Illustrated by Margaret S. Johnson. 120 pp. New York: Harcourt, Brace & Co. $1.75. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/alert-indiana-team-sets-back-iowa-136-eads-intercepts-pass-to-score.html | ALERT INDIANA TEAM SETS BACK IOWA, 13-6; Eads Intercepts Pass to Score -- Simmons Leads 3 Drives but Hawkeyes Count Once. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/militia-checked-near-getafe.html | Militia Checked Near Getafe | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/de-mille-yacht-disabled-power-cruiser-is-towed-into-california-port.html | DE MILLE YACHT DISABLED; Power Cruiser Is Towed Into California Port After 12 Hours. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/maine-award-to-rh-fogler.html | Maine Award to R.H. Fogler | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/conrad-aikens-preludes-to-definition-time-in-the-rock-preludes-to.html | Conrad Aiken's Preludes to Definition; TIME IN THE ROCK. Preludes to Definition. By Conrad Aiken. 138 pp. New York: Charles Scribner's Sons. $2.50. | True | ANN WOODMAN. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pennsylvania-democrats-bank-on-pittsburgh-area-republicans-on.html | PENNSYLVANIA; Democrats Bank on Pittsburgh Area, Republicans on Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/turn-down-chicago-orders-wholesalers-unable-to-get-goods-on-short.html | TURN DOWN CHICAGO ORDERS; Wholesalers Unable to Get Goods on Short Notice From Mills. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/business-leaders-at-cochran-rites-hundreds-attend-funeral-services.html | BUSINESS LEADERS AT COCHRAN RITES; Hundreds Attend Funeral Services for Banker at Central Presbyterian Church. WIDE INTERESTS PRAISED T.W. Lamont, George Whitney, J.S. Morgan and H.P. Davison Are Among the Bearers. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-resume-trust-hearing-nov-5.html | To Resume Trust Hearing Nov. 5 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/weather-aids-business-fall-merchandise-in-active-demand-uptown.html | WEATHER AIDS BUSINESS; FALL MERCHANDISE IN ACTIVE DEMAND Uptown Offsets Some Losses Registered by Retailers Earlier in Month. TRADE FIGURES RISE HERE Heavy Volume of Orders Placed for the Holidays in Major Wholesale Markets. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/strike-voted-here-on-all-us-shipping-effective-at-once-union-heads.html | STRIKE VOTED HERE ON ALL U.S. SHIPPING, EFFECTIVE AT ONCE; UNION HEADS REPUDIATED 1,000 at Rump Meeting Act to Aid Walkout on Pacific Coast. HELM SEIZED BY CURRAN Seamen Go Over to Leader of Rank and File After a Stormy Meeting. TIE-UP SPREADS IN WEST Employers Reject Offer to Resume Peace Talks While Men Remain Out. STRIKE VOTED HERE ON ALL U.S. SHIPS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tests-discover-students-needs-scientific-measurements-now-enable.html | TESTS DISCOVER STUDENTS NEEDS; Scientific Measurements Now Enable Educators to Fit Studies to the Individual. ACCURACY IS 'UNCANNY' Their Development Is Said to Have Outstripped Ability of Teachers to Use Them. | True | By Richard Tompkins | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/heads-vermont-blue-stockings.html | Heads Vermont Blue Stockings | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/will-pay-arrearages.html | Will Pay Arrearages | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/october-dividends-largest-since-1931-big-earnings-and-avoidance-of.html | OCTOBER DIVIDENDS LARGEST SINCE 1931; Big Earnings and Avoidance of Tax on Surplus Make Total $242,696,453. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/75-candidates-give-their-views-on-peace-two-congress-aspirants.html | 75 CANDIDATES GIVE THEIR VIEWS ON PEACE; Two Congress Aspirants Pledge Themselves to Vote Against War Unless U.S. Is Invaded. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vmi-eleven-downs-u-of-virginia-12-to-6-saunders-sophomore-back-gets.html | V.M.I. ELEVEN DOWNS U. OF VIRGINIA, 12 TO 6; Saunders, Sophomore Back, Gets Both of Winners' Tallies -Nistad Scores for Losers. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-hold-carnival-friday-college-club-of-ridgewood-will-add-to.html | TO HOLD CARNIVAL FRIDAY; College Club of Ridgewood Will Add to Scholarship Fund. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-give-cinderella-ball-brooklyn-committee-plans-event-for.html | TO GIVE CINDERELLA BALL; Brooklyn Committee Plans Event for Sub-Debutantes Dec. 23. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/to-show-ge-sales-film.html | To Show G.E. Sales Film | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/arizona-rise-in-landon-sentiment-makes-state-doubtful.html | ARIZONA; Rise in Landon Sentiment Makes State 'Doubtful.' | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/still-with-freethinkers-three-vice-presidents-did-not-resign-lewis.html | STILL WITH FREETHINKERS; Three Vice Presidents Did Not Resign, Lewis Asserts. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bonus-held-nonseizable-judge-frees-massachusetts-veteran-who-did.html | BONUS HELD NON-SEIZABLE; Judge Frees Massachusetts Veteran Who Did Not Pay Debt. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-text-of-president-roosevelts-address-as-he-closed-his-drive-for.html | The Text of President Roosevelt's Address as He Closed His Drive for Re=election | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/crescents-in-practice-games.html | Crescents in Practice Games | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/harte-shedlin.html | Harte -- Shedlin | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-health-stamp-for-new-zealand.html | NEW HEALTH STAMP FOR NEW ZEALAND | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tells-of-work-for-blind-british-hero-himself-sightless-talks-here.html | TELLS OF WORK FOR BLIND; British Hero, Himself Sightless, Talks Here on St. Dunstan's. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/charge-principal-beat-boy.html | Charge Principal Beat Boy | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/virginia-roosevelt-will-carry-state-by-80000-say-democrats.html | VIRGINIA; Roosevelt Will Carry State by 80,000, Say Democrats. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/st-benedicts-downs-pennington-6-to-0-clinches-group-crown-in-new.html | ST. BENEDICT'S DOWNS PENNINGTON, 6 TO 0; Clinches Group Crown in New Jersey as Ondiero Scores -Central Eleven Wins. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/barringer-13-east-side-6.html | Barringer 13, East Side 6 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/brolatill.html | BrolaTill | True | .pecial to T NL'W YORK LtEn. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-gentle-savage-in-southern-sudan-an-artists-record-of-his.html | The Gentle Savage in Southern Sudan; An Artist's Record of His Adventures in a Little-Known Part of Equatorial Africa THE GENTLE SAVAGE. By Richard Wyndham. With frontispiece in Color, and Photographs, by the Author, and With a Map. 287 pp. New York: William Morrow & Co. $2.75. By KATHERINE WOODS | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/daughters-of-1812-to-honor-leaders-national-executives-to-attend.html | DAUGHTERS OF 1812 TO HONOR LEADERS; National Executives to Attend Three-Day State Meeting Here This Week. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/harrisonrequardt.html | HarrisonRequardt | True | Special to THE NEW Yo TS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/lucia-di-lammermoor.html | 'Lucia di Lammermoor' | True | I.S. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/oyster-bay-bridal-for-alijia-ludlow-mgr-sheen-officiates-at-her.html | OYSTER BAY BRIDAL FOR ALIJIA LUDLOW; Mgr. Sheen Officiates at Her Marriage to L. D. Cavanagh Before Many Guests. ESCORTED BY HER FATHER Wedding Breakfast and Reception Follow Ceremony -- Bride Made Debut Here in 1931. | True | Special to T NRW YORK TS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/job-gains-in-year-put-at-1400000-31680000-are-now-employed-in.html | JOB GAINS IN YEAR PUT AT 1,400,000; 31,680,000 Are Now Employed in Non-Agricultural Work, Miss Perkins Reports. NEARING THE PEAK OF 1929 Only 4,200,000 Below Figure of Pre-Depression, Labor Secretary Says. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-genius-of-george-santayana-mr-edmans-selections-from-works-in.html | The Genius of George Santayana; Mr. Edman's Selections From Works in Which "The Cloud-Castles of Plato Are Built Upon the Corrosive Skepticisms of Hume" THE PHILOSOPHY OF SANTAYANA. Selections from the works of George Santayana. Edited, with an introductory essay, by Irwin Edman. 587 pp. New York: Charles Scribner's Sons. $2.50. The Genius of George Santayana | True | By Henry Hazlitt | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mitchell-for-landon-ousted-former-aid-to-roper-scores-presidents.html | MITCHELL FOR LANDON; Ousted Former Aid to Roper Scores President's Course. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/thacher-explains-the-proposed-city-charter.html | Thacher Explains the Proposed City Charter | True | By Thomas D. Thacher, | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-nations-eyes-are-on-new-york-this-state-by-its-voting-may-not.html | THE NATION'S EYES ARE ON NEW YORK; This State, by Its Voting, May Not Only Decide Election But Also Bring About New Party Alignments | True | By W.a. Warn | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rally-by-colgate-halts-army-147-passes-pave-way-for-the-red-raiders.html | RALLY BY COLGATE HALTS ARMY, 14-7; Passes Pave Way for the Red Raiders' Scores as Cadets Meet First Setback. LOSERS COUNT QUICKLY Cross Seven Plays After Start, but Rival Offense Clicks After Intermission. RALLY BY COLGATE HALTS ARMY, 14-7 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dinner-for-benjamin-j-rabin.html | Dinner for Benjamin J. Rabin | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/reich-4year-plan-requires-huge-sum-3-to-5-billion-marks-needed-to.html | REICH 4-YEAR PLAN REQUIRES HUGE SUM; 3 to 5 Billion Marks Needed to Speed Domestic and Synthetic Raw Material Output. ARTIFICIAL WOOL PUSHED Banks Invest 100,000,000 Marks for Creation of Factories -Boerse to Be Reorganized. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/joseph-emmet-2d-theatre-head-dies-manager-of-the-capitol-70-had.html | JOSEPH EMMET 2D, THEATRE HEAD, DIES; Manager of the Capitol, 70, Had Been Star in Romantic Plays of Thirty Years Ago. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/youngstown-steel-output-off.html | Youngstown Steel Output Off | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-rochelle-26-gorton-13.html | New Rochelle 26, Gorton 13 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hitler-rise-laid-to-voting-system-proportional-representation-led.html | HITLER RISE LAID TO VOTING SYSTEM; Proportional Representation Led to End of Republic, Observer Holds. NAZIS IN THE MINORITY Voting Method Used Was Out of Touch With Democracy F.A. Hermens Writes. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/in-the-classroom-and-on-the-campus-prepayment-plan-to-start-babies.html | IN THE CLASSROOM AND ON THE CAMPUS; Prepayment Plan to Start Babies on Way to College Adopted at Bucknell. RADIO EDUCATION POPULAR Fan Mail Pours Into Federal Office -- Required Study of Music Is Urged Here. | True | By Eunice Barnard | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/backbone-rock-a-tourist-goal.html | 'BACKBONE ROCK' A TOURIST GOAL | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/plymouth-de-soto-chrysler-1937-allied-companies-announce-new-cars.html | PLYMOUTH -- DE SOTO -- CHRYSLER -- 1937; Allied Companies Announce New Cars for Next Year | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/south-carolina-only-question-is-how-heavy-democratic-majority-will.html | SOUTH CAROLINA; Only Question Is How Heavy Democratic Majority Will Be. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/state-labor-for-bennett-meany-says-attorney-general-has-won-workers.html | STATE LABOR FOR BENNETT; Meany Says Attorney General Has Won Workers' Support. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sponsors-will-hear-prize-winning-poems-entry-of-illinois-student.html | SPONSORS WILL HEAR PRIZE WINNING POEMS; Entry of Illinois Student Who Won Statue of Liberty Contest to Be Read Thursday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-mexico-roosevelt-plurality-of-3000-to-5000-is-forecast.html | NEW MEXICO; Roosevelt Plurality of 3,000 to 5,000 Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/brown-vanquishes-tufts-by-38-to-7-tallies-in-every-period-with.html | BROWN VANQUISHES TUFTS BY 38 TO 7; Tallies in Every Period, With Atwell Leading Onslaught, Scoring 19 Points. 75-YARD RUN IS FEATURE Pease Registers Twice and Riegler Once for Victors, Who Make Five Long Marches. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/marion-c-wilson-is-wed-to-e-c-roei-rev-dr-b-f-saxon-performs-the.html | MARION C. WILSON ] IS WED TO E. C. ROEI; Rev. Dr. B. F. Saxon Performs the Ceremony in the Gold Room at Sherry's. FATHER ESCORTS BRIDE Sister From Chicago Is Her Only Attendant -- Couple Will Live at Jacksonville, Fla. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wyoming-with-result-uncertain-edge-is-noted-for-landon.html | WYOMING; With Result Uncertain, Edge Is Noted for Landon. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/miss-vera-f-story-engaged-to-marry-philadelphia-girl-fiancee-of.html | MISS VERA F. STORY ENGAGED TO MARRY; Philadelphia Girl Fiancee of Henry L. Roosevelt Jr., Cousin of President. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/brooklyn-prep-triumphs-60-over-poly-prep-in-last-period-miles-races.html | Brooklyn Prep Triumphs, 6-0, Over Poly Prep in Last Period; Miles Races Off Tackle Three Yards for Touchdown in Closing Minutes -- Half-Time Whistle Stops Losers Six Yards From a Score at Boys High Field. | True |  | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/democratic-rule-held-sure-in-new-congress-but-party-leaders-believe.html | DEMOCRATIC RULE HELD SURE IN NEW CONGRESS; But Party Leaders Believe Neither Branch Will Be Amenable to White House Domination HOPE FOR STRONG MINORITY | True | By Turner Catledge | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/powers-stake-grows-in-spanish-revolution-assistance-to-both-sides.html | POWERS' STAKE GROWS IN SPANISH REVOLUTION; Assistance to Both Sides, Despite the Non-Intervention Agreement, Is Involving Nations' Prestige TANKS AND PLANES GIVE-AWAY | True | By Edwin L. James | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/democrats-claim-state-by-1250000-farley-says-big-upstate-cities.html | DEMOCRATS CLAIM STATE BY 1,250,000; Farley Says Big Up-State Cities Will Wipe Out Other Landon Majorities There. REPUBLICANS SEE VICTORY Eaton, Citing Digest Poll, Predict Kansan Will Win State by 250,000. | True | By James A. Hagerty | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/christopher-s-warner-paper-merchant-was-director-of-bank-in.html | CHRISTOPHER S. WARNER; Paper Merchant Was Director of Bank in Westfield, N. d. | True | ilpeelal to Tz Nzw Yo.K Ws. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-haven-pickup-delay-free-service-set-for-tomorrow-postponed-by.html | NEW HAVEN PICK-UP DELAY; Free Service Set for Tomorrow Postponed by Railroad. | True |  | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/womans-place-in-modern-world-to-be-topic-at-series-of-symposiums.html | Woman's Place in Modern World to Be Topic at Series of Symposiums During the Winter | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mgr-burkes-funeral-requiem-mass-will-be-held-in-washington-on.html | MGR. BURKE'S FUNERAL; Requiem Mass Will Be Held in Washington on Tuesday. | True | Special to T IL*w YORR TXZS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/canners-stocks-decline-but-distributors-held-more-goods-than-a-year.html | CANNERS' STOCKS DECLINE; But Distributors Held More Goods Than a Year Earlier. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pearson-leads-superior-lawrenceville-eleven-to-triumph-over-hill.html | Pearson Leads Superior Lawrenceville Eleven to Triumph Over Hill School; HILL BEATEN, 16-7, BY LAWRENCEVILLE Two Touchdowns by Pearson Mark Splendid Triumph on Pottstown Gridiron. GEORGE KICKS FIELD GOAL Home Players Score in Final Minutes When King Breaks Away for 75 Yards. | True | By John M. Brennanspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sweet-briar-club-to-meet.html | Sweet Briar Club to Meet | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/swarthmore-praised-on-founders-day-for-its-achievements-in.html | Swarthmore Praised on Founder's Day For Its Achievements in Horticulture | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/plane-shuttle-started-service-links-philadelphia-waterfront-and.html | PLANE SHUTTLE STARTED; Service Links Philadelphia Waterfront and East River. Special to THE NEW YORK TIMES. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/montclair-0-columbia-0.html | Montclair 0, Columbia 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/nevada-roosevelt-is-favored-to-take-nevada-by-a-close-vote.html | NEVADA; Roosevelt Is Favored to Take Nevada by a Close Vote. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/betting-favors-roosevelt-to-win-at-3-to-1-odds-offered-on-gov.html | Betting Favors Roosevelt to Win at 3 to 1; Odds Offered on Gov. Lehman Are 5 1/2 to 2 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-french-biography-and-a-novel.html | A French Biography And a Novel | True | By Charles Cestreparis. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/socialist-rally-today-will-wind-up-campaign.html | Socialist Rally Today Will Wind Up Campaign | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/midamericas-grip-on-c-o-tightened-661000-spent-by-alleghany.html | MIDAMERICA'S GRIP ON C. & O. TIGHTENED; $661,000 Spent by Alleghany Corporation to Buy Stock of Chesapeake Corp. NOW HAS 70% OF IT ALL Buying Possible Since Bankruptcy Ended -- Stock Exchange Issues Data. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chileans-oppose-peso-aid-say-efforts-to-better-exchange-would-upset.html | CHILEANS OPPOSE PESO AID; Say Efforts to Better Exchange Would Upset Home Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dances-for-juniors-are-being-arranged-party-on-dec-18-to-be.html | DANCES FOR JUNIORS ARE BEING ARRANGED; Party on Dec. 18 to Be Directed by Miss Clementine Miller -- Others During Vacation. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chinas-sacred-bean-lends-us-its-magic-in-america-a-plant-of-promise.html | CHINA'S SACRED BEAN; LENDS US ITS MAGIC IN AMERICA: A PLANT OF PROMISE SACRED BEAN OF CHINA LENDS US ITS MAGIC Brought From the Orient Long Ago but Only Recently Discovered By Industry, It Now Links the Farms and Factories of America | True | By Duncan Aikman | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mollie-scholermann-a-connecticut-bride-greenwich-girl-married-in.html | MOLLIE SCHOLERMANN A CONNECTICUT BRIDE; Greenwich Girl Married in Pound I Ridge Methodist Church l to Benj_ami___nn Wo__. I | True | Special to THE N]CW YORK TUS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-substitute-guest-by-grace-livingston-hill-319-pp-philadelphia.html | THE SUBSTITUTE GUEST. By Grace Livingston Hill. 319 pp. Philadelphia: J.B. Lippincott Company. $2.; Light Fiction | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-orleans-orchestra.html | NEW ORLEANS ORCHESTRA | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sees-vote-colonizing-rochester-prosecutor-to-question-150-five-are.html | SEES VOTE 'COLONIZING'; Rochester Prosecutor to Question 150 -- Five Are Arrested. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/as-the-nation-goes-to-vote-some-oftenforgotten-points-about-the-way.html | AS THE NATION GOES TO VOTE; Some Often-Forgotten Points About the Way Americans Choose Their President | True | By L.h. Robbins | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/quezon-opposes-change.html | QUEZON OPPOSES CHANGE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/democratic-gains-seen-in-rockland-lehman-visits-counted-upon-by.html | DEMOCRATIC GAINS SEEN IN ROCKLAND; Lehman Visits Counted Upon by County Leaders to Win for Local Candidates. FARLEY RIFT HELD ENDED Republicans, However, Predict 4,000 Victory for Ticket With Aid of the Commuters. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/byrnes-macdonald-to-speak.html | Byrnes MacDonald to Speak | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/will-honor-dr-cadman-memorial-will-be-dedicated-at-plattsburg-where.html | WILL HONOR DR. CADMAN; Memorial Will Be Dedicated at Plattsburg Where He Was Stricken | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dry-drive-hardest-since-law-repeal-colvin-presidential-nominee-has.html | DRY DRIVE HARDEST SINCE LAW REPEAL; Colvin, Presidential Nominee, Has Made 25,000-Mile Tour of 31 States. FUND LARGEST IN DECADE Party Is on Ballot in Only 25 Commonwealths -- Failed to Qualify in New York. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/westchester-plans-current-news-talks-problems-of-today-will-be.html | WESTCHESTER PLANS CURRENT NEWS TALKS; Problems of Today Will Be Taken Up in Lecture Series Opening Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/elevenyearold-ruth-slenczynski-heard-in-recital-at-town-hall.html | Eleven-Year-Old Ruth Slenczynski Heard in Recital at Town Hall -- Gorodnitski Gets Ovation. | True | N.S. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/a-belligerent-rabbit.html | A BELLIGERENT RABBIT | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/long-bride-trails-open-maine-adds-13000-miles-to-nonmotor-eastern.html | LONG BRIDE TRAILS OPEN; Maine Adds 13,000 Miles to Non-Motor Eastern Routes for Horseback Trips | True | By Barron C. Watson | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/reception-series-to-begin-on-nov-9-southern-womens-educational.html | RECEPTION SERIES TO BEGIN ON NOV. 9; Southern Women's Educational Alliance Here Will Hear Mrs. H.L. Schmelz. SHE WILL TALK ON SURVEY Alvin Harlow, Author of Story on Mountain School, Will Also Be a Speaker. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/gold-dust-changes-name-corporation-will-be-known-as-hecker-products.html | GOLD DUST CHANGES NAME; Corporation Will Be Known as Hecker Products Tomorrow. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/racket-witnesses-ordered-guarded-valentine-directs-that-every-means.html | RACKET WITNESSES ORDERED GUARDED; Valentine Directs That Every Means Be Taken to Protect Accusers of Cafe Ring. DEWEY TO RUSH TRIAL Fights Reduced Bail for Eight, Declaring Defendants Have a Strong Motive for Flight. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mr-faulkner-is-ambushed-in-words-absalom-absalom-by-william.html | Mr. Faulkner Is Ambushed in Words; ABSALOM, ABSALOM! By William Faulkner. 384 pp. New York: Random House. $2.50. | True | HAROLD STRAUSS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/weather-reports-begin-67th-year-government-started-collecting-data.html | WEATHER REPORTS BEGIN 67TH YEAR; Government Started Collecting Data by Telegraph on Nov. 1, 1870. PLANES AID PREDICTIONS Automatic Devices Record the Temperature, Pressure and Humidity Three Miles Up. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/missouri-plurality-for-roosevelt-of-250000-to-300000-is-forecast.html | MISSOURI; Plurality for Roosevelt of 250,000 to 300,000 Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/some-dangerous-careers-of-peace-men-of-danger-by-lowell-thomas.html | Some Dangerous Careers of Peace; MEN OF DANGER. By Lowell Thomas. Illustrated With Drawings by Charles John. 289 pp. New York: Frederick A. Stokes & Co. $2.50. | True | K.W. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/syracuse-adopts-new-dual-degree-university-combines-journalism-and.html | SYRACUSE ADOPTS NEW DUAL DEGREE; University Combines Journalism and Liberal Arts for Bachelor's Rating. JOINT COURSES OFFERED Program Is Intended to Give Broad Cultural Background for Those Planning Press Careers. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/i6nazy-daszynki-politt-lfaderdie-first-premier-of-his-country-after.html | I6NAZY DASZYNKI, .POLI$tt LFADER,DIES; First Premier of His Country After the War Created the Socialist Party There. OPPONENT OF PtLSUDSKI Aided Coup That Established the Dictatorship, but-Later He Broke With Marshal. | True | Wireless to TrNh'w YoRc TEXS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/experts-predict-roosevelt-victory-with-probably-406-electoral-votes.html | Experts Predict Roosevelt Victory With Probably 406 Electoral Votes; Consensus of 200 Forecasters in All States Gives President 236 as Certain and Lists 170 More as Likely -- Landon Allowed 12 Surely With 91 More as Probable. EXPERTS PREDICT ROOSEVELT VICTORY | True | By Arthur Krock | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dar-meeting-tuesday.html | D.A.R. Meeting Tuesday | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hempstead-scores-to-remain-unbeaten-downs-chaminade-2618-and-takes.html | HEMPSTEAD SCORES TO REMAIN UNBEATEN; Downs Chaminade, 26-18, and Takes Undisputed Lead in the Nassau Conference. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wesleyan-stages-fall-house-party-12-fraternities-and-the-john.html | WESLEYAN STAGES FALL HOUSE PARTY; 12 Fraternities and the John Wesley Club Entertain at Dances on Campus. FETE COVERS WEEK-END Connecticut College for Women, Mount Holyoke and Smith Are Well Represented. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/wild-west-now-tamer-new-tourist-lures-make-the-old-woolly-days-a.html | 'WILD' WEST NOW TAMER; New Tourist Lures Make The Old 'Woolly' Days A Mere Sideshow | True | By F.l. Minnigrodequartzsite, Ariz. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/funeral-rites-held-for-miss-leverich-red-cross-officials-are-among.html | FUNERAL RITES HELD FOR MISS LEVERICH; Red Cross Officials Are Among Those Paying Tribute to Her at St. George's Chapel. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/democrats-fight-for-westchester-hopeful-despite-republicans-heavy.html | DEMOCRATS FIGHT FOR WESTCHESTER; Hopeful Despite Republicans' Heavy Advantage in Home County of Bleakley. LEHMAN RALLY TOMORROW Contests for Surrogate and Legislative Posts Feature Local Voting Issues. DEMOCRATS FIGHT FOR WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vans-collect-soundpictures-on-records-for-broadcasting.html | VANS COLLECT SOUND-PICTURES ON RECORDS FOR BROADCASTING | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/ccny-jayvees-win-down-benjamin-franklin-eleven-70-on-coopers-plunge.html | C.C.N.Y. JAYVEES WIN; Down Benjamin Franklin Eleven 7-0, on Cooper's Plunge. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/news-from-abroad.html | NEWS FROM ABROAD | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/railway-to-spend-1178500.html | Railway to Spend $1,178,500 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/columbia-eleven-conquers-cornell-amasses-big-lead-and-then-staves.html | COLUMBIA ELEVEN CONQUERS CORNELL; Amasses Big Lead and Then Staves Off Determined Drive to Win by 20 to 13. COVIELLO FIRST TO SCORE Intercepts Pass Early in the Game -- 28,000 See Ithacans Tally Twice in 2d Half. COLUMBIA ELEVEN CONQUERS CORNELL | True | By Daniel C. McCarthy | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/straw-vote-for-roosevelt.html | Straw Vote for Roosevelt | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/each-is-surrounded-by-advisers-who-expect-victory-for-their-man-in.html | Each Is Surrounded by Advisers Who Expect Victory for Their Man In Next Tuesday's Election; ROOSEVELT'S GUESSES President, Confident, Has Made His Own Series of Forecasts. | True | By Charles W. Hurd | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/state-code-change-comes-up-tuesday-voters-to-be-asked-to-decide-if.html | STATE CODE CHANGE COMES UP TUESDAY; Voters to Be Asked to Decide if Convention Shall Be Held to Revise Constitution. RELIEF BOND ISSUE UP Balloting on Proposition to Determine if $30,000,000 Will Be Spent in 1937. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/volunteers-to-aid-shop.html | Volunteers to Aid Shop | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/harrison-and-silvano-set-brilliant-pace-as-penn-state-turns-back.html | Harrison and Silvano Set Brilliant Pace as Penn State Turns Back Syracuse; PENN STATE ATTACK CRUSHES SYRACUSE Nittany Lions Score by 18-0 for First Triumph Over Orange Since 1929. MAKE CONSISTENT GAINS Harrison, Silvano Lead the Way -- Rivals' Lone Threat Repulsed in 2d Period. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/19-at-manhattan-win-student-honors-class-leaders-are-among-seniors.html | 19 AT MANHATTAN WIN STUDENT HONORS; Class Leaders Are Among Seniors Who Will Be Inducted Into Epsilon Sigma Pi. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/aptitude-tests-are-made-at-college-for-women.html | Aptitude Tests Are Made At College for Women | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/west-virginia-both-parties-claim-state-and-both-expect-close-vote.html | WEST VIRGINIA; Both Parties Claim State and Both Expect Close Vote. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/richmond-trade-rises-drop-in-temperature-stimulates-retail-activity.html | RICHMOND TRADE RISES; Drop in Temperature Stimulates Retail Activity in District. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dorothy-douglas-aviators-fiancee-daughter-of-army-officer-is.html | DOROTHY DOUGLAS AVIATOR'S FIANCEE; Daughter of Army Officer Is Engaged to Lieut. William Fisher of Air Corps. SHE IS KANSAS GRADUATE Wedding Will Take Place Next Month -- Fiance !s Son of Clergyman. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/aide-of-lawrence-killed.html | Aide of Lawrence Killed | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tornado-kills-162-in-india-100-in-madras-province-die-as-a-tobacco.html | TORNADO KILLS 162 IN INDIA; 100 in Madras Province Die as a Tobacco Depot Collapses. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/canadian-financing-rises-public-and-private-loans-in-ten-months.html | CANADIAN FINANCING RISES; Public and Private Loans in Ten Months Largest for Five Years. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/peonies-transplanted-now-dormant-roots-give-better-results-than.html | PEONIES TRANSPLANTED NOW; Dormant Roots Give Better Results Than Those in Active Growth in Spring | True | By Chesla C. Sherlock | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/crimson-in-1414-draw-big-surprise-sprung-by-lastminute-pass-oakes.html | CRIMSON IN 14-14 DRAW; Big Surprise Sprung by Last-Minute Pass, Oakes to Stuart. ALLEN KICKS TYING POINT McTernan Scores, Then Tigers Go Ahead When Lynch and Dick White Cross Line. 35,000 THRILL TO RALLIES First Harvard Touchdowns in 16 Years Against Nassau Reward Gallant Fight. HARVARD IN TIE WITH PRINCETON | True | By Arthur J. Daleyspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/congress-offices-airconditioned.html | CONGRESS OFFICES AIR-CONDITIONED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/japanese-manoeuvre-at-peiping.html | Japanese Manoeuvre at Peiping | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/newman-6-princeton-fr-b-0.html | Newman 6, Princeton Fr. B 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/greenwich-clubs-scene-of-parties-milbrook-country-and-indian-harbor.html | GREENWICH CLUBS SCENE OF PARTIES; Milbrook Country and Indian Harbor Yacht Groups Give Halloween Dances. FIRST OF WINTER EVENTS Mrs. L.W. Thomas and George Lauder Chairmen of the Committees in Charge. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/expert-leadership-marks-womens-share-in-campaign-numbers-give-them.html | Expert Leadership Marks Women's Share in Campaign; Numbers Give Them Chief Importance in Politics as Yet, but Expanding Knowledge Adds to Their Power. | True | By Kathleen McLaughlin | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pittsburgh-students-build-up-magazine-for-high-schools-on-careers.html | Pittsburgh Students Build Up Magazine For High Schools on Careers and Hobbies | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rutgers-team-victor-150pound-eleven-tops-lafayette-72-on-beriles.html | RUTGERS TEAM VICTOR; 150-Pound Eleven Tops Lafayette, 7-2, on Berile's Long Run. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/furman-blocks-3-punts-to-top-davidson-1413.html | Furman Blocks 3 Punts To Top Davidson, 14-13 | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/vote-nov-27-on-seagrave-plan.html | Vote Nov. 27 on Seagrave Plan | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dinners-planned-before-benefit-many-women-will-entertain-at.html | DINNERS PLANNED BEFORE BENEFIT; Many Women Will Entertain at Wednesday Theatre Party to Aid Day Nursery. JUNIOR GROUP IS HELPING Mrs. Francis Boyd, Mrs. Lucien Tyng and Mrs. Allen Starr Will Give Parties. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/harnett-penalizes-795-more-autoists-licenses-are-suspended-or.html | HARNETT PENALIZES 795 MORE AUTOISTS; Licenses Are Suspended or Revoked in State for Various Violations. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/czech-isolation-now-aim-of-reich-weakness-of-little-entente-is-seen.html | CZECH ISOLATION NOW AIM OF REICH; Weakness of Little Entente Is Seen as Hitler's Next Move in Diplomacy. POWERS STRESS UNITY | True | By G.e.r. Gedyewireless To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tennessee-routs-georgia-by-460-scores-in-every-period-using-full.html | TENNESSEE ROUTS GEORGIA BY 46-0; Scores in Every Period, Using Full Squad in Game Seen by 10,000 at Athens. HARP GOES ACROSS TWICE Quarterback Makes 2 Long Runs -- Bulldogs Threaten to Tally on Only 2 Occasions. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/first-horse-show-entertainment-will-be-a-reception-on-tuesday-event.html | First Horse Show Entertainment Will Be a Reception on Tuesday; Event Will Open Series of Parties for Visitors and Competitors -- Ball on Saturday in Honor of Military Teams to Be Main Feature -- Supper for Judges on Nov. 9. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/troth-is-announced-of-miss-felsenthal-daughter-of-chicago-couple-is.html | TROTH IS ANNOUNCED OF MISS FELSENTHAL; Daughter of Chicago Couple Is to Be Married go Sidney F eltenstein, Lawyer. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/20857329-earned-by-roads-in-august-the-same-144-lines-had-loss-of.html | $20,857,329 EARNED BY ROADS IN AUGUST; The Same 144 Lines Had Loss of $2,304,998 a Year Before, The I.C.C. Reports. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/random-notes-for-travelers-bolivia-prepares-for-a-great-fiesta-gala.html | RANDOM NOTES FOR TRAVELERS; Bolivia Prepares for a Great Fiesta -- Gala Winter in Egypt Will Draw Tourists From Afar -- Riviera Resorts Make Ready | True | By Diana Rice | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/on-the-home-front-night-outlasth-the-whipporwill-by-sterling-north.html | On the Home Front; NIGHT OUTLASTH THE WHIPPORWILL. By Sterling North. 287 pp. New York: The Macmillan Company. $2.50. | True | FRED T. MARSH. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/becomes-en6a6ed-girl-scout-director-of-montclair-will-be-wed-to.html | BECOMES EN6A6ED; Girl Scout Director of Montclair Will Be Wed to Gordon G. Hiligartner. HE IS IN FORESTRY SERVICE Bride-to-Be a Graduate of University of California, Her Fiance of Syracuse. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/springfield-wins-190-displays-powerful-attack-to-down-providence.html | SPRINGFIELD WINS, 19-0; Displays Powerful Attack to Down Providence College. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/chrysler-and-de-soto-reduce-1937-prices-new-automobile-models-with.html | CHRYSLER AND DE SOTO REDUCE 1937 PRICES; New Automobile Models, With Added Equipment, Offered on Lowered Schedule. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/webb-wiessel.html | Webb -- Wiessel | True | Speeiat to T Nmw YOP-. $. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rye-19-bellows-2.html | Rye 19, Bellows 2 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/issues-the-campaign-has-brought-to-the-fore-with-president.html | ISSUES THE CAMPAIGN HAS BROUGHT TO THE FORE; With President Roosevelt Himself as The Chief Issue, These Are Also Vital | True | By Charles Merz | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/delaware-some-observers-believe-republican-rift-may-defeat-landon.html | DELAWARE; Some Observers Believe Republican Rift May Defeat Landon. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/west-va-triumphs-with-air-attack-mountaineers-beat-western-maryland.html | WEST VA. TRIUMPHS WITH AIR ATTACK; Mountaineers Beat Western Maryland in Thrilling Battle, 33 to 20. MOAN'S PASSING DECIDES His Toss From Midfield for a Touchdown Breaks Deadlock in the Final Period. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/california-defeated-by-washington-state-bows-1413-as-goddard-counts.html | CALIFORNIA DEFEATED BY WASHINGTON STATE; Bows, 14-13, as Goddard Counts and Rowswell Adds Deciding Point in Last Minute. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/100-works-by-degas-gathered-for-show-philadelphia-museum-of-art-to.html | 100 WORKS BY DEGAS GATHERED FOR SHOW; Philadelphia Museum of Art to Open Exhibition by French Painter on Nov. 7. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/montana-party-lines-largely-obliterated-with-outcome-in-doubt.html | MONTANA; Party Lines Largely Obliterated, With Outcome in Doubt. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/press-white-slave-drive-federal-agents-plan-new-seizures-in-east.html | PRESS WHITE SLAVE DRIVE; Federal Agents Plan New Seizures in East and Midwest. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mamaroneck-6-roosevelt-0.html | Mamaroneck 6, Roosevelt 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/molyneuxs-collection-long-tailored-evening-gowns-are-last-word.html | MOLYNEUX'S COLLECTION; Long Tailored Evening Gowns Are Last Word -- Narrow Shoulders on Many Models | True | K.C. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/central-26-belleville-14.html | Central 26, Belleville 14 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/clarke-hill.html | Clarke -- Hill | True | Special to THE NEW YORX TUEg | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/schools-courses-and-choruses.html | SCHOOLS, COURSES AND CHORUSES | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/british-veterans-hold-ball-friday-armistice-event-earlier-than.html | BRITISH VETERANS HOLD BALL FRIDAY; Armistice Event, Earlier Than Usual, to Be Given at Waldorf for Relief Fund. FLAG CEREMONY PLANNED American Units and Those of Several Other Nations to Join in Massing of Colors. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mercersburg-7-massanutten-2.html | Mercersburg 7, Massanutten 2 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/17000-landon-lead-is-seen-in-suffolk-observers-discount-claim-by.html | 17,000 LANDON LEAD IS SEEN IN SUFFOLK; Observers Discount Claim by Macy of 25,000 Margin and Democrat Estimate of 5,000. SULLIVAN PREDICTS GAIN He Expects Total of 38,500 Votes for Party Against 43,500 for Republicans. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/months-exports-of-steel-decline-shipments-of-78653-gross-tons-worth.html | MONTH'S EXPORTS OF STEEL DECLINE; Shipments of 78,653 Gross Tons Worth $5,725,286, Off 17.8% in Quantity for September. RAILS DROP 9,584 TONS Decrease of 9% in Value Also Is Noted Since August by the Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/massachusetts-democratic-split-expected-to-aid-landon-victory-by.html | MASSACHUSETTS; Democratic Split Expected to Aid Landon Victory by 50,000. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/hf_aibertj-mooey-lawyer-dies-at-35-son-of-late-john-h-mccooey-iii.html | HF_AIBERTJ. M'(]OOEY, LAWYER, DIES AT 35; Son of Late John H. McCooey, III for Six Weeks at His Bay Ridge Home. A GRADUATE OF FORDHAM Left Naval Academy to Enterthe UniversityVice President of Bonding Company. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/increases-poll-police-philadelphias-mayor-to-swear-in-500-extra.html | INCREASES POLL POLICE; Philadelphia's Mayor to Swear In 500 Extra Policemen. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/thomas-edg-eiow.html | THOMAS EDG EL.OW | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/c-w-camp-author-dies-in-florida-journalist-and-war-veteran-succumbs.html | C. W. CAMP, AUTHOR, DIES IN FLORIDA; Journalist and War Veteran Succumbs Suddenly at 57 at Jacksonville Beach. WROTE NOVELS AND PLAYS Member of The Players 31 Years, Was on Staff of the Old Evening Sun. | True | Special to TH[qw YORK TI&ES, | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/court-rebukes-police-wants-bill-of-rights-to-stop-the-invasion-of.html | COURT REBUKES POLICE; Wants 'Bill of Rights' to Stop the Invasion of Homes. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/charter-hotly-debated-proskauer-defends-it-and-lyons-scores-it-as.html | CHARTER HOTLY DEBATED; Proskauer Defends It and Lyons Scores It as 'Phony.' | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/field-goal-by-temple-drops-holy-cross-from-undefeated-football.html | Field Goal by Temple Drops Holy Cross From Undefeated Football Ranks; DOCHERTY'S KICK TOPS HOLY CROSS Temple Captain's Field Goal in First Period Decides the Battle by 3 to 0. FIRST CRUSADER DEFEAT Macali, Sophomore Fullback, Is Outstanding as Owls Unloose Puzzling Attack. | True | By Louis Effratspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cost-of-campaign-highest-in-history-final-reports-before-election.html | COST OF CAMPAIGN HIGHEST IN HISTORY; Final Reports Before Election Reveal Expenditures of Over $13,000,000. REPUBLICANS, $7,488,718 $3,430,494 Is the Democratic Figure -- Other Parties Have Exceeded $2,000,000. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/two-satisfactory-ferns-for-the-house-they-are-readily-grown-and.html | TWO SATISFACTORY FERNS FOR THE HOUSE; They Are Readily Grown and Decorative at All Seasons. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/student-aid-maintained-williams-allows-55062-for-year-although.html | STUDENT AID MAINTAINED; Williams Allows $55,062 for Year, Although Applications Decline. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/plans-to-sell-380000-of-bonds.html | Plans to Sell $380,000 of Bonds | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/football-dinner-in-westchester-dance-held-at-apawamis-club-in-rye.html | FOOTBALL DINNER IN WESTCHESTER; Dance Held at Apawamis Club in Rye -- New Rochelle Women Give Party. EDWARD EAGANS HOSTS Junior Section of Ossining Group Entertains to Aid Philanthropic Work. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/reforms-in-hollywood-the-academy-may-use-new-tactics-the-town-takes.html | REFORMS IN HOLLYWOOD; The Academy May Use New Tactics -- The Town Takes the Election in Stride | True | By Douglas W. Churchillhollywood. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/of-many-things-out-of-the-editors-mailbag-some-excerpts-from.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; Some excerpts from letters written by Times readers on phases of the current scene | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/elmer-e-charles-wyoming-county-attorney-7-had-practiced-for-52.html | ELMER E. CHARLES; Wyoming County Attorney, 7 Had Practiced for 52 Years, | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/dance-to-aid-play-school-jewish-councils-junior-committee-to-hold.html | DANCE TO AID PLAY SCHOOL; Jewish Council's Junior Committee to Hold Event Saturday. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/caravan-of-jobless-in-london-with-plea-200-reach-goal-with-petition.html | CARAVAN OF JOBLESS IN LONDON WITH PLEA; 200 Reach Goal With Petition to Commons After 300-Mile March From the North. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/proteus-of-modernism-three-local-events-turn-the-spotlight-on.html | PROTEUS OF MODERNISM; Three Local Events Turn the Spotlight on Picasso -- 'Retrospective' at Valentine's | True | By Edward Alden Jewell | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/finnish-arms-purchased-agents-of-ship-loading-cargo-refuse-to.html | FINNISH ARMS PURCHASED; Agents of Ship Loading Cargo Refuse to Disclose Destination. | True | Special Cable to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/france-tells-air-aims-war-planes-to-be-increased-by-50-per-cent.html | FRANCE TELLS AIR AIMS; War Planes to Be Increased by 50 Per Cent Under New Program. | True | Wireless to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/duke-power-to-enlarge-plant.html | Duke Power to Enlarge Plant | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cushing-7-deerfield-0.html | Cushing 7, Deerfield 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/new-brunswick-tops-edison-high-of-miami-beno-stars-in-140-victory.html | NEW BRUNSWICK TOPS EDISON HIGH OF MIAMI; Beno Stars in 14-0 Victory on Jersey Gridiron -- Governor Hoffman Attends. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/marylebone-team-ahead-hammond-again-sets-pace-against-south.html | MARYLEBONE TEAM AHEAD; Hammond Again Sets Pace Against South Australia Cricketers. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/rodzinski-leads-wagnerian-opera-cleveland-orchestra-in-new-role.html | RODZINSKI LEADS WAGNERIAN OPERA; Cleveland Orchestra in New Role Presents 'Tannhauser' With Famous Soloists. STUECKGOLD IS HEARD Althouse Sings Despite a Sore Throat -- The Local Chorus Pleases Ohio Audience. | True | By Olin Downesspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/democrats-oppose-new-nassau-charter-js-thorp-county-leader-says.html | DEMOCRATS OPPOSE NEW NASSAU CHARTER; J.S. Thorp, County Leader, Says Party Will Not Back 'Tax-Eating Frankenstein.' | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/snapshots-speeded-up-fast-lenses-and-interest-in-native-scenes.html | SNAPSHOTS SPEEDED UP; Fast Lenses and Interest In Native Scenes Extend The Camera Hobby | True | By Don Dixon | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/elections-board-faces-biggest-job-adaptable-machinery-is-ready-to.html | ELECTIONS BOARD FACES BIGGEST JOB; Adaptable Machinery Is Ready to Take Care of Record Vote on Tuesday. EMERGENCIES TO BE MET | True | By Charles M. Bayer | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/referendums-add-to-coast-issues-compulsory-drill-sales-taxes-and-to.html | REFERENDUMS ADD TO COAST ISSUES; Compulsory Drill, Sales Taxes and Townsend Plan Among the Many Petitions. BITTER FIGHTS PROVOKED | True | By Richard L. Neuberger | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/pembroke-honors-39-new-york-girl-and-two-from-new-jersey-cited-for.html | PEMBROKE HONORS 39; New York Girl and Two From New Jersey Cited for Awards. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/winant-to-vote-for-roosevelt.html | Winant to Vote for Roosevelt | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/bordentown-scores-198-downs-trenton-but-yields-first-tallies-of.html | BORDENTOWN SCORES, 19-8; Downs Trenton, but Yields First Tallies of Season. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/artisan-from-the-east.html | ARTISAN FROM THE EAST | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/home-bridal-held-for-miss-simpbon-daughter-of-montclalr-couple-s.html | HOME BRIDAL HELD FOR MISS SIMPBON; Daughter of Montclalr Couple !s Married There to John Noroross Page. HIS SISTER A BRIDESMAID Catherina Klein Is the Maid of. Honor and Page Stiger Acts as the Best Man. | True | Special to THE NIw YORK TIMS. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/other-notes.html | OTHER NOTES | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/curricula-of-rpi-analyzed-by-the-faculty-as-to-provision-for.html | Curricula of R.P.I. Analyzed by the Faculty As to Provision for Student 'Responsibility' | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/daniel-friedlander.html | DANIEL FRIEDLANDER | True | GEORGE A_NTILHENRY BRANTMANUEL EOMROFF | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/mount-st-michael-24-edison-0.html | Mount St. Michael 24, Edison 0 | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/panzer-is-beaten-70-bows-to-trenton-teachers-conlon-and-nelson.html | PANZER IS BEATEN, 7-0; Bows to Trenton Teachers, Conlon and Nelson Excelling. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/upsala-swamps-lowell-turns-back-rival-eleven-by-630-for-first.html | UPSALA SWAMPS LOWELL; Turns Back Rival Eleven by 63-0 for First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/notre-dame-fund-rises-depression-shrinkage-of-13-in-endowments-is.html | NOTRE DAME FUND RISES; Depression Shrinkage of 13% in Endowments Is Restored. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/74-book-publishers-to-enter-exhibits-much-material-of-literary-and.html | 74 BOOK PUBLISHERS TO ENTER EXHIBITS; Much Material of Literary and Human Interest Will Be Seen in Seven Salons. BOOTHS TO BE DISTINCTIVE The Journals of James Boswell on Tour of the Hebrides Feature One Display. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/young-women-aid-union-settlement-group-led-by-mallory-mixsell-sells.html | YOUNG WOMEN AID UNION SETTLEMENT; Group Led by Mallory Mixsell Sells Tickets for Theatre Party on Wednesday. YOUNG WOMEN AID UNION SETTLEMENT | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/the-story-of-publishing-in-the-united-states-a-survey-of-its.html | The Story of Publishing In the United States; A Survey of Its Remarkable History in This Country From Colonial Days to the Present Time Publishing in America | True | By Frederic G. Melcher. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/knox-says-nation-bars-pig-in-a-poke-speaking-in-chicago-after-tour.html | KNOX SAYS NATION BARS 'PIG IN A POKE'; Speaking in Chicago After Tour of 37 States, He Asserts Roosevelt Hides Plans. PREDICTS PARTY VICTORY Voters Will Throw Out 'Amateur Dictators, Wasters and Destroyers,' He Declares. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/sec-wants-brokers-to-aid-segregation-voluntary-action-by-exchange.html | SEC WANTS BROKERS TO AID SEGREGATION; Voluntary Action by Exchange Is Sought to Separate Dealer Functions. IN LINE WITH JUNE REPORT Proposal Still Disputed in Spite of Cooperation Given in Surveying Trading. | True | By Rodney Beanspecial To the New York Times. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/radio-the-weapon-europe-grasps-the-mike-but-is-fearful-of-its-power.html | RADIO 'THE WEAPON'; Europe Grasps the 'Mike,' but Is Fearful Of Its Power in Mass Appeal | True | By Clair Pricelondon. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/winterbound-by-margery-bianco-decorations-by-kate-seredy-234-pp-new.html | WINTERBOUND. By Margery Bianco. Decorations by Kate Seredy. 234 pp. New York: The Viking Press. $2. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/trade-in-stocks-at-7month-top-total-on-exchange-in-october-43998322.html | TRADE IN STOCKS AT 7-MONTH TOP; Total on Exchange in October 43,998,322 Shares, Against 46,662,841 a Year Before. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/yachts-head-south-the-inside-waterway-to-miami-now-has-only-one.html | YACHTS HEAD SOUTH; The 'Inside Waterway' to Miami Now Has Only One Short Stretch of Open Sea THE YACHTS ARE HEADING SOUTH | True | By Leonard Cox | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/cantor-auction-ends-fourday-sale-of-art-items-brings-total-of-77755.html | CANTOR AUCTION ENDS; Four-Day Sale of Art Items Brings Total of $77,755. | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/tennessee-chief-contest-is-over-congress-seat-held-by-taylor.html | TENNESSEE; Chief Contest Is Over Congress Seat, Held by Taylor. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/senator-bone-is-iii.html | Senator Bone Is III | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/thirtynine-unknown-songs-by-wolf-recently-published-works-heard-in.html | THIRTY-NINE UNKNOWN SONGS BY WOLF; Recently Published Works Heard in Vienna Recital | True | By Herbert F. Peyservienna. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/open-bok-prize-contest-trustees-ask-nominations-of-outstanding.html | OPEN BOK PRIZE CONTEST; Trustees Ask Nominations of Outstanding Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/eat-more-fish-uncle-sam-urges-the-bureau-of-fisheries-seeks-to.html | EAT MORE FISH, UNCLE SAM URGES; The Bureau of Fisheries Seeks to Acquaint the Public With Their Nutritive Values and Presents Recipes for Preparing Them | True | By Frank Georgewashington. | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-01 | 1936-11-01 | https://www.nytimes.com/1936/11/01/archives/publisher-dies-in-car-upset.html | Publisher Dies in Car Upset | True | | C1B 315944,C1B 315945,C1B 315946,C1B 315947,C1B 315948,C1B 315949,C1B 315950,C1B 315951,C1B 315952 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/warns-on-manchukuo-governor-of-korea-says-japans-frontier-is-the.html | WARNS ON MANCHUKUO; Governor of Korea Says Japan's Frontier Is the Amur River. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/finds-issue-clearcut-crapullo-holds-it-is-conflict-of-reaction-and.html | FINDS ISSUE CLEAR-CUT; Crapullo Holds It Is Conflict of Reaction and Liberalism. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/stork-derby-winner-offers-to-split-prize-mrs-john-nagle-1-of-6-tied.html | STORK DERBY 'WINNER' OFFERS TO SPLIT PRIZE; Mrs. John Nagle, 1 of 6 Tied in Race, Suggests $30,000 Gift to Other Mothers. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/henry-c-attwill-64-boston-lawyer-dies-former-attorney-general-of.html | HENRY C. ATTWILL, 64, BOSTON LAWYER, DIES; Former Attorney General of Massachusetts Was Member of Public Utility Commission. | True | Special to THE NW YORK TIXS. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/processors-take-oats-breaks-in-chicago-draw-their-bids-rye-trading.html | PROCESSORS TAKE OATS; Breaks In Chicago Draw Their Bids -- Rye Trading Dull. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/j-w-chapman.html | J. W. CHAPMAN | True | Special to Tr' r YoR TrmS. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/boom-moore-as-governor-democrats-in-jersey-city-give-out-buttons-of.html | BOOM MOORE AS GOVERNOR; Democrats in Jersey City Give Out Buttons of 1937 Campaign. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/auto-racer-fatally-hurt.html | Auto Racer Fatally Hurt | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/gilbert-and-sullivanites-friendly.html | Gilbert and Sullivanites Friendly | True | JEROME MEYER | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/boerse-irregular-lower-on-the-week-bull-swing-developed-in-the.html | BOERSE IRREGULAR, LOWER ON THE WEEK; Bull Swing Developed in the Non-Ferrous Group -- Bank Stocks Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/britain-is-divided-on-mussolini-talk-the-times-is-puzzled-by-his.html | BRITAIN IS DIVIDED ON MUSSOLINI TALK; The Times Is Puzzled by His Reference to Threat to Italy in the Mediterranean. DAILY MAIL HAILS SPEECH Says an Accord With Rome and Berlin Is Necessary to Prevent Disaster to Civilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/roosevelt-plans-5-speeches-today-after-4-neighborhood-talks-in-a.html | ROOSEVELT PLANS 5 SPEECHES TODAY; After 4 'Neighborhood' Talks in a 60-Mile Drive He Will Address the Nation. | True | By Charles W. Hurd | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/penn-five-lists-dates-georgia-tech-only-newcomer-on-schedule-of-20.html | PENN FIVE LISTS DATES; Georgia Tech Only Newcomer on Schedule of 20 Games. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/dutch-favor-roosevelt-but-either-result-will-spur-us-business-they.html | DUTCH FAVOR ROOSEVELT; But Either Result Will Spur U.S. Business, They Hold. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/covering-much-territory.html | COVERING MUCH TERRITORY | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/rev-c-g-mallery-churchman-dies-retired-pastor-of-reformed-church-in.html | REV. C. G. MALLERY, CHURCHMAN, DIES; Retired Pastor of Reformed Church in PeekskiU Had j Served There 11 Years. I | True | Special to Tm W YO* S. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/taxes-held-too-heavy-by-women-investors-they-say-government-takes.html | TAXES HELD TOO HEAVY BY WOMEN INVESTORS; They Say Government Takes Up to $8.60 for Every Dollar Paid to Stockholders. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/average-prices-rise-sharply-in-britain-advance-from-738-to-746-in.html | AVERAGE PRICES RISE SHARPLY IN BRITAIN; Advance From 73.8 to 74.6 in Fortnight -- Food, Textiles, Minerals Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/open-poor-house-wednesday.html | Open Poor House Wednesday | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/-fattest-boy-in-world-is-11-weighs-245-pounds.html | ' Fattest Boy in World' Is 11, Weighs 245 Pounds | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/johnson-rites-in-nassau-governor-and-legislators-attend-service-for.html | JOHNSON RITES IN NASSAU; Governor and Legislators Attend Service for Bahamas Official, | True | Wireless to THE NEV YOI TIES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mutual-life-business-off-here.html | Mutual Life Business Off Here | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/westchester-bank-clearings-off.html | Westchester Bank Clearings Off | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/amateur-question-occupies-ski-group-eastern-association-votes-to.html | AMATEUR QUESTION OCCUPIES SKI GROUP; Eastern Association Votes to Allow Pro Instructors to Compete in Open Events. U.S. BODY MUST APPROVE All Officers Re-elected at Pittsfield Session -- Tournament Dates Awarded. | True | By Frank Elkinsspecial To the New York Times. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/fort-jay-triumphs-450-conquers-fort-hancock-eleven-to-score-third.html | FORT JAY TRIUMPHS, 45-0; Conquers Fort Hancock Eleven to Score Third Victory in Row. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hoppe-meets-ponzi-today.html | Hoppe Meets Ponzi Today | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/london-minimizes-rise-in-banks-circulation.html | London Minimizes Rise In Bank's Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/lehman-appears-at-dinner-to-rabin-governor-pays-tribute-to-counsel.html | LEHMAN APPEARS AT DINNER TO RABIN; Governor Pays Tribute to Counsel for Mortgage Board at Charity Benefit. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/slain-in-holdup-effort-new-york-youth-shot-in-pennsylvania-by-son.html | SLAIN IN 'HOLD-UP' EFFORT; New York Youth Shot in Pennsylvania by Son of Attacked Man, 76. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/shields-annexes-sailing-laurels-leads-class-b-dinghy-fleet-as.html | SHIELDS ANNEXES SAILING LAURELS; Leads Class B Dinghy Fleet as Frostbite Season Opens at Larchmont Y.C. DODGE'S BOAT IS FIRST Moth Ball Takes Four Races -- Wetherill's Craft, More Nonsense, Is Runner-Up. | True | By John Rendelspecial To the New York Times. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/baby-smothered-in-chair-killed-as-father-falls-asleep-in-chair.html | BABY SMOTHERED IN CHAIR; Killed as Father Falls Asleep in Chair Beside It. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/massachusetts-rise-in-employment-slow-harvard-study-finds.html | MASSACHUSETTS RISE IN EMPLOYMENT SLOW; Harvard Study Finds Depression Only Partly Responsible for Drop to 1932 Low. | True | Special to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/ship-union-bars-nonguild-press-will-give-news-of-strike-only-to.html | SHIP UNION BARS NON-GUILD PRESS; Will Give News of Strike Only to Reporters Enrolled in Labor Group. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/racing-at-pimlico-will-start-today-sgt-byrne-crossbow-ii-and.html | RACING AT PIMLICO WILL START TODAY; Sgt. Byrne, Crossbow II and Brannon Head Field of Five in Monumental Purse. | True | By Bryan Fieldspecial To the New York Times. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/driving-classes-gain.html | Driving Classes Gain | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/boy-types-thanks-for-landons-gift-son-of-policeman-uses-one-of-new.html | BOY TYPES THANKS FOR LANDON'S GIFT; Son of Policeman Uses One of New Toys to Express His Gratitude to Governor. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/newport-is-scene-of-many-parties-william-h-vanderbilts-give-dinner.html | NEWPORT IS SCENE OF MANY PARTIES; William H. Vanderbilts Give Dinner in Honor of Their Election House Guests. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/transportation-put-fifth-among-us-industries.html | Transportation Put Fifth Among U.S. Industries | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/methodists-begin-fellowship-drive-bishop-keeney-broadcasts-to-world.html | METHODISTS BEGIN FELLOWSHIP DRIVE; Bishop Keeney Broadcasts to World Plea for Enlistment Through Churches. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/cleveland-in-77-tie-deadlocks-pittsburgh-by-touchdown-and-kick-in.html | CLEVELAND IN 7-7 TIE; Deadlocks Pittsburgh by Touchdown and Kick in Last Period. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/commodity-average-now-at-years-highest-previous-high-reached-in.html | COMMODITY AVERAGE NOW AT YEAR'S HIGHEST; Previous High, Reached in January, Passed Last Week -- French Prices Rise. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/miss-l-d-weber-wed-bloomfield-girl-becomes-the-brice-of-gustave.html | MISS L. D. WEBER WED; Bloomfield Girl Becomes the Brice of Gustave Hailer. | True | Special to THE NEW YORK TIES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/blum-budget-met-by-mixed-feelings-certain-tax-reductions-like-one.html | BLUM BUDGET MET BY MIXED FEELINGS; Certain Tax Reductions Like One on Investments Are Warmly Received. NO HARM TO BUSINESS SEEN Shadow in Picture Is Large Extraordinary Spending That Is Contemplated. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/gold-dust-changes-name.html | Gold Dust Changes Name | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/weeks-trading-declines-heaviest-drop-in-chicago-is-in-wheat.html | WEEK'S TRADING DECLINES; Heaviest Drop in Chicago Is in Wheat -- Detailed Figures. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/leonora-cortez-in-recital.html | Leonora Cortez in Recital | True | N.S. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/says-wpa-depresses-pay-rural-planning-group-head-tells-roosevelt-of.html | SAYS WPA DEPRESSES PAY; Rural Planning Group Head Tells Roosevelt of Cheap Cotton Labor. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/radio-program.html | Radio Program | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/paint-worker-killed-behind-wall-of-fire-cut-off-from-aid-as-flames.html | PAINT WORKER KILLED BEHIND WALL OF FIRE; Cut Off From Aid as Flames Shoot Up Among Group in Bedspring Plant. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/a-son-to-the-a-e-jandorfs.html | A Son to the A. E. Jandorfs | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/luckmans-knee-injured-columbia-star-on-crutches-and-may-not-play.html | LUCKMAN'S KNEE INJURED; Columbia Star on Crutches and May Not Play Saturday. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/4-tablets-dedicated-bronze-memorials-unveiled-in-st-johns-church.html | 4 TABLETS DEDICATED; Bronze Memorials Unveiled in St. John's Church, Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/two-killed-at-paterson.html | Two Killed at Paterson | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/car-plunges-into-bay.html | Car Plunges Into Bay | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/la-salle-in-front-4712-swamps-st-marys-of-minnesota-in-new-stadium.html | LA SALLE IN FRONT, 47-12; Swamps St. Mary's of Minnesota in New Stadium at Philadelphia. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/miss-luebbers-a-bride-member-of-yonkers-family-wed-to-myron-l.html | MISS LUEBBERS A BRIDE; Member of Yonkers Family Wed to Myron L. Schafer. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sets-record-to-boston-jh-shobe-flies-chartered-plane-from-here-in.html | SETS RECORD TO BOSTON; J.H. Shobe Flies Chartered Plane From Here in 50 1/2 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/resident-offices-report-on-trade-wholesale-and-retail-business.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale and Retail Business Better, Although Apparel Volume Still Lags. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/new-brokerage-firm-mcmaster-hutchinson-formed-as-richards-mcmaster.html | NEW BROKERAGE FIRM; McMaster, Hutchinson Formed as Richards, McMaster Ends. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sardis-in-hollywood-burns.html | Sardi's in Hollywood Burns | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/london-is-buoyed-by-the-markets-here-outcome-of-the-election-thrust.html | LONDON IS BUOYED BY THE MARKETS HERE; Outcome of the Election Thrust Aside as Permanent Influence on Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/whalen-urges-fight-on-reds-by-catholics-participate-in-affairs-to.html | WHALEN URGES FIGHT ON REDS BY CATHOLICS; Participate in Affairs to Guard Our Liberties, He Advises La Salle Academy Group. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/greenwich-artists-hold-an-exhibition-88-pictures-represented-in.html | GREENWICH ARTISTS HOLD AN EXHIBITION; 88 Pictures Represented in Show -- Society of Locality Attends Reception. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/edward-haussermann.html | EDWARD HAUSSERMANN | True | Special to T lzW Yo Ts. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/brewers-to-mark-day-british-industry-founded-500-years-ago-under.html | BREWERS TO MARK DAY; British Industry Founded 500 Years Ago Under Henry VI. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/state-chamber-to-vote-members-to-pass-on-seven-put-forward-for-the.html | STATE CHAMBER TO VOTE; Members to Pass on Seven Put Forward for the Roster. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/changes-reported-in-stock-holdings-transactions-by-insiders-in.html | CHANGES REPORTED IN STOCK HOLDINGS; Transactions by Insiders in September Summarized by Securities Commission. DU PONT SHARES TRADED Lammot du Pont Sold 15,000 Common, Pierre S. Bought a Like Number in 10 Days. CHANGES REPORTED IN STOCK HOLDINGS | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/frank-w-black-former-vice-president-ot-cha8e-national-bank-was-71.html | FRANK W. BLACK; Former Vice President ot' Cha8e National Bank Was 71. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/vick-financial-to-meet-dec-10.html | Vick Financial to Meet Dec. 10 | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/oil-man-missing-here-for-six-days-fred-b-lloyd-indicated-he-was-on.html | OIL MAN MISSING HERE FOR SIX DAYS; Fred B. Lloyd Indicated He Was on Way to His Home When He Vanished Monday. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/ballet-of-nijinsky-is-revived-at-opera-lapresmidi-dun-faune-given.html | BALLET OF NIJINSKY IS REVIVED AT OPERA; ' L'Apres-Midi d'un Faune' Given by De Basil Troupe With Lichine in Leading Role. | True | By John Martin | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/new-starting-gate-tested-at-hialeah-widener-announces-australian.html | NEW STARTING GATE TESTED AT HIALEAH; Widener Announces Australian Barrier Ready for Use at Coming Race Meeting. SEES GREAT IMPROVEMENT Makes Possible a Walking or Standing Start -- Device Also to Be Used at Belmont. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/g-g-itofmdi-dies-in-montclr-veteran-of-spanish-and-world-wars-was.html | G. G. .. ItOFmDI DIES IN MONTCLR; Veteran of Spanish and World Wars Was an Engineer on Many Civil Projects, | True | SDeelal to N' Yom T-s. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mobile.html | MOBILE | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/300-tax-fight-writs-face-westchester-property-assessed-at-more-than.html | 300 TAX FIGHT WRITS FACE WESTCHESTER; Property Assessed at More Than $16,000,000 Involved in Reduction Actions. $12,000,000 ASKED OF CITY Corporation Counsel Says the Figures for Water Supply Are Six Times Too High. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/austrian-receives-award-clerical-press-plays-down-nobel-award-to.html | AUSTRIAN RECEIVES AWARD; Clerical Press Plays Down Nobel Award to Jewish Scientist. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/talavera-bombed-by-loyalists.html | Talavera Bombed by Loyalists | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/ny-rugby-team-wins-overcomes-indian-club-423-in-exhibition-at.html | N.Y. RUGBY TEAM WINS; Overcomes Indian Club, 42-3, in Exhibition at Travers Island. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/police-honor-dead-at-church-service-parade-of-catholic-members-of.html | POLICE HONOR DEAD AT CHURCH SERVICE; Parade of Catholic Members of Department in Brooklyn Is Part of Tribute. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/priest-scores-roosevelt-babylon-pastor-urges-congregation-to-vote.html | PRIEST SCORES ROOSEVELT; Babylon Pastor Urges Congregation to Vote Against Administration. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/thirty-art-shows-to-open-this-week-old-masters-will-be-features-of.html | THIRTY ART SHOWS TO OPEN THIS WEEK; Old Masters Will Be Features of Exhibitions Inaugurating Several Galleries. MODERNS ALSO ON VIEW Works of Picasso Covering His 'Blue' and 'Rose' Periods Will Be Displayed. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/germany-broadcasts-speech.html | Germany Broadcasts Speech | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hedging-by-corn-traders-wheat-said-to-be-the-favored-straddle.html | HEDGING BY CORN TRADERS; Wheat Said to Be the Favored Straddle Staple in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/foreign-exchange-rates-week-ended-oct-31-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 31, 1936 | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/to-test-virginia-poll-tax-states-federation-of-labor-holds-poor.html | TO TEST VIRGINIA POLL TAX; State's Federation of Labor Holds Poor Unfairly Lose Vote. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/galveston.html | GALVESTON | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/fort-hamilton-bows-126-beaten-by-bay-ridge-phantoms-in-opening-game.html | FORT HAMILTON BOWS, 12-6; Beaten by Bay Ridge Phantoms in Opening Game of Season. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/activity-in-soy-beans-100000-to-200000-bushels-traded-daily-last.html | ACTIVITY IN SOY BEANS; 100,000 to 200,000 Bushels Traded Daily Last Week in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/200-girls-swarm-over-villiers-ship-scout-mariners-who-learn-about.html | 200 GIRLS SWARM OVER VILLIERS SHIP; Scout 'Mariners,' Who Learn About Old Vessels, Visit the Joseph Conrad. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/british-raw-material-imports-up.html | British Raw Material Imports Up | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/brooklyn-man-fatally-hurt.html | Brooklyn Man Fatally Hurt | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/landon-still-leads-as-farm-poll-ends-of-34-states-tested-by-journal.html | LANDON STILL LEADS AS FARM POLL ENDS; Of 34 States Tested by Journal He Would Get 21, Giving Him 277 Electoral Votes. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/rejected-suitor-kills-girl.html | Rejected Suitor Kills Girl | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/race-track-owners-meet-here-nov-20-donovan-calls-session-at-which.html | RACE TRACK OWNERS MEET HERE NOV. 20; Donovan Calls Session at Which National Organization Will Probably Be Formed. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hamilton-derides-roosevelt-speech-he-says-presidents-madison-square.html | HAMILTON DERIDES ROOSEVELT SPEECH; He Says President's Madison Square Garden Address Was That of 'Beaten Man.' MAKES DETAILED REPLY Calls the Utterance 'Culmination of Peculiar Art of Misrepresentation.' | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/schooner-begins-world-cruise.html | Schooner Begins World Cruise | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/harm-seen-in-wpa-activity-mr-clarkson-disputes-colonel-somervells.html | HARM SEEN IN WPA ACTIVITY; Mr. Clarkson Disputes Colonel Somervell's Reply on the Survey. | True | DAVID A. CLARKSON | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/burger-breaks-44-at-roslyn.html | Burger Breaks 44 at Roslyn | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/red-trend-is-deplored-communism-has-increased-in-recent-years-dr.html | RED TREND IS DEPLORED; Communism Has Increased in Recent Years, Dr. Shepherd Says. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/to-honor-cb-stover-la-guardia-to-speak-at-dedication-of-memorial-in.html | TO HONOR C.B. STOVER; La Guardia to Speak at Dedication of Memorial in Park. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/strong-and-newman-kick-goals-in-yankeetiger-3all-deadlock-both-boot.html | Strong and Newman Kick Goals In Yankee-Tiger 3-All Deadlock; Both Boot From Placement in American League Struggle Before 19,365 at Stadium -- Brooklyn Ace Crosses on 80-Yard Run After Catching Punt, but Play Is Called Back. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/anna-b-stodd-engaged-to-marry-new-york-girls-betrothal-to-renwick.html | ANNA B. STODD ENGAGED TO MARRY; New York Girl's Betrothal to Renwick Washington Hurry Announced by Parents, BOTH OF NOTED ANCESTRY They Are Descended From Many Figures Distinguished in Colonial History. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/we-edge-jr-is-hurt-in-virginia-crash-companion-killed-as-car-goes.html | W.E. EDGE JR. IS HURT IN VIRGINIA CRASH; Companion Killed as Car Goes Into Creek -- Ex-Ambassador Flies to Son's Bedside. | True | Special to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/maccabees-lose-to-boston-celts-palestine-soccer-stars-are-beaten-3.html | MACCABEES LOSE TO BOSTON CELTS; Palestine Soccer Stars Are Beaten, 3 to 2, in Charity Game Watched by 8,000. VICTORS GAIN EARLY LEAD Drofski Makes Goal at 15Minute Mark -- Hub Eleven Never Is Headed. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/would-widen-coffee-grading.html | Would Widen Coffee Grading | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/cardinals-visit-held-significant.html | Cardinal's Visit Held Significant | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/dr-johnson-dies-woin-psicn-former-practitioner-in-new-york-96.html | DR. JOHNSON DIES; WOIN PSICN; Former Practitioner in New York, 96, Headed Bath, N.Y., Convalescent Home. | True | Special to Tz Jgvr Yo f. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/jeffersonian-democrats-get-last-word-tonight.html | Jeffersonian Democrats Get 'Last Word' Tonight | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/michael-j-merkin-honored.html | Michael J. Merkin Honored | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/holds-brunner-unfit-for-fiscal-problems-morris-says-bankers-rein-is.html | HOLDS BRUNNER UNFIT FOR FISCAL PROBLEMS; Morris Says Bankers' Rein Is Soon to Be Lifted, Leaving City's Spending to Officials. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/peru-delays-insurance-payments-to-unemployed-will-not-be-made-until.html | PERU DELAYS INSURANCE; Payments to Unemployed Will Not Be Made Until Dec. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mrs-e-p-shelby-dies-author-and-editor-the-former-gertrude-singleton.html | MRS. E. P. SHELBY DIES; AUTHOR AND EDITOR; !The Former Gertrude Singleton Was Called a Specialist on Cooperative Credit. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/new-orleans.html | NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/stars-to-oppose-maccabees.html | Stars to Oppose Maccabees | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mundy-is-promoted-to-full-colonelcy-veteran-guard-officer-is-also.html | MUNDY IS PROMOTED TO FULL COLONELCY; Veteran Guard Officer Is Also Named Chief of Staff of the 27th Division. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mollison-ready-to-fly-to-africa.html | Mollison Ready to Fly to Africa | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/engineering-awards-increase-21-per-cent-october-total-for-country.html | ENGINEERING AWARDS INCREASE 21 PER CENT; October Total for Country Put at $220,142,000 -- Volume 10 Per Cent Above 1935. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/an-election-in-trade-recovery.html | AN ELECTION IN TRADE RECOVERY | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/dramatics-at-williams-colleges-little-theatre-to-give-three-plays.html | DRAMATICS AT WILLIAMS; College's Little Theatre to Give Three Plays on Nov. 24. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/paris-bourse-takes-an-optimistic-turn-easy-money-expected-to-help.html | PARIS BOURSE TAKES AN OPTIMISTIC TURN; Easy Money Expected to Help the New Advance -- Outlook Held Bright for the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/knox-warns-nation-of-more-dictation-he-says-roosevelts-new-york.html | KNOX WARNS NATION OF MORE 'DICTATION'; He Says Roosevelt's New York Speech Made Obvious His Intent if Re-elected. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/chicago-grain-pit-waits-on-election-wheat-turnover-last-week-was.html | CHICAGO GRAIN PIT WAITS ON ELECTION; Wheat Turnover Last Week Was Restricted, With Most Prices in a Rut. CHICAGO GRAIN PIT WAITS ON ELECTION | True | Special to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/brazil-officials-say-coffee-policy-holds-assert-aim-is-to-produce.html | BRAZIL OFFICIALS SAY COFFEE POLICY HOLDS; Assert Aim Is to Produce Fine Grades So as to Bolster Country's Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/townsend-makes-final-radio-plea-roosevelt-must-be-beaten-to-save.html | TOWNSEND MAKES FINAL RADIO PLEA; Roosevelt Must Be Beaten to Save Democratic Government, He Says at Chicago. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/oregon-fire-deaths-rise-to-9.html | Oregon Fire Deaths Rise to 9 | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/remembrance-book-is-given-to-church-prepared-by-the-vestry-it-lists.html | REMEMBRANCE BOOK IS GIVEN TO CHURCH; Prepared by the Vestry, It Lists Gifts and Memorials to St. Bartholomew's. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/fordham-confers-degree-on-pacelli-cardinal-hailed-as-apostle-of.html | FORDHAM CONFERS DEGREE ON PACELLI; Cardinal Hailed as Apostle of Peace at Campus Ceremony Attended by 7,000. LAUDS CATHOLIC SCHOOLS Papal Secretary Says Faith Is Vital to Citizenship -Pacifists Scored. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/benefit-for-jewish-home-governor-praises-institution-before-22000.html | BENEFIT FOR JEWISH HOME; Governor Praises Institution Before 22,000 at Garden Show. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/writers-project-called-red-nest-republican-national-committee-says.html | WRITERS' PROJECT CALLED RED NEST; Republican National Committee Says WPA Unit Is 'Festering Sore of Communism.' | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/labor-party-holds-its-vote-decisive-mrs-herrick-declares-it-will.html | LABOR PARTY HOLDS ITS VOTE DECISIVE; Mrs. Herrick Declares It Will Swing Election Here for Roosevelt and Lehman. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/redskins-passes-beat-cards-1310-battles-tallies-once-on-toss-throws.html | REDSKINS' PASSES BEAT CARDS, 13-10; Battles Tallies Once on Toss, Throws Another to Smith, in Leading Attack. FIELD GOAL BY KELLOGG Starts Chicago Scoring in First -- Vaughn Hurls to Deskin for Last Counter. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/continental-shares-may-get-new-plan-two-groups-of-preferred.html | CONTINENTAL SHARES MAY GET NEW PLAN; Two Groups of Preferred Stockholders Expected to Draw Up Proposal. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/de-william-b-wolf.html | DE. WILLIAM B. WOLF | True | Special to THE NIW Yoll TIzns. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/edward-will-visit-wales-mine-areas-king-to-inspect-distressed.html | EDWARD WILL VISIT WALES MINE AREAS; King to Inspect 'Distressed' Regions Informally on Nov. 18 and 19. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/s-clarence-steele-member-of-a-rochester-brokerage-firm-succumbs-at.html | S. CLARENCE STEELE; Member of a Rochester Brokerage Firm Succumbs at 62, | True | Special to TII lw YORS: TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/rebels-hammer-escorial-zone.html | Rebels Hammer Escorial Zone | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/thomas-j-tyne-dead-nashville-attorney-stricken-in-taxicab-in.html | THOMAS J. TYNE DEAD; NASHVILLE ATTORNEY; Stricken in Taxicab in Chicago on Way to Mayo Clinic-Active in Civic Work. | True | Special to Tm Nzw YORK TIMEL | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/politics-put-aside-in-british-uptrend-securities-markets-master.html | POLITICS PUT ASIDE IN BRITISH UPTREND; Securities Markets Master Uneasiness Over Europe Felt Early in Week. RISE IN COMMODITIES AIDS It Is Regarded Bullishly and Doubts on Harder Money Rates Are Dispelled. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/opens-church-he-built-contractorpastor-dedicates-new-baptist.html | OPENS CHURCH HE BUILT; Contractor-Pastor Dedicates New Baptist Edifice at Hamburg, N.J. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/an-anonymous-attack-post-card-used-in-court-of-appeals-contest-is.html | AN ANONYMOUS ATTACK; Post Card Used in Court of Appeals Contest Is Condemned. | True | CHAS. J. CAMPBELL | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/stock-index-at-high-record.html | Stock Index at High Record | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/funds-for-public-libraries-voluntary-gifts-welcome-but-solicitation.html | FUNDS FOR PUBLIC LIBRARIES; Voluntary Gifts Welcome, but Solicitation Is Frowned On. | True | MILTON J. FERGUSON, Chief Librarian | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/new-gold-found-in-ontario-area-discovery-in-north-staked-last-week.html | NEW GOLD FOUND IN ONTARIO AREA; Discovery in North Staked Last Week Just Before Freeze-Up That Halted Mining. SEVEN PROPERTIES UNITED Hollinger Consolidated in Deal in Porcupine Section -- Six Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/manning-praises-churchs-100-years-urges-continuance-of-faith-shown.html | MANNING PRAISES CHURCH'S 100 YEARS; Urges Continuance of Faith Shown by the Founders of Calvary Parish. CELEBRATION ALL WEEK Bishop Perry, Ill, Sends His Greetings and Hails a 'Second Century Rich in Promise.' | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/holy-trinity-triumphs-defeats-good-counsel-high-eleven-by-197-at.html | HOLY TRINITY TRIUMPHS; Defeats Good Counsel High Eleven by 19-7 at Newark. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/assails-landon-on-farms-marvin-jones-says-program-is-hoover-plan.html | ASSAILS LANDON ON FARMS; Marvin Jones Says Program Is 'Hoover Plan All Over Again.' | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/goering-lifts-veil-on-staples-setup-no-material-changes-either.html | GOERING LIFTS VEIL ON STAPLES SET-UP; No Material Changes, Either Political or Economic, Are Involved. APPREHENSION IS STILLED Fears of Compulsion and Frozen Control Dispelled by Speech Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/oneman-watercolor-show.html | One-Man Water-Color Show | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/boston-tops-rochester-turns-back-braves-eleven-by-130-before-crowd.html | BOSTON TOPS ROCHESTER; Turns Back Braves' Eleven by 13-0 Before Crowd of 4,000. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/miss-frieda-port-wed-brooklyn-girl-is-bride-of-the-rev-i-e-friedman.html | MISS FRIEDA PORT WED; Brooklyn Girl Is Bride of the Rev. I. E. Friedman of Montgomery. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/chemistry-medal-to-fc-whitmore-nichols-award-will-go-to-him-for-his.html | CHEMISTRY MEDAL TO F.C. WHITMORE; Nichols Award Will Go to Him for His Researches in Mercury Compounds. PRESENTATION IN MARCH Winner Is Dean of Chemistry and Physics at Pennsylvania State College. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/bay-parkways-score-262.html | Bay Parkways Score, 26-2 | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/campaign-heads-predict-victory-farley-concedes-republicans-only-two.html | CAMPAIGN HEADS PREDICT VICTORY; Farley Concedes Republicans Only Two States in Forecast of Roosevelt Landslide. ELECTORAL COUNT 523-8 Hamilton 'Unhesitatingly' Sets Landon Minimum at 320, Claiming All Northeast. | True | By James A. Hagerty | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/church-dedicates-memorial-window-mrs-lippincotts-gift-in-name-of.html | CHURCH DEDICATES MEMORIAL WINDOW; Mrs. Lippincott's Gift in Name of Her Family Completes Series at St. Thomas. DEPICTS GREAT PREACHERS Dr. Brooks's Sermon Is Devoted to Solace of Those Who Have Lost Loved Ones. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mrs-b-b-gottsberger.html | MRS. B. B. GOTTSBERGER | True | special to T lqw YoaK TEES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/fewer-jobless-in-britain.html | Fewer Jobless in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/17year-fugitive-unmasked-as-felon-chicago-police-quote-man-56.html | 17-YEAR FUGITIVE UNMASKED AS FELON; Chicago Police Quote Man, 56, Seized in His Home, as Admitting 1919 Michigan Escape. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/lehman-confident-as-campaign-ends-governor-to-visit-westchester.html | LEHMAN CONFIDENT AS CAMPAIGN ENDS; Governor to Visit Westchester Tonight for Final Rallies in Re-election Fight. TO SPEAK AT HOMECOMING Independent Republican and Democrat Support Him as Experienced Official. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mark-workman-former-head-of-dominion-steel-corporation-dies-in.html | MARK WORKMAN; Former Head of Dominion Steel Corporation Dies in Montreal. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/year-of-advance-is-seen-journal-of-the-aba-expects-1956s-gains-to.html | YEAR OF ADVANCE IS SEEN; Journal of the A.B.A. Expects 1956's Gains to Hold. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/dr-cadman-honored-bishop-mcconnell-unveils-memorial-at-plattsburg.html | DR. CADMAN HONORED; Bishop McConnell Unveils Memorial at Plattsburg. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/horrible-witchcrafts.html | HORRIBLE WITCHCRAFTS | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/clark-shows-way-in-dinghy-series-triumphs-in-class-d-events-of.html | CLARK SHOWS WAY IN DINGHY SERIES; Triumphs in Class D Events of Manhasset Bay Regatta With Total of 44 Points. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/zivic-fontaine-box-tonight.html | Zivic, Fontaine Box Tonight | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/historical-and-biographical.html | Historical and Biographical | True | CHARLES R. LAMB | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mrs-herman-stutzer-wilow-of-brooklyn-grain-broker-was-active-in.html | MRS. HERMAN STUTZER; Wi=low of Brooklyn Grain Broker Was Active in Gharities. | True | $p-lal to TH NEW YOE TES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/ends-life-in-hotel-here-woman-laboratory-worker-said-to-have-had.html | ENDS LIFE IN HOTEL HERE; Woman Laboratory Worker Said to Have Had Nervous Ills. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/cotton-prices-dip-as-election-nears-outlook-for-larger-crop-adds-to.html | COTTON PRICES DIP AS ELECTION NEARS; Outlook for Larger Crop Adds to Week's Depression, With Weather as an Offset. LOSSES ARE 6 TO 19 POINTS Ginnings Increase, Hedges Drop -- Yield Estimates Rise -Mill Operations Heavy. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/pickering-hunts-event-race-meet-to-be-held-saturday-parties-to-be.html | PICKERING HUNT'S EVENT; Race Meet to Be Held Saturday -- Parties to Be Given. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/nicaragua-awards-contract.html | Nicaragua Awards Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mrs-edwin-mead-80-peace-worker-dead-delegate-go-many-conferences.html | MRS. EDWIN MEAD, 80, PEACE WORKER, DEAD; Delegate go Many Conferences Had Also Been Active in Suffrage Movement. | True | Special to Tu Ngw YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/veterans-at-ceremonies-in-france.html | Veterans at Ceremonies in France | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/vote-viewed-as-weapon-dr-idleman-says-it-should-be-used-to-right.html | VOTE VIEWED AS WEAPON; Dr. Idleman Says It Should Be Used to Right Wrongs. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/packers-score-over-bears-2110-and-tie-for-western-group-lead.html | Packers Score Over Bears, 21-10, And Tie for Western Group Lead; Overcome Chicago's 10-0 First-Quarter Lead as a Record Throng of 31,264 Looks On -- Hutson Tallies on Pass, Hinkle on 59-Yard Sprint and Sauer on Short End Run. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/loon-heads-dinghy-racers.html | Loon Heads Dinghy Racers | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/crews-predicts-victory-says-foes-of-new-deal-will-elect-landon-and.html | CREWS PREDICTS VICTORY; Says Foes of New Deal Will Elect Landon and Bleakley. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/the-odds-on-the-odds.html | THE ODDS ON THE ODDS | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/credit-complexity-develops-in-reich-stressful-implications-are.html | CREDIT COMPLEXITY DEVELOPS IN REICH; Stressful Implications Are Discerned in New Policy on Raw Materials. CIRCULATION RISE FEARED Banks Without Lending Resources -- Industrial Move to Cash Official Paper Seen. | True | By Robert Crozier Longwireless To the New York Times. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hispanos-defeated-42-bow-to-scots-in-league-soccer-celtics-down.html | HISPANOS DEFEATED, 4-2; Bow to Scots in League Soccer -Celtics Down Americans. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/tax-rise-planned-bleakley-charges-asserts-lehman-contemplates-move.html | TAX RISE PLANNED, BLEAKLEY CHARGES; Asserts Lehman Contemplates Move to Balance Budget Without Economies. FISCAL 'DECEPTION' SEEN Candidate to Close Campaign Tonight With Radio Speech on State Hook-Up. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/5-bid-on-6th-av-subway-lowest-for-work-from-47th-to-53d-st-is.html | 5 BID ON 6TH AV. SUBWAY; Lowest for Work From 47th to 53d St. Is $4,616,476 by Flinn Co. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/money-hardens-in-berlin-change-is-attributed-to-heavy-monthend.html | MONEY HARDENS IN BERLIN; Change Is Attributed to Heavy Month-End Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/aid-to-loyalists-in-spain-is-urged-the-united-states-cannot.html | AID TO LOYALISTS IN SPAIN IS URGED; The United States Cannot Maintain Moral Neutrality, Dr. A.D. Black Asserts. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/memorial-service-for-bishop-mkim-in-eulogy-at-st-thomas-church.html | MEMORIAL SERVICE FOR BISHOP M'KIM; In Eulogy at St. Thomas Church Manning Extols Him as a Great Missionary. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/-forbidden-melody-opens-tonight-holmes-of-baker-street-on-december-.html | ' Forbidden Melody' Opens Tonight -- 'Holmes of Baker Street' on December List -- The Alvin Has a Hit. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/szur-holds-lead-in-eastern-scoring-canisius-halfback-tops-list-with.html | SZUR HOLDS LEAD IN EASTERN SCORING; Canisius Halfback Tops List With Nine Touchdowns for Total of 54 Points. PADJEN, DICKINSON, NEXT Crosses Haverford Goal-Line Three Times to Gain the Runner-Up Honors. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/religious-prizes-given-students-of-88-jewish-schools-here-win.html | RELIGIOUS PRIZES GIVEN; Students of 88 Jewish Schools Here Win Awards. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/screen-news.html | SCREEN NEWS | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/auto-crash-kills-law-book-dealer-cornelius-cagney-dies-after-his.html | AUTO CRASH KILLS LAW BOOK DEALER; Cornelius Cagney Dies After His Car Hits One Stopping Ahead at Oradell, N.J. TWO KILLED AT PATERSON Third Is Injured as Machine Strikes Pole -- Truck Kills Boy at Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/pier-men-not-interested-in-strike-ryan-says.html | Pier Men Not Interested In Strike, Ryan Says | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/barbara-woodhouse-wethersfield-bride-she-is-married-to-william-w.html | BARBARA WOODHOUSE WETHERSFIELD BRIDE; She Is Married to William W. Symons of Saginaw, Mich., in Church Ceremony. | True | Special to TR' NKW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/the-financial-week-industrial-activity-passes-the-years-high-point.html | THE FINANCIAL WEEK; Industrial Activity Passes the Year's High Point - Markets and Election Results. | True | By Alexander D. Noyes. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/new-atlas-corporation-shareholders-in-four-old-units-can-get-the.html | NEW ATLAS CORPORATION; Shareholders in Four Old Units Can Get the Joint Stock. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/elements-of-the-gospel-dr-fosdick-lists-4-reasons-why-christians.html | ELEMENTS OF THE GOSPEL; Dr. Fosdick Lists 4 Reasons Why Christians Need Not Be Ashamed. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/coughlins-bishop-to-silence-priests-in-next-campaign-mgr-gallagher.html | COUGHLIN'S BISHOP TO SILENCE PRIESTS IN NEXT CAMPAIGN; Mgr. Gallagher, in Ruling for Diocese, Lets Social Justice Union Go On to Combat Reds. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/boy-14-hangs-himself-body-of-bronx-pupil-found-in-basement-by-his.html | BOY, 14, HANGS HIMSELF; Body of Bronx Pupil Found in Basement by His Mother. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/german-machines-suffer-cheaper-goldbloc-currencies-reduce-export.html | GERMAN MACHINES SUFFER; Cheaper Gold-Bloc Currencies Reduce Export Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sugar-land-deal-by-ickes-attacked-more-paid-for-puerto-rican-tract.html | SUGAR LAND DEAL BY ICKES ATTACKED; More Paid for Puerto Rican Tract Than Farm Acres Here Are Worth, Republicans Say. WALLACE ALSO ASSAILED Again Accused of Unfairness in Payment of Benefits Under the AAA. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/church-marks-170th-year-dr-ml-robinson-preaches-in-old-john-street.html | CHURCH MARKS 170TH YEAR; Dr. M.L. Robinson Preaches in Old John Street Edifice. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/dinners-follow-concert-in-south-mr-and-mrs-george-pynchon-jr-among.html | DINNERS FOLLOW CONCERT IN SOUTH; Mr. and Mrs. George Pynchon Jr. Among Those Entertaining at White Sulphur. ROBERT MARBLES HOSTS John D. Burgers, Glenn Pools, A.A. Ainsworths and John Hatts Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/iglesias-campaigns-again-in-puerto-rico-week-after-attempt-on-his.html | IGLESIAS CAMPAIGNS AGAIN IN PUERTO RICO; Week After Attempt on His Life Commissioner Speaks as Foe of Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/second-beethoven-concert.html | Second Beethoven Concert | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/rebels-eat-seized-caviar.html | Rebels Eat Seized Caviar | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/market-for-hogs-ruled-by-buyers-prices-off-last-week-10-to-25c.html | MARKET FOR HOGS RULED BY BUYERS; Prices Off Last Week 10 to 25c Because of Increase in the Supplies. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/carol-adopts-troops-at-end-of-czech-visit-rumanian-ruler-names.html | CAROL 'ADOPTS TROOPS AT END OF CZECH VISIT; Rumanian Ruler Names Regiment His 'Own' -- Aides Inspect Bruenn Arms Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/own-gun-wounds-policeman.html | Own Gun Wounds Policeman | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/fireworks-halt-bird-invasion.html | Fireworks Halt Bird Invasion | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/relief-taxes-seen-if-bond-issue-fails-only-2-ways-state-can-raise.html | RELIEF TAXES SEEN IF BOND ISSUE FAILS; Only 2 Ways State Can Raise $30,000,000 for Jobless, Says Welfare Council. 3-PLATOON PLAN ASSAILED Budget Commission Urges Voters to Defeat It, Citing Present Standards for Firemen. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/thomas-sees-labor-as-political-loser-unions-got-nothing-for-aid-to.html | THOMAS SEES LABOR AS POLITICAL LOSER; Unions Got Nothing for Aid to Roosevelt, Socialist Tells 12,000 in the Garden. ASKS BIG PROTEST VOTE Admits Party Probably Will Not Win, but Says It Alone Espouses Workers' Cause. THOMAS SEES LABOR AS POLITICAL LOSER | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/art-lecture.html | Art Lecture | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/18-vessels-tied-up-here-strike-hits-other-ports-us-ready-to.html | 18 VESSELS TIED UP HERE; STRIKE HITS OTHER PORTS; U.S. READY TO INTERVENE; EAST AND GULF AFFECTED | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/tribute-to-flag-to-be-paid-sunday-parade-of-massing-of-colors-will.html | TRIBUTE TO FLAG TO BE PAID SUNDAY; Parade of Massing of Colors Will Be Held on 5th Av. for Fifteenth Year. ENDS IN CHURCH SERVICE Dr. Darlington and Admiral Hobson to Speak -- McCoy to Be Reviewing Officer. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/report-on-wreck-ready-major-jenny-found-no-defects-in-roadbed-at.html | REPORT ON WRECK READY; Major Jenny Found No Defects in Roadbed at Princeton Junction. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/parade-for-two-candidates.html | Parade for Two Candidates | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/baltimore.html | BALTIMORE | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/g-s-street-dead-play-censors-aide-reader-in-lord-chamberlains.html | G. S. STREET DEAD; PLAY CENSOR'S AIDE; Reader in Lord Chamberlain's Department in London Was Adviser to His Chief. | True | Vlreless to nw YoltK Ts. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/praises-foreign-policies-cudahy-in-buffalo-calls-roosevelt-world.html | PRAISES FOREIGN POLICIES; Cudahy in Buffalo Calls Roosevelt World Leader for Peace. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/the-social-security-act.html | THE SOCIAL SECURITY ACT | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sees-training-of-young-slighted.html | Sees Training of Young Slighted | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sam-a-perry.html | SAM A. PERRY | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/train-hits-auto-2-hurt.html | Train Hits Auto, 2 Hurt | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/to-give-course-on-income-tax.html | To Give Course on Income Tax | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/agamemnon-in-london-translation-by-louis-macneice-produced-by-group.html | AGAMEMNON' IN LONDON; Translation by Louis MacNeice Produced by Group Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/st-thomas-scores-190-turns-back-mt-st-marys-eleven-8000-at-scranton.html | ST. THOMAS SCORES, 19-0; Turns Back Mt. St. Mary's Eleven -- 8,000 at Scranton Game. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mrs-crannells-burial-set-for-wednesday-in-albanyshe-fought-suffrage.html | MRS. CRANNELL'S BURIAL; Set for Wednesday in Albany-She Fought Suffrage, | True | Special to T Nsw YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/dr-b-wherry-scientist-is-dead-professor-of-bacteriology-and-hygiene.html | DR. . B. WHERRY, SCIENTIST, IS DEAD; Professor of Bacteriology and Hygiene in Medical College in Cincinnati. DISCOVERED RABBIT FEVER Also Helped Develop Serum for Ctre of Disease in Humans-Wrote Many. Articles. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/german-steel-situation-raw-shortage-continues-pig-iron-syndicate.html | GERMAN STEEL SITUATION; Raw Shortage Continues -- Pig Iron Syndicate Extended to 1942. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/ford-links-new-deal-to-money-lenders-declares-election-issue-is.html | FORD LINKS NEW DEAL TO 'MONEY LENDERS'; Declares Election Issue Is Freedom of Industry and Labor From 'International Financiers.' | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/escaped-prisoner-captured.html | Escaped Prisoner Captured | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/text-of-norman-thomass-address-at-rally-closing-the-socialist.html | Text of Norman Thomas's Address at Rally Closing the Socialist Campaign | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/french-prices-steady-wholesale-index-on-oct-24-is-unchanged-for.html | FRENCH PRICES STEADY; Wholesale Index on Oct. 24 Is Unchanged for Week at 444. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/the-president-on-war-profits.html | The President on War Profits | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/fight-for-madrid-spreads-as-rebels-gain-in-center-loyalists-plan.html | FIGHT FOR MADRID SPREADS AS REBELS GAIN IN CENTER; LOYALISTS PLAN BIG ATTACK; INSURGENTS AT BRUNETE Report Taking Town 13 Miles West of Capital With Three Others. ESCORIAL ZONE IS POUNDED Armies Battle to a Standstill South of Madrid -- Leftists Push a 'New Offensive.' CATALANS ATTACKED ANEW But Rightist Warship Is Again Forced to Flee -- Government Planes Bomb Talavera. Rebels Advance in Center | True | Special Cable to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/psc-orders-new-utility-data-to-speed-decisions-in-rate-cases.html | P.S.C. Orders New Utility Data To Speed Decisions in Rate Cases; Continuing Records Are Demanded on All Property Used in Providing Services to Public -- Maltbie, Citing Court Orders, Says Move Will Avert Delays in Revisions. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/lists-charity-drive-aides-mrs-lehman-names-5-women-to-head-jewish.html | LISTS CHARITY DRIVE AIDES; Mrs. Lehman Names 5 Women to Head Jewish Campaign Units. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/religious-teaching.html | Religious Teaching | True | M.M. CARETTE | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/turks-cheer-demand-for-rights-in-syria-president-declares-residents.html | TURKS CHEER DEMAND FOR RIGHTS IN SYRIA; President Declares Residents of Alexandretta-Antioch Area Are Mostly Turkish. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hoover-returns-to-his-home.html | Hoover Returns to His Home | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/dutch-see-gold-agreement-as-an-equalizer-but-reject-it-as-a-base.html | Dutch See Gold Agreement as an Equalizer But Reject It as a Base for Stabilization | True | By Paul Catzwireless To the New York Times. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/saturdays-upsets-leave-only-3-major-elevens-in-us-unbeaten-and.html | Saturday's Upsets Leave Only 3 Major Elevens in U.S. Unbeaten and Untied; GRIDIRON FAME WON BY NORTHWESTERN | True | By Allison Danzig | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/owners-on-coast-may-ask-navy-aid-consider-plea-to-government-for.html | OWNERS ON COAST MAY ASK NAVY AID; Consider Plea to Government for Federal Safety Crews to Protect Ships. M'GRADY HINTS AT ACTION Tells Groups Involved Strike Situation Is Endangering Welfare of Nation. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/college-dinghy-title-captured-by-cornell.html | College Dinghy Title Captured by Cornell | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/1000-hear-mrs-lehman-praises-democratic-program-before-professional.html | 1,000 HEAR MRS. LEHMAN; Praises Democratic Program Before Professional Women. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sessions-gordon.html | Sessions -- Gordon | True | Special to TH NEW YORK TLES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/trading-quiet-in-south-price-changes-erratic-with-trend-lower-in.html | TRADING QUIET IN SOUTH; Price Changes Erratic, With Trend Lower in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/photography-salon-exhibits-351-prints-pirie-macdonald-says-his.html | PHOTOGRAPHY SALON EXHIBITS 351 PRINTS; Pirie MacDonald Says His Group Hopes to Take Over Pictorial Work of World's Fair. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/political-apathy-scored-dr-hall-finds-nation-lax-in-choosing-its.html | POLITICAL APATHY SCORED; Dr. Hall Finds Nation Lax in Choosing Its Leaders. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/new-parish-house-honors-dr-silver-church-of-incarnation-opens.html | NEW PARISH HOUSE HONORS DR. SILVER; Church of Incarnation Opens Center for Young People in Memory of Ex-Rector. DEDICATION SERVICE HELD Congregation and Clergy Join in Tribute in Remodeled Madison Av. Building. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/roper-shows-rise-in-jobs-since-1933-compares-production-income-of.html | ROPER SHOWS RISE IN JOBS SINCE 1933; Compares Production, Income of Farms, Trade, Finance and Construction Figures. NO BANK FAILURES IN YEAR Net Railway Income Is Put at 145 Per Cent Above 1932 -- Carloadings Jump. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/bond-notes.html | BOND NOTES | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/cocacola-company-plans-factory-for-kearny-nj.html | Coca-Cola Company Plans Factory for Kearny, N.J. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/st-josephs-routs-brooklyn-college-displays-diversified-attack-to.html | ST. JOSEPH'S ROUTS BROOKLYN COLLEGE; Displays Diversified Attack to Triumph by 59-0 Before 5,000 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/naval-officer-honored-plaque-to-lieut-patten-unveiled-at-admiral.html | NAVAL OFFICER HONORED; Plaque to Lieut. Patten Unveiled at Admiral Farragut Academy. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/church-name-criticized-action-not-heavenly-rest-is-needed-rev-hs.html | CHURCH NAME CRITICIZED; Action, Not 'Heavenly Rest,' Is Needed, Rev. H.S. Wood Says. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/alsberg-denies-he-is-red-head-of-writers-project-defends-himself.html | ALSBERG DENIES HE IS RED; Head of Writers' Project Defends Himself and Associates. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/government-maturities-4460042300-in-year.html | Government Maturities $4,460,042,300 in Year | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/business-index-steady.html | Business Index Steady | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/river-pollution-curb-before-fair-is-urged-sewage-would-restrict-use.html | RIVER POLLUTION CURB BEFORE FAIR IS URGED; Sewage Would Restrict Use of the Waterway by Visitors, State Chamber Warns. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/scratch-laurels-go-to-ernst.html | Scratch Laurels Go to Ernst | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/andovers-fifth-shutout-victory-outstanding-in-school-football.html | Andover's Fifth Shut-Out Victory Outstanding in School Football; Unbeaten Team Has Gained All Triumphs Over College Freshman Elevens -- St. George's, Bordentown Military, Morristown School and St. Benedict's Also Won Fifth in Row. | True | By Kingsley Childs | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/reed-sees-straitjacket-missourian-charges-roosevelt-proposes.html | REED SEES 'STRAITJACKET'; Missourian Charges Roosevelt Proposes Communistic State. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mills-makes-plea-for-american-way-he-declares-it-is-through-if.html | MILLS MAKES PLEA FOR AMERICAN WAY; He Declares It Is 'Through' if Voters Do Not Repudiate the New Dealers. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hochran-downs-harmon-triumphs-2112-2114-in-aau-handball-tournament.html | HOCHRAN DOWNS HARMON; Triumphs, 21-12, 21-14, In A.A.U. Handball Tournament. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/apartments-sold-in-two-boroughs-deals-involving-flats-in-the-bronx.html | APARTMENTS SOLD IN TWO BOROUGHS; Deals Involving Flats in the Bronx and Manhattan Lead Week-End Trading. BUILDING SITES BOUGHT Home Guild, Inc., Buys Forty in the Echo Brook Tract at Greenwich, Conn. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/carl-goldmarks-jr-have-child.html | Carl Goldmarks Jr. Have Child | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/200-attend-party-in-the-berkshires-many-resort-visitors-among.html | 200 ATTEND PARTY IN THE BERKSHIRES; Many Resort Visitors Among Halloween Ball Guests in Great Barrington. | True | Special to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/standards-committee-formed.html | Standards Committee Formed | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Training for Horses | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/21-leaders-appeal-for-new-charter-favor-city-council-planning-board.html | 21 LEADERS APPEAL FOR NEW CHARTER; Favor City Council, Planning Board and More Economical Financial Methods. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/to-aid-tuberculosis-camp.html | To Aid Tuberculosis Camp | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sharp-income-gain-by-anaconda-wire-764266-or-181-a-share-in-third.html | SHARP INCOME GAIN BY ANACONDA WIRE; $764,266, or $1.81 a Share, in Third Quarter, Against $632,148 in Second. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/world-war-fliers-to-meet.html | World War Fliers to Meet | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/with-a-bow-to-tennyson-the-strand-offers-charge-of-the-light.html | With a Bow to Tennyson, the Strand Offers 'Charge of The Light Brigade' -- 'Legion of Terror' at the Globe. | True | By Frank S. Nugent | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/steel-production-holds-up-in-britain-september-index-stays-at-high.html | STEEL PRODUCTION HOLDS UP IN BRITAIN; September Index Stays at High of Year -- Building Activity Falls Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/canadian-dividends-increase.html | Canadian Dividends Increase | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/the-f-h-conners-have-a-son.html | The F. H. Conners Have a Son | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/spanish-loyalists-besieged-in-a-tunnel-hold-out-after-12-days-in.html | Spanish Loyalists, Besieged in a Tunnel, Hold Out After 12 Days in Armored Train | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/bleakley-charge-denied-democratic-pledge-cards-in-schools-held-only.html | BLEAKLEY CHARGE DENIED; Democratic Pledge Cards in Schools Held Only for Teachers. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/wins-new-deal-prize-wife-of-jobless-chauffeur-gets-trip-for.html | WINS NEW DEAL PRIZE; Wife of Jobless Chauffeur Gets Trip for Roosevelt Slogan. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mrs-reginald-paget.html | MRS. REGINALD PAGET | True | special to THE NW YOPJ TZMS8. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/french-only-guess-at-capital-inflow-exchange-funds-operations-make.html | FRENCH ONLY GUESS AT CAPITAL INFLOW; Exchange Fund's Operations Make Movements a Matter of Conjecture. RESERVES CERTAINLY RISE But, It Is Pointed Out in Paris, the Bank Has Machinery to Conceal Real Facts. | True | By Fernand Maroniwireless To the New York Times. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mussolini-urges-paris-and-london-to-enter-accord-stresses-at-milan.html | MUSSOLINI URGES PARIS AND LONDON TO ENTER ACCORD; Stresses at Milan Fete That Armed Peace Is Necessary With League Failing. | True | By Arnaldo Cortesi | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/otto-v-pence.html | OTTO V. PENCE | True | Special to TJm NmW YORK TZarS. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mrs-william-a-beckett.html | MRS. WILLIAM A. BECKETT | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/republicans-pin-hope-on-upstate-margin-of-700000-there-is-counted.html | REPUBLICANS PIN HOPE ON UP-STATE; Margin of 700,000 There Is Counted to Offset City's Democratic Plurality. | True | By W.a. Warn | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/two-opera-bills-at-hippodrome.html | Two Opera Bills at Hippodrome | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/blum-is-confident-reds-will-back-him-minimizing-attacks-he-says-he.html | BLUM IS CONFIDENT REDS WILL BACK HIM; Minimizing Attacks, He Says He Is Convinced His Cabinet 'Will Last a Long Time.' | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/heavy-fighting-south-of-capital-fight-for-madrid-extended-in-west.html | Heavy Fighting South of Capital; FIGHT FOR MADRID EXTENDED IN WEST | True | By William P. Carneywireless To the New York Times. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/alberta-default-looms-premier-says-1250000-due-today-cannot-be-paid.html | ALBERTA DEFAULT LOOMS; Premier Says $1,250,000, Due Today, Cannot Be Paid. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/stone-wall-to-be-moved-wpa-to-number-the-pieces-so-as-to-assure.html | STONE WALL TO BE MOVED; WPA to Number the Pieces So as to Assure Restoration. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/bishop-stiress-son-to-wed-jane-nelson-engagement-of-pennsylvania.html | BISHOP STIRES'S SON TO WED JANE NELSON; Engagement of Pennsylvania Girl to Arthur Stires Is Announced Here. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/benjamin-m-peterson.html | BENJAMIN M. PETERSON | True | Special to THE NW YORK TI:JJS. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/3-paper-mills-increase-wages.html | 3 Paper Mills Increase Wages | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/tables-show-bond-yields.html | Tables Show Bond Yields | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/calonnes-policy.html | Calonne's Policy | True | F.W. LONGFELLOW | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/40000-fire-in-jamaica-auto-and-trolley-traffic-tied-up-several.html | $40,000 FIRE IN JAMAICA; Auto and Trolley Traffic Tied Up Several Hours. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/rabbi-stephen-s-wise-sees-no-jewish-vote-preacher-says-question.html | RABBI STEPHEN S. WISE SEES NO 'JEWISH VOTE'; Preacher Says Question Should Never Have Been Raised in Present Campaign. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/character-famine-is-deplored-by-mckee-in-first-sermon-as-rector-of.html | Character Famine Is Deplored by McKee In First Sermon as Rector of St. George's | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/voting-for-principles.html | Voting for Principles | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/to-continue-unions-broadcasts-bishop-to-silence-priests-in-politics.html | To Continue Union's Broadcasts; BISHOP TO SILENCE PRIESTS IN POLITICS | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sees-duty-for-minority-wj-cameron-says-they-can-keep-balance-clear.html | SEES DUTY FOR MINORITY; W.J. Cameron Says They Can Keep Balance Clear From Sidelines. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/favors-prison-games-broker-to-broadcast-pleas-for-restoring.html | FAVORS PRISON GAMES; Broker to Broadcast Pleas for Restoring Football at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/goodman-advances-in-mexican-tourney-reaches-final-in-title-golf-mrs.html | GOODMAN ADVANCES IN MEXICAN TOURNEY; Reaches Final in Title Golf -- Mrs. Newbold Turns Back Miss Miley, 6 and 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/martyrdom-seen-in-spanish-strife-father-kellenberg-says-rebels.html | MARTYRDOM SEEN IN SPANISH STRIFE; Father Kellenberg Says Rebels Dying for Catholic Faith Have Earned Sainthood. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/puzzlers-see-way-to-elect-nobody-some-figure-house-might-not-be.html | PUZZLERS SEE WAY TO ELECT NOBODY; Some Figure House Might Not Be 'Organized' in Time to Count Electoral Votes. A 'LAME-DUCK' PROBLEM If House, Meeting Jan. 5, Were Closely Divided, a Delay Might Bar Jan. 20 Inauguration. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/national-city-sees-strong-yearend-market-and-trade-reports-point-to.html | NATIONAL CITY SEES STRONG YEAR-END; Market and Trade Reports Point to It, the Bank Says - Tripartite Stand Helps. CORPORATION PROFITS UP Composite for 245 Concerns Rises 58.7% Over 1935 for the Third Quarter. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/jh-choate-jr-gives-support-to-landon-roosevelt-appointee-scores.html | J.H. Choate Jr. Gives Support to Landon; Roosevelt Appointee Scores Spending | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/rosemont-plays-22-tie-deadlocks-manhattanville-in-field-hockey.html | ROSEMONT PLAYS 2-2 TIE; Deadlocks Manhattanville in Field Hockey Engagement. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/bennett-out-of-speeches-tells-suffolk-veterans-he-is-drained-of.html | BENNETT OUT OF SPEECHES; Tells Suffolk Veterans He Is Drained of Political Talks. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/german-cement-sales-rise.html | German Cement Sales Rise | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/insurance-rates-revised.html | Insurance Rates Revised | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/new-credit-to-soviet-is-hinted-in-berlin-300000000-marks-mentioned.html | NEW CREDIT TO SOVIET IS HINTED IN BERLIN; 300,000,000 Marks Mentioned, Although Former Deal Is Cause of Wrangling. | True | Wireless to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mt-holyoke-to-begin-new-chapel.html | Mt. Holyoke to Begin New Chapel | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/steel-output-73-off-1-point-in-week-ultimate-consumption-however.html | STEEL OUTPUT 73%, OFF 1 POINT IN WEEK; Ultimate Consumption, However, Holds in Light of Rush of September Orders. TIN PLATE DEMAND STEADY Heavy Smelting Scrap in the Pittsburgh District Recedes to $17 to $17.50 Range. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/bond-calls-make-a-10month-record-total-of-2942498000-also-tops.html | BOND CALLS MAKE A 10-MONTH RECORD; Total of $2,942,498,000 Also Tops Amount for Any Full Year in the Last Nine. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hague-calls-smith-sorry-spectacle-jersey-democratic-leader-also.html | HAGUE CALLS SMITH 'SORRY SPECTACLE'; Jersey Democratic Leader Also Refers to Former Friend as 'Republican Spellbinder.' 1928 CAMPAIGN RECALLED Former Governor Pictured as 'Doing Bidding' of Those Who 'Sought to Destroy Him.' | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/stage-figures-star-in-touch-football-new-city-nightingales-led-by.html | STAGE FIGURES STAR IN TOUCH FOOTBALL; New City Nightingales, Led by Burgess Meredith, Beat Suffern Cats, 18-0. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/police-act-to-curb-election-disorder-valentine-orders-roundup-of.html | POLICE ACT TO CURB ELECTION DISORDER; Valentine Orders Round-Up of Criminals and Vagrants as Part of Precautions. STRIKE THREAT A PROBLEM But Commissioner Says Port Crisis Will Not Prevent Vigilance at Polls. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/lemke-for-reclamation-declares-his-bill-would-give-jobs-to-5000000.html | LEMKE FOR RECLAMATION; Declares His Bill Would Give Jobs to 5,000,000 Men. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/steiwer-ill-at-denver-senator-is-in-hospital-but-condition-is.html | STEIWER ILL AT DENVER; Senator Is in Hospital, but Condition Is Called Not Serious. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/seaway-victory-in-1937-predicted-roosevelt-in-letter-indicates-plan.html | SEAWAY VICTORY IN 1937 PREDICTED; Roosevelt in Letter Indicates Plan to Press for Ratification if He Is Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/deputy-mayor-idea-not-new-tammany-objection-to-the-charter-plan.html | DEPUTY MAYOR IDEA NOT NEW; Tammany Objection to the Charter Plan Regarded as Baseless. | True | SOPHIA A. OLMSTED | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/hunter-title-won-by-his-elegance-mrs-gimbels-gelding-scores-in-the.html | HUNTER TITLE WON BY HIS ELEGANCE; Mrs. Gimbel's Gelding Scores in the Trials of Ox Ridge Hounds at New Canaan. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/to-offer-bank-stock-at-auction.html | To Offer Bank Stock at Auction | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/the-five-questions.html | THE FIVE QUESTIONS | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/careers-for-college-graduate.html | Careers for College Graduate | True | P.S. ROBBINS | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/brookhattan-loses-32.html | Brookhattan Loses, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/strong-finish-enables-rafferty-to-capture-aau-crosscountry-laurels.html | Strong Finish Enables Rafferty to Capture A.A.U. Cross-Country Laurels; RAFFERTY IS VICTOR IN A.A.U. TITLE RUN Fordham Captain Triumphs in Grueling 6-Mile Metropolitan Junior Contest. SPRINT AT CLOSE DECIDES Shows Way Home to Glickman -- Darcy of Millrose A.A. Is 4th Despite Injury. | True | By Louis Effrat | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/major-b-l-cadwalader-retired-army-officer-a-former-football-player.html | MAJOR B. L. CADWALADER; Retired Army Officer a Former Football Player at Yale. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/pirates-conquer-dodgers-by-107-niccolais-early-field-goal-from.html | PIRATES CONQUER DODGERS BY 10-7; Niccolai's Early Field Goal From Difficult Angle Provides Winning Margin. KARCIS AND CRAYNE SCORE Kercheval's Failure to Hold Sarboe's Passes Proves Costly for Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/passon-team-victor-by-54.html | Passon Team Victor by 5-4 | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/two-aerials-win-for-giants-14-to-7-leemans-passes-to-manton-and.html | TWO AERIALS WIN FOR GIANTS, 14 TO 7; Leemans Passes to Manton and Danowski Tosses to Burnett to Top Detroit. | True | By Arthur J. Daley | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/heavy-cotton-movement-745000-bales-brought-into-sight-most-in-week.html | HEAVY COTTON MOVEMENT; 745,000 Bales Brought Into Sight, Most in Week in Recent Seasons. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/mounties-to-ride-here-this-morning-detachment-will-pass-through.html | MOUNTIES TO RIDE HERE THIS MORNING; Detachment Will Pass Through Times Square After Arrival for Horse Show. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/landon-will-make-final-plea-tonight-back-in-topeka-he-will-speak-14.html | LANDON WILL MAKE FINAL PLEA TONIGHT; Back in Topeka, He Will Speak 14 Minutes on Republican Hour Radio Round-Up. RECEIVES WARM WELCOME He Spends Sunday Resting -- To Vote in Independence and Return Home for Verdict. LANDON WILL MAKE FINAL PLEA TONIGHT | True | By Bertram D. Hulenspecial To the New York Times. | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/charter-backers-protest-to-bishop-ask-repudiation-of-attack-by.html | CHARTER BACKERS PROTEST TO BISHOP; Ask Repudiation of Attack by Priest and in Leaflets Given to Brooklyn Churchgoers. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/yale-student-killed-in-200foot-fall-climbing-rail-trestle-at-great.html | Yale Student Killed in 200-Foot Fall Climbing Rail Trestle at Great Neck; Pittsburgh Youth on Week-End Visit Leaves Home of Hosts for Walk at 4 A.M. With Class-Mate -- Insists on Scaling High Structure -- Loses Grip as He Touches Third Rail. YALE STUDENT DIES IN 200-FOOT FALL | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/five-italians-hurt-in-clash-in-france-consul-at-chambery-is-among.html | FIVE ITALIANS HURT IN CLASH IN FRANCE; Consul at Chambery Is Among Those Attacked by Reds After Fascist Meeting. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/burnss-97-leads-at-nyac-traps-class-a-gunner-annexes-the.html | BURNSS 97 LEADS AT N.Y.A.C. TRAPS; Class A Gunner Annexes the High-Over-All Honors as Regular Season Opens. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/ink-company-abides-by-ruling.html | Ink Company Abides by Ruling | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/fight-to-standstill-at-pinto.html | Fight to Standstill at Pinto | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/steel-orders-hold-in-face-of-election-continued-demand-sustains.html | STEEL ORDERS HOLD IN FACE OF ELECTION; Continued Demand Sustains Mill Production, Trade Magazine Finds. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/england-retains-world-title-in-thrilling-finish-to-field-hockey.html | England Retains World Title in Thrilling Finish to Field Hockey Tourney; ALL-AMERICA BEATS IRISH ELEVEN, 4 TO 1 | True | By Maribel Y. Vinson | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/taylor-for-levy-relief-controller-thinks-sheepshead-bay-assessment.html | TAYLOR FOR LEVY RELIEF; Controller Thinks Sheepshead Bay Assessment Too High. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/japan-launches-warship-firstclass-destroyer-ekaze-required-33.html | JAPAN LAUNCHES WARSHIP; First-Class Destroyer Ekaze Required 33 Months to Build. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/canisius-victor-by-130-turns-back-st-bonaventure-before-15000-at.html | CANISIUS VICTOR BY 13-0; Turns Back St. Bonaventure Before 15,000 at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/-alvan-alonzo-tenney-assistant-professor-of-sociology-at-columbia.html | ! ALVAN ALONZO TENNEY; Assistant Professor of Sociology at Columbia for 25 Years, | True | Special to TH NZW Yoa Tts. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/sees-800000-brunner-victory.html | Sees 800,000 Brunner Victory | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/more-plane-passengers-175549-on-american-airlines-in-9-months-a.html | MORE PLANE PASSENGERS; 175,549 on American Airlines in 9 Months a Record for Company. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/accident-fatal-to-child.html | Accident Fatal to Child | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/recluse-leaves-25800-bank-book-found-in-lodging-house-room-of.html | RECLUSE LEAVES $25,800; Bank Book Found in Lodging House Room of Chicago Man. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/6rant-mcarc0-72-bx0il-head-dies-former-president-of-standard-of.html | 6RANT M'CARC0, 72, BX-0IL HEAD, DIES; Former President of Standard of Pennsylvania--Founder of Lubricating Company. !ACTIVE IN OTHER FIELDS Head of the Pittsburgh Hotels Company for 25 Years--Leader of Taxicab Group. | True | | C1B 315751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/control-of-house-held-republican-partys-congressional-campaign.html | CONTROL OF HOUSE HELD REPUBLICAN; Party's Congressional Campaign Leaders Predict 'Substantial' Gains Tomorrow. HEAVY REGISTRATION CITED Opposition to New Deal Forces Indicated in Prospective Flocking to Polls, They Say. | True | Special to THE NEW YORK TIMES. | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/deficits-decrease-in-united-hospitals-more-thought-now-must-be.html | DEFICITS DECREASE IN UNITED HOSPITALS; More Thought Now Must be Given to Better Service, Fund Drive Leaders Declare. | True | | C1B 315751 |
| 1936-11-02 | 1936-11-02 | https://www.nytimes.com/1936/11/02/archives/cancer-mortality-among-women-cut-deaths-in-city-decreased-by-600-in.html | CANCER MORTALITY AMONG WOMEN CUT; Deaths in City Decreased by 600 in First Nine Months of Year, Dr. Gerster Reports. EDUCATION DRIVE PRAISED Campaign On for $30,000 to Keep Up Work of Information Service Here. | True | | C1B 315751 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hudson-watched-in-jersey-voting-republicans-hope-to-reduce-rivals.html | HUDSON WATCHED IN JERSEY VOTING; Republicans Hope to Reduce Rivals' Advantage There Through Rigid Check-Up. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/business-failures-drop-total-recedes-to-149-during-week-dun.html | BUSINESS FAILURES DROP; Total Recedes to 149 During Week, Dun & Bradstreet Reports. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/girls-hockey-squad-hurt-in-auto-crash-nine-freeport-high-school.html | GIRLS HOCKEY SQUAD HURT IN AUTO CRASH; Nine Freeport High School Players in Overturned Car -- Two Other Persons Injured. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/cafe-racket-trial-set-nine-of-13-indicted-as-extortion-ring-to-face.html | CAFE RACKET TRIAL SET; Nine of 13 Indicted as Extortion Ring to Face Court Nov. 16. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/steel-output-at-747-this-week-up-04-point.html | Steel Output at 74.7% This Week, Up 0.4 Point | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/french-imports-up-this-year.html | French Imports Up This Year | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/smith-renews-attack-charges-new-deal-broke-every-pledge-except.html | SMITH RENEWS ATTACK; Charges New Deal Broke Every Pledge Except Repeal. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/la-guardia-urges-charter-revision-heads-roundtable-discussion-by.html | LA GUARDIA URGES CHARTER REVISION; Heads Round-Table Discussion by Various Groups in Favor of the Change. SCORES THE POLITICIANS Says They Oppose New Code for Personal Gain -- Teachers Condemn the Plan. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/offer-of-106717-shares.html | Offer of 106,717 Shares | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bank-is-agent-for-atlas-first-national-of-jersey-city-to-take.html | BANK IS AGENT FOR ATLAS; First National of Jersey City to Take Securities in Merger. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/presidents-fury-deplored-by-colby-repelling-boasts-in-garden-speech.html | PRESIDENT'S FURY DEPLORED BY COLBY; ' Repelling' Boasts in Garden Speech Smack of Mussolini, Ex-Secretary Asserts. HE SEES LOSS OF SUPPORT Roosevelt Cause Weakened by Outburst, He Declares in a 'Last Word' Broadcast. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/not-linked-to-disbarment.html | Not Linked to Disbarment | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/named-bishop-of-san-diego.html | Named Bishop of San Diego | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/backfire-hits-blacksmith-he-is-wedged-in-waterless-cask-but-escapes.html | BACKFIRE HITS BLACKSMITH; He Is Wedged in Waterless Cask, but Escapes to Quench Flames. | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/roosevelt-talks-at-poughkeepsie-text-of-speech-to-neighbors-in.html | ROOSEVELT TALKS AT POUGHKEEPSIE; Text of Speech to Neighbors in Which He Emphasized Aim of Social Security. PEOPLE 'WANT PROGRESS' And Also the Democratic System, 'With a Small d,' in the 'American Form,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/injured-star-dons-uniform-as-little-seeks-to-improve-lions-tackling.html | Injured Star Dons Uniform as Little Seeks to Improve Lions' Tackling and Blocking -- Dartmouth, at Full Strength, Will Start Studying New Yorkers' Plays Today. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/troth-is-announced-of-lenore-schwarze-daughter-of-head-of-moravian.html | TROTH IS ANNOUNCED OF LENORE SCHWARZE; Daughter of Head of Moravian College Engaged to Alfred William Hesse Jr. | True | SDecial to THE iE YORK TIES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/roosevelt-text-of-radio-plea-by-the-president.html | ROOSEVELT; TEXT OF RADIO PLEA BY THE PRESIDENT | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/upholds-high-tariff-on-japanese-shoes-appellate-court-in-washington.html | UPHOLDS HIGH TARIFF ON JAPANESE SHOES; Appellate Court in Washington Stands on Proclamation by Hoover in 1933. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/sports-of-the-times-instructions-to-voters.html | Sports of the Times; Instructions to Voters | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/ilowit-star-tackle-is-ccny-casualty-lineman-may-be-unable-to-play.html | ILOWIT, STAR TACKLE, IS C.C.N.Y. CASUALTY; Lineman May Be Unable to Play Against Gallaudet -- Friedman Lauds Team's Spirit. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/the-screen-at-the-teatro-venezia.html | THE SCREEN; At the Teatro Venezia | True | H.T.S. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lafayette-varsity-rests.html | Lafayette Varsity Rests | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/our-election-stirs-nicaragua.html | Our Election Stirs Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/privileged-favored-in-rich-baltimore-race-gwathmey-tops-hunts-card.html | Privileged Favored in Rich Baltimore Race; Gwathmey Tops Hunts Card Today; PIMLICO FUTURITY DRAWS FIELD OF 11 Privileged and Flying Cross Favored in $35,000 Race at Baltimore Today. CROSSBOW II NOSE VICTOR Defeats Night Play, With Sgt. Byrne Next in Blanket Finish as Meeting Opens. | True | By Bryan Fieldspecial To the New York Times. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/clarkson-outlines-defense.html | Clarkson Outlines Defense | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bandit-kills-bank-janitor.html | Bandit Kills Bank Janitor | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/packers-increase-their-scoring-lead-also-widen-margin-in-ground.html | PACKERS INCREASE THEIR SCORING LEAD; Also Widen Margin in Ground Gaining in National Football League. LIONS BEST ON DEFENSE Giants Start Work Today for Game With Bears at Polo Grounds Sunday. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/coughlin-denies-curb-by-his-bishop-priest-angered-shows-wire-from.html | COUGHLIN DENIES CURB BY HIS BISHOP; Priest, Angered, Shows Wire From Gallagher Disavowing Any Such Intention. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/roosevelt-and-lehman-odds-rise-to-3-to-1-little-landon-money.html | Roosevelt and Lehman Odds Rise to 3 to 1; Little Landon Money Reported in Evidence | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/sumner-case-upheld-court-reverses-judgment-againsg-vice-prevention.html | SUMNER CASE UPHELD; Court Reverses Judgment Againsg Vice Prevention Society, | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/fox-aide-cited-by-court-contempt-charge-lodged-against-film-mans.html | FOX AIDE CITED BY COURT; Contempt Charge Lodged Against Film Man's Bookkeeper. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wheat-depressed-in-world-markets-domestic-prices-rally-after-dip-of.html | WHEAT DEPRESSED IN WORLD MARKETS; Domestic Prices Rally After Dip of About 1 Cent, but Net Losses Are 1/4 to 7/8c. EVENING UP BY OPERATORS Sharp Gain Shown in Estimates of Winter Crop Acreage -- Narrow Trading in Corn. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wine-cask-for-la-guardia-souvenir-from-french-birthplace-of-liberty.html | WINE CASK FOR LA GUARDIA; Souvenir From French Birthplace of Liberty Statue Designer. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/31story-office-building-at-21-west-st-bought.html | 31-Story Office Building At 21 West St. Bought | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dutton-names-lineup-for-american-sextet.html | Dutton Names Line-Up For American Sextet | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/has-transport-ministry-canada-unites-two-former-government.html | HAS TRANSPORT MINISTRY; Canada Unites Two Former Government Departments. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-style-corn-futures-admitted-to-trading.html | New Style Corn Futures Admitted to Trading | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/big-city-educational-center-urged-for-queens-site-by-mrs-lindlof.html | Big City Educational Center Urged For Queens Site by Mrs. Lindlof; Agricultural High School, a College and at Least Two Other Institutions Proposed by Board Member to Replace Flushing Parental School. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/creek-dragged-for-body-police-act-on-story-that-3-men-dropped-bulky.html | CREEK DRAGGED FOR BODY; Police Act on Story That 3 Men Dropped Bulky Object Into It. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dempsey-enters-team-will-be-represented-in-bowling-congress-here.html | DEMPSEY ENTERS TEAM; Will Be Represented in Bowling Congress Here Next Spring. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/court-voids-ad-tax-florida-newspapers-win-appeal-against-levy-on.html | COURT VOIDS AD TAX; Florida Newspapers Win Appeal Against Levy on Contracts. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hudson-estimate-raised-county-democrats-now-expect-to-win-by-131000.html | HUDSON ESTIMATE RAISED; County Democrats Now Expect to Win by 131,000. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/freshman-elevens-play-today.html | Freshman Elevens Play Today | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/winder-f-har-rington.html | WINDER F. HAR, RINGTON | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hilda-fisher-engaged.html | Hilda Fisher Engaged | True | Special to THE NSV Yoa:< TLS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/green-has-short-session.html | Green Has Short Session | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/tobacco-fee-act-upheld-federal-court-rules-georgia-warehouse-law-is.html | TOBACCO FEE ACT UPHELD; Federal Court Rules Georgia Warehouse Law Is Valid. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mill-buying-gives-cotton-steadiness-trading-limited-on-election-eve.html | MILL BUYING GIVES COTTON STEADINESS; Trading Limited on Election Eve -- Closing Prices Are 1 Point Down to 4 Up. HAD WEAKENED EARLIER Liverpool Premium Over New York Largest Thus Far in This Season. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hope-for-priests-safety-mission-society-members-in-touch-with.html | HOPE FOR PRIEST'S SAFETY; Mission Society Members in Touch With Manchukuoan Officials. | True | Special to THE NEW YORK TIMES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/us-power-shares-bring-280-at-sale-noteholders-buy-882410-of-common.html | U.S. POWER SHARES BRING $2.80 AT SALE; Noteholders Buy 882,410 of Common and 8,657 Class B Held as Security. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mrs-george-f-peck-widow-of-founder-of-hosiery-firm-now-headed-by.html | MRS. GEORGE F. PECK; Widow of Founder of Hosiery Firm Now Headed by Sons. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/record-vote-is-predicted-45000000-expected-to-cast-ballots-in.html | RECORD VOTE IS PREDICTED; 45,000,000 Expected to Cast Ballots in Nation, 5,000,000 Over 1932. POLLING HERE TILL 9 P.M. Campaign Managers Repeat Forecasts of Victory in Nation and State. 35 SENATORS TO BE NAMED House Membership, Governors in 33 States and Legislature Also to Be Elected. 45,000,000 VOTERS GO TO POLLS TODAY | True | By James A. Hagerty | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/crown-cork-seal-increases-income-first-nine-months-gave-454-a-share.html | CROWN CORK & SEAL INCREASES INCOME; First Nine Months Gave $4.54 a Share, Against $2.90 Similarly in 1935. COMPANY TO OFFER STOCK Results of Operations Announced by Other Corporations, With Comparative Data. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/australian-wool-strong-top-prices-for-season-are-recorded-buyers.html | AUSTRALIAN WOOL STRONG; Top Prices for Season Are Recorded -- Buyers From U.S. Active. | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/britain-expecting-roosevelt-victory-takes-outcome-for-granted.html | BRITAIN EXPECTING ROOSEVELT VICTORY; Takes Outcome for Granted -- Politicians Relieved That New Regime Is Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/skibos-in-good-condition.html | Skibos in Good Condition | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/daughter-to-mrs-t-h-reese-jr.html | Daughter to Mrs. T. H. Reese Jr. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-fighting-ship-is-put-into-service-admiral-laning-commissions.html | NEW FIGHTING SHIP IS PUT INTO SERVICE; Admiral Laning Commissions the Destroyer Reid at Navy Yard Ceremonies. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/nazis-lukewarm-to-speech.html | Nazis Lukewarm to Speech | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/5-die-as-colombian-dam-breaks.html | 5 Die as Colombian Dam Breaks | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/colonel-frank-knox.html | Colonel Frank Knox | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/navy-starts-drive-for-rambler-game-hopes-to-beat-notre-dame-for.html | NAVY STARTS DRIVE FOR RAMBLER GAME; Hopes to Beat Notre Dame for First Major Victory of Year -- Mason Lost to Squad. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/guilder-falls-34-points-official-control-checks-sinking-spell.html | GUILDER FALLS 34 POINTS; Official Control Checks Sinking Spell -- Sterling and Franc Up. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/theatrical-figures-at-j-k-emmet-rites-major-bowes-and-n-m-schenck.html | THEATRICAL FIGURES AT J. K. EMMET RITES; Major Bowes and N. M. Schenck Among the 300 at Funeral for Manager of Capitol. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/oneterm-presidents.html | One-Term Presidents | True | JASPER T. PALMER | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/ruth-doehrmann-to-wed-member-of-elizabeth-family-is-engaged-to-paul.html | RUTH DOEHRMANN TO WED; Member of Elizabeth Family Is Engaged to Paul F. Peter, | True | Special to TH Tw YOK TtES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bleakleys-speech-ending-campaign.html | Bleakley's Speech Ending Campaign | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/boy-backs-mother-in-education-row-youngster-12-tells-court-his-home.html | BOY BACKS MOTHER IN EDUCATION ROW; Youngster, 12, Tells Court His Home Courses Surpass Those in West Orange Schools. REGULAR PLAN FOLLOWED Parent, Former Teacher, Cited by Board for Personally Educating Two Sons. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/commander-brown-killed-in-air-crash-executive-officer-of-aircraft.html | COMMANDER BROWN KILLED IN AIR CRASH; Executive Officer of Aircraft Carrier Lexington Cracks Up in California. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/news-of-the-stage-ten-million-ghosts-vanishes-the-electorate-has.html | NEWS OF THE STAGE; ' Ten Million Ghosts' Vanishes -- The Electorate Has Its Choice of Seventeen Matinees. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/college-alumnae-to-meet.html | College Alumnae to Meet | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/julius-raunheim-importer-of-oriental-pearls-had-headed-firm-of-his.html | JULIUS RAUNHEIM; Importer of Oriental Pearls Had Headed Firm of His Name. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/morristown-estate-sold-spence-residence-with-14-acres-goes-to-new.html | MORRISTOWN ESTATE SOLD; Spence Residence With 14 Acres Goes to New Yorker. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/eaton-holds-speech-costly-to-roosevelt-presidents-bitter-address-in.html | EATON HOLDS SPEECH COSTLY TO ROOSEVELT; President's 'Bitter' Address in Garden Lost Democrats Thousands of Votes, He Says. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/goldmine-venture-seen-american-metal-reported-to-have-big-horn.html | GOLD-MINE VENTURE SEEN; American Metal Reported to Have Big Horn, California, Lease. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/borah-speech-ends-a-hardfought-race-he-travels-to-north-idaho-for.html | BORAH SPEECH ENDS A HARD-FOUGHT RACE; He Travels to North Idaho for Last-Hour Appeal, While His Rival, Ross, Talks at Boise. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dont-look-now.html | Don't Look Now' | True | L.N. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/financial-markets-stocks-close-irregular-tone-subdued-bonds-mixed.html | FINANCIAL MARKETS; Stocks Close Irregular, Tone Subdued -- Bonds Mixed -- Wheat Lower -- Foreign Exchange Dull. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/universal-credit-to-expand.html | Universal Credit to Expand | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mrs-lwajys-ashes-plaged-in-jhapel-i-bishop-j-e-freeman-eulogizes.html | MRS. IWA(JY'S ASHES PLAGED IN (JHAPEL i; Bishop J. E. Freeman Eulogizes Helen Keller's Teacher in Washington Cathedral. FAMOUS PUPIL PRESENT Tribute to Friend Tapped Out for Blind and Deaf Woman on Hand During Service. | True | Special to Tq i̇'gmav Yoam TXUS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/business-world.html | Business World | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dr-rhshlvo-dies-hospital-diregtor-lead-of-tuxedo-institution-of.html | DR. RHSHIV[O DIES; HOSPITAL DIREGTOR; -lead of Tuxedo Institution, of Which He Was a Founder-Town's Health Officer. HELPED POPULARIZE GOLF One of Low Handicap Men in '90s -- President of Orange County Medical Society, | True | Special to THIn ISV YORK TES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/candidates-tell-of-plans-to-vote-roosevelt-to-cast-ballot-in-hyde.html | CANDIDATES TELL OF PLANS TO VOTE; Roosevelt to Cast Ballot in Hyde Park and Lehman in an Upholstery Shop Here. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/ch-mackays-hosts-for-cardinal-pacelli-their-long-island-home-scene.html | C.H. MACKAYS HOSTS FOR CARDINAL PACELLI; Their Long Island Home Scene of Party in Honor of the Papal Secretary of State. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/sanford-brown.html | SANFORD BROWN | True | Special to THI NE%V YORK TIALES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/college-to-aid-consumers.html | College to Aid Consumers | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/funeral-service-tomorrow.html | Funeral Service Tomorrow | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/puerto-rico-cafes-shut.html | Puerto Rico Cafes Shut | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/conservatives-gain-city-and-borough-seats.html | Conservatives Gain City and Borough Seats | True | By the Canadian Press. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/philadelphia-sets-watch-for-thugs-mayor-to-safeguard-election.html | PHILADELPHIA SETS WATCH FOR THUGS; Mayor, to Safeguard Election, Orders Arrest of 'Gunmen' Said to Come From Outside State. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/foreign-investing-brings-funds-here-demand-for-us-securities-grew.html | FOREIGN INVESTING BRINGS FUNDS HERE; Demand for U.S. Securities Grew in October, Federal Reserve Bank Finds. SAYS GOLD'S ROLE STANDS Still 'Common Denominator' of Chief Currencies -- Tri-Power Pact Described. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/chilean-gold-rate-set-imports-of-nonessentials-to-be-at-35-pesos-to.html | CHILEAN 'GOLD RATE SET; Imports of Non-Essentials to Be at 35 Pesos to the Dollar. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mayor-endorses-3platoon-system-tells-500-firemen-at-city-hall.html | MAYOR ENDORSES 3-PLATOON SYSTEM; Tells 500 Firemen at City Hall 8-Hour-Day Plan Is in Keeping With Trend of Times. PRAISES THE DEPARTMENT Says City Will Find Money to Finance Program -- Favors 4 Other Propositions, Too. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/defends-corporate-tax-benjamin-graham-says-it-will-be-beneficial.html | DEFENDS CORPORATE TAX; Benjamin Graham Says It Will Be Beneficial and Not a Handicap. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/nathaniel-p-conre.html | NATHANIEL P. CONRE | True | Y | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/38-women-run-for-house-total-is-7-above-1934-leading-to-hope-of.html | 38 WOMEN RUN FOR HOUSE; Total Is 7 Above 1934, Leading to 'Hope' of Large Bloc. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/roosevelt-speaks-in-neighbor-towns-he-gets-friendly-reception-in.html | ROOSEVELT SPEAKS IN NEIGHBOR TOWNS; He Gets Friendly Reception in 75-Mile Drive Through the Hyde Park Area. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/beverley-bogerts-are-newport-hosts-entertain-at-dinner-for-sixty.html | BEVERLEY BOGERTS ARE NEWPORT HOSTS; Entertain at Dinner for Sixty -- Election Night Party to Be Held at Clambake Club. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/paralysis-shuts-schools-tulsa-health-official-acts-as-cases-total.html | PARALYSIS SHUTS SCHOOLS; Tulsa Health Official Acts as Cases Total 40 With 3 Deaths. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/paraders-rout-hecklers-hosiery-workers-in-new-deal-march-battle.html | PARADERS ROUT HECKLERS; Hosiery Workers in New Deal March Battle Republican Critics. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/elmer-e-gargan.html | ELMER E. GARGAN | True | Specta! to THE NEW NOK TL'IES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lehigh-enjoys-holiday-practice-called-off-as-reward-for-victory.html | LEHIGH ENJOYS HOLIDAY; Practice Called Off as Reward for Victory Over Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-dutch-loan-in-view-l00000000guilder-issue-would-be-step-in-debt.html | NEW DUTCH LOAN IN VIEW; l00,000,000-Guilder Issue Would Be Step in Debt Consolidation. | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/sec-reports-salaries-chairman-of-gold-dust-received-59949-in-year.html | SEC REPORTS SALARIES; Chairman of Gold Dust Received $59,949 in Year -- Others Listed. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/free-port-activity-to-begin-here-feb-1-modified-staten-island.html | FREE PORT ACTIVITY TO BEGIN HERE FEB. 1; Modified Staten Island Project Scheduled to Open Yesterday -- Work Not Completed. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/woman-dies-in-16story-fall.html | Woman Dies in 16-Story Fall | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/john-newman-shoolbred.html | JOHN NEWMAN SHOOLBRED | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/to-renew-rail-tour-rates.html | To Renew Rail Tour Rates | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/standard-oil-nj-has-no-politics-company-decries-gifts-made-by.html | STANDARD OIL, N.J., 'HAS NO POLITICS'; Company Decries Gifts Made by Industrial Concerns to Parties in Contests. CAMPAIGN COST DEPLORED Individual Contributions From Voters Urged in Plan Said to Be Growing in Favor. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/al-capones-son-hurt-in-auto.html | Al Capone's Son Hurt in Auto | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/customs-men-watch-spanish-ship-here-set-guard-after-report-planes.html | CUSTOMS MEN WATCH SPANISH SHIP HERE; Set Guard After Report Planes for Madrid Forces Are to Be Taken on in Brooklyn. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/release-of-letter-authorized.html | Release of Letter Authorized | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/death-rate-in-city-declined-for-week-drop-in-births-also-is-shown.html | DEATH RATE IN CITY DECLINED FOR WEEK; Drop in Births Also Is Shown in Rice Report -- Diphtheria Fatality in Bronx. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/ship-union-fights-outlaw-strikers-will-man-vessels-strike-is-laid.html | SHIP UNION FIGHTS 'OUTLAW STRIKERS; WILL MAN VESSELS; STRIKE IS LAID TO REDS Showdown of Factions Near as Coast Rebels Halt Peace Move. BLOCKADE' IS WIDENED Philadelphia Mayor Declares Walkout Illegal, Orders Arrest of All Pickets. 16 MORE SHIPS HELD HERE Manhattan and the Virginia Are Among Those Forced to Cancel Sailings. SHIP UNION FIGHTS 'OUTLAW STRIKERS | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/union-halfback-hurt.html | Union Halfback Hurt | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/eddie-zivic-beats-fontaine-on-points-gains-verdict-in-hardfought.html | EDDIE ZIVIC BEATS FONTAINE ON POINTS; Gains Verdict in Hard-Fought 8-Round Contest at the St. Nicholas Palace. DROUILLARD IS WINNER Canadian Triumphs Over Baker in Semi-Final -- Cavanna and Koplick Draw. | True | By Francis J. O'Riley | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/two-colgate-stars-draw-kerrs-praise-coach-breaks-custom-to-extol.html | TWO COLGATE STARS DRAW KERR'S PRAISE; Coach Breaks Custom to Extol Jaeger and Chesbro -- Long Drill for Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/riverhead-plays-00-tie-held-scoreless-by-lawrence-high-before-crowd.html | RIVERHEAD PLAYS 0-0 TIE; Held Scoreless by Lawrence High Before Crowd of 3,000. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/masters-chess-carded-marshall-kashdan-seitz-to-play-in-puerto-rican.html | MASTERS' CHESS CARDED; Marshall, Kashdan, Seitz to Play in Puerto Rican Tourney. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/critique-of-pure-shuttle.html | CRITIQUE OF PURE SHUTTLE | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/yugoslavia-is-indignant.html | Yugoslavia Is Indignant | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-design-school-opens-87-pupils-in-city-center-wpa-student-group.html | NEW DESIGN SCHOOL OPENS; 87 Pupils in City Center -- WPA Student Group Protests. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dr-t-h-rockwell-physician-is-dead-medical-director-of-equitable.html | DR. T. H. ROCKWELL, PHYSICIAN, IS DEAD; Medical Director of Equitable Life of United States for 20 Years Retired in June. | True | Special to THE IW YORK Ts. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lisbon-sees-insult-in-idea-of-blockade-portuguese-delegate-on.html | LISBON SEES 'INSULT' IN IDEA OF BLOCKADE; Portuguese Delegate on Spanish Neutrality Body Also Terms Soviet Plan Impossible. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/autos-kill-nine-in-west-one-victim-had-just-left-his-bride-to-buy.html | AUTOS KILL NINE IN WEST; One Victim Had Just Left His Bride to Buy Gifts for Parents. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/jdr-m-r-robinson-gynecolo6ist-dies-attending-surgeon-at-beth-israel.html | JDR. M. R. ROBINSON, GYNECOLO6IST, DIES; Attending Surgeon at Beth Israel Hospital Here Also a Director in Brooklyn, WAS NOTED AS A TEACHER Had Helped Establish Medical Department of the Hebrew University in Palestine. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/fielding-g-lucas.html | FIELDING G. LUCAS | True | Special to THE i'qgfv YORK TLiES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/pools-warned-of-politics-head-of-international-cooperatives-urges.html | POOLS WARNED OF POLITICS; Head of International Cooperatives Urges Neutrality. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/six-named-to-harvard-faculty.html | Six Named to Harvard Faculty | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/piccadilly-dance-in-philadelphia-first-of-series-to-be-held-for.html | PICCADILLY DANCE IN PHILADELPHIA; First of Series to Be Held for Charity Is Arranged as Election Eve Party. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/william-d-champliiv-dies-in-philadelphia-former-head-of-the.html | WILLIAM D. CHAMPLIIV DIES IN PHILADELPHIA; Former Head of the Municipal Bureau of Recreation a Playground Pioneer. | True | Special to THE NEW YORK TS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/gilbert-cameron-brown-head-of-old-newark-stone-cutting-firm-founded.html | GILBERT CAMERON BROWN; Head of Old Newark Stone Cutting Firm Founded by His Father. | True | Specta! to THE 'EW YOPf. TIMS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/clark-howell-sr-has-operation-special-to-the-new-york-times.html | Clark Howell Sr. Has Operation; Special to THE NEW YORK TIMES. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/six-workmen-injured-two-accidents-occur-in-day-at-randalls-island.html | SIX WORKMEN INJURED; Two Accidents Occur in Day at Randalls Island Stadium. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/rebels-bomb-red-cross-declares-briton-in-spain.html | Rebels Bomb Red Cross, Declares Briton in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/all-citys-resorts-expect-big-crowds-hotels-restaurants-and-clubs.html | ALL CITY'S RESORTS EXPECT BIG CROWDS; Hotels, Restaurants and Clubs Report Reservations Are Heaviest in Years. CELEBRATIONS TO BE LATE 9 o'Clock Poll Closing Causes Revues and Programs to Be Deferred for Tonight. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/nyac-defeated-by-harvard-club-winged-foot-team-loses-41-in-the.html | N.Y.A.C. DEFEATED BY HARVARD CLUB; Winged Foot Team Loses, 4-1, in the Class B Division of Squash Tennis Tourney. PRINCETON GROUP VICTOR Conquers Yale Players, 4-1 -- Columbia U.C. Triumphs Over Elizabeth, 3-2. | True | By Louis Effrat | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/to-vote-on-changing-el-bruce-company-stockholders-to-meet-on-nov-20.html | TO VOTE ON CHANGING E.L. BRUCE COMPANY; Stockholders to Meet on Nov. 20 to Weigh a Reorganization and Recapitalizing Plan. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/police-to-use-discretion-on-cafe-curfew-tonight.html | Police to Use Discretion On Cafe Curfew Tonight | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/many-celebrities-arrive-rachmaninoff-iturbi-barer-and-screen-stars.html | MANY CELEBRITIES ARRIVE; Rachmaninoff, Iturbi, Barer and Screen Stars on Liner. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/city-manager-vote-asked-petitions-for-referendum-on-change-in.html | CITY MANAGER VOTE ASKED; Petitions for Referendum on Change in Newark Filed. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hoffman-in-plea-for-landon.html | Hoffman in Plea for Landon | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/rebel-factions-fight-in-north.html | Rebel Factions Fight in North | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/danube-area-split-by-duces-speech-hungary-and-austria-show-great.html | DANUBE AREA SPLIT BY DUCE'S SPEECH; Hungary and Austria Show Great Enthusiasm for Revisionist Aims. LITTLE ENTENTE ANGERED Yugoslavia, Czechoslovakia and Rumania Driven Closer by Threat to Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/aircraft-concern-curbed-crusader-corporation-agrees-to-amend-ways.html | AIRCRAFT CONCERN CURBED; Crusader Corporation Agrees to Amend Ways in Selling Stock. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/interest-rates.html | INTEREST RATES | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/tax-reapportioning-ordered-in-jersey-appeals-boards-directs-action.html | TAX REAPPORTIONING ORDERED IN JERSEY; Appeals Boards Directs Action in 90 Days on $3,624,625 in Public Service Levy. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/warns-of-prosecution-guffey-says-employers-coercing-workers-will.html | WARNS OF PROSECUTION; Guffey Says Employers Coercing Workers Will Face Legal Action. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/carroll-knocks-out-woods.html | Carroll Knocks Out Woods | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/laborites-suffer-big-setback-in-britain.html | Laborites Suffer Big Setback in Britain; | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/goodyear-plan-vote-deferred.html | Goodyear Plan Vote Deferred | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/capt-gw-kelley-promoted.html | Capt. G.W. Kelley Promoted | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/four-murderers-get-heavy-prison-terms-men-convicted-on-testimony-of.html | FOUR MURDERERS GET HEAVY PRISON TERMS; Men Convicted on Testimony of Boys Receive 20, 25 and 30-Year-to-Life Sentences. | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/operetta-on-second-av.html | Operetta on Second Av. | True | W.S. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/fugitive-accused-at-fur-riot-trial-statement-by-insane-convict-used.html | FUGITIVE ACCUSED AT FUR RIOT TRIAL; Statement by Insane Convict Used to Link Greenberg to Labor Racketeering. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/maccabees-at-newark-tonight.html | Maccabees at Newark Tonight | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/suggester-of-beard-for-lincoln-dies-88-mrs-billings-then-child-met.html | SUGGESTER OF BEARD FOR LINCOLN DIES,; 88 Mrs. Billings, Then Child, Met President-Elect After He Heeded Her Letter. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/catch-2000pound-shark-five-men-in-jersey-battle-hour-with.html | CATCH 2,000-POUND SHARK; Five Men in Jersey Battle Hour With Diamond-Tooth Specimen. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/fights-flagler-heiress-divorce.html | Fights Flagler Heiress Divorce | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/brooklyn-houses-change-ownership-operator-sells-in-highland-blvd.html | BROOKLYN HOUSES CHANGE OWNERSHIP; Operator Sells in Highland Blvd. and Purchases in Brighton Twelfth Street. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dominion-gas-merger-approved.html | Dominion Gas Merger Approved | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/queen-marys-cold-better.html | Queen Mary's Cold Better | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/kessler-harvard-out-with-injury-firststring-guard-may-be-lost-for.html | KESSLER, HARVARD, OUT WITH INJURY; First-String Guard May Be Lost for Virginia Game Because of Split Hand. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/coaches-discuss-coming-contests-stevens-hopes-nyu-will-continue-to.html | COACHES DISCUSS COMING CONTESTS; Stevens Hopes N.Y.U. Will Continue to Be Carnegie Tech Team's Jinx. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/insurgents-drive-nearer-to-madrid-in-heavy-fighting-one-force-only.html | INSURGENTS DRIVE NEARER TO MADRID IN HEAVY FIGHTING; One Force Only 9 Miles Away in South as Rebels Aim for Capital's Getafe Airport. PLANES BOMB CITY AGAIN Three Are Killed in New Raid -- Loyalists Attack Aviation Bases of the Rightists. INSURGENTS DRIVE NEARER TO MADRID | True | By William P. Carney.wireless To the New York Times. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lives-after-brain-was-exposed.html | Lives After Brain Was Exposed | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mgr-burke-rites-today-prelates-of-catholic-church-to-attend-service.html | MGR. BURKE RITES TODAY; Prelates of Catholic Church to Attend Service in Washington, | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wants-his-watch-back-boiler-maker-tossed-it-into-roosevelts-car.html | WANTS HIS WATCH BACK; Boiler Maker Tossed It Into Roosevelt's Car in Philadelphia. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/escobar-starts-training.html | Escobar Starts Training | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bleakley-pledges-cut-in-state-taxes-republican-in-final-appeal.html | BLEAKLEY PLEDGES CUT IN STATE TAXES; Republican, in Final Appeal, Makes Promise Conditional on New Deal Defeat. SCORES LEHMAN SILENCE Candidate Annoyed on Hearing of Guard Assigned to Him After Mailed Threats. BLEAKLEY PLEDGES CUT IN STATE TAXES | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/registers-100000-new-shares.html | Registers 100,000 New Shares | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/exhibit-realty-law-survey.html | Exhibit Realty Law Survey | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/forgery-charged-to-security-foes-registration-form-and-tag-pictured.html | FORGERY CHARGED TO SECURITY FOES; Registration Form and Tag Pictured by Republicans Are Termed Fabrications. GIVEN OUT BY HAMILTON Mrs. Rosenberg for Board Here Says Applications for Benefits Have Not Been Issued. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/frank-s-bishop-new-haven-attorney-served-in-the-connecticut.html | FRANK S. BISHOP; New Haven Attorney Served in the Connecticut Legislature. | True | Special to TI!J i̇qEW YOR, TIAIES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/brooklyn-eleven-to-play-faces-nassau-collegiate-center-today-at.html | BROOKLYN ELEVEN TO PLAY; Faces Nassau Collegiate Center Today at Erasmus Field. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/g-delaiy-dies-physician-to-taft-assistant-surgeon-general-of-army.html | G. DELAIY DIES; PHYSICIAN TO TAFT; Assistant Surgeon General of Army Was a White House Aide for Four Years. | True | SpeciaJ to THE E7 YOBK TINS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/169-held-payable-for-1-of-gold-bond-london-court-decides-britain.html | $1.69 HELD PAYABLE FOR $1 OF GOLD BOND; London Court Decides Britain Must Pay at That Rate on an Issue Floated Here in 1917. GOVERNMENT TO APPEAL Tribunal Disagrees With Lower Division That Debt Can Be Cleared in Coin Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dwelling-auctioned-in-bronx.html | Dwelling Auctioned in Bronx | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/luncheon-is-given-by-mrs-aw-beck-mrs-harold-wall-mrs-allan-c.html | LUNCHEON IS GIVEN BY MRS. A.W. BECK; Mrs. Harold Wall, Mrs. Allan C. Bakewell and Mrs. John Farr Among Her Guests. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mothers-hear-plea-by-mrs-roosevelt-at-league-dinner-here-she-asks.html | MOTHERS HEAR PLEA BY MRS. ROOSEVELT; At League Dinner Here She Asks Women to Join in Effort to Obtain Reforms. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/belle-barcy.html | BELLE B'ARCY | True | Special Xo TE .EV YORK TLTES- | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/federal-employes-now-up-to-835704-increase-in-jobs-over-august-is.html | FEDERAL EMPLOYES NOW UP TO 835,704; Increase in Jobs Over August Is 1,411, Civil Service Commission Reports. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bicycle-parts-in-election-bill.html | Bicycle Parts in Election Bill | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/opposing-proposed-charter.html | Opposing Proposed Charter | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/william-h-swain-was-superintendent-of-streets-in-summit-for-24.html | WILLIAM H. SWAIN; Was Superintendent of Streets in Summit for 24 Years, | True | Special to THE NZW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/syracuse-works-in-rain-squad-facing-indiana-contest-drilled-in.html | SYRACUSE WORKS IN RAIN; Squad, Facing Indiana Contest, Drilled in Forward Passing. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/elizabeth-durham-engaged-to-marry-illinois-girl-an-alumna-of-vassar.html | ELIZABETH DURHAM ENGAGED TO MARRY; Illinois Girl, an Alumna of Vassar, to Be Bride of Henry Varnum Poor of New YorE. CEREMONY NEXT MONTH She Is Member of a Prominent Chicago Family -- Fiance Kin of Railroad Manual Founder. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/charles-w-moore-principal-of-public-school-87-in-the-bronx-succumbs.html | CHARLES W. MOORE; Principal of Public School 87 in! the Bronx Succumbs Here. i | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/leaseholds-listed.html | LEASEHOLDS LISTED | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/exkaiser-lectures-at-doorn.html | Ex-Kaiser Lectures at Doorn | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/czechs-see-heightened-crisis.html | Czechs See Heightened Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/reerck-wigl-lawyer-77-ad-former-city-attorney-of-new-brunswick-is.html | REERCK WIGL, LAWYER, 77,; AD !Former City Attorney of New Brunswick Is Last of Four Brothers to Die This Year. | True | Special to THE NZW YORK TnS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/top-place-gained-by-northwestern-wildcats-vault-over-minnesota-in.html | TOP PLACE GAINED BY NORTHWESTERN; Wildcats Vault Over Minnesota in Football Ranking Poll of The Associated Press. FORDHAM RISES TO THIRD Santa Clara Advances by 10 Notches -- Army Falls From Sixth to Twenty-first. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/austria-is-enthusiastic.html | Austria Is Enthusiastic | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/race-betting-decreases-wagering-at-tracks-in-chicago-area-2157232.html | RACE BETTING DECREASES; Wagering at Tracks in Chicago Area $2,157,232 Under 1935. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/failures-in-canada-decline.html | Failures in Canada Decline | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mrs-john-henry-bliss-manager-of-the-manor-hotel-in-i-pinehurst-n-c.html | MRS. JOHN HENRY BLISS; ' Manager of the Manor Hotel in I Pinehurst, N, C,, Was 71. | True | Special to THE IW YORr TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/miss-maud-tilghman-will-make-her-debut-in-society-at-reception-on.html | Miss Maud Tilghman Will Make Her Debut In Society at Reception on New Year's Day | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/capital-expects-new-deal-victory-election-eve-is-calm-but-many.html | CAPITAL EXPECTS NEW DEAL VICTORY; Election Eve is Calm, but Many Parties Are Arranged for Tonight. FIVE OF CABINET IN CITY Have Voted by Mail -- Party Quarters to Hold Open House as Returns Come In. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/20-gain-in-sales-seen-rise-in-retail-trade-in-next-three-months.html | 20% GAIN IN SALES SEEN; Rise in Retail Trade in Next Three Months Predicted. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/fd-roosevelt-jr-here-presidents-son-and-miss-ethel-du-pont-arrive.html | F.D. ROOSEVELT JR. HERE; President's Son and Miss Ethel du Pont Arrive on Same Plane. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/a-word-for-governor-lehman.html | A Word for Governor Lehman | True | MICHAEL POTTER | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/245-princeton-students-to-cast-ballots-today.html | 245 Princeton Students To Cast Ballots Today | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/carlbergdomminey.html | CarlbergDomminey | True | Special to T: N=-w YORK 8. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/democrats-to-get-returns-speedily-farley-sets-up-elaborate-system-for.html | DEMOCRATS TO GET RETURNS SPEEDILY; Farley Sets Up Elaborate System Here for Tabulating News From 3,100 Aides. HE REPLIES ON SECURITY Denies Workers' Tag Has Been Issued -- Charges Attempt to Terrify Employes. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/penn-state-in-condition-only-one-regular-absent-as-work-begins-for.html | PENN STATE IN CONDITION; Only One Regular Absent as Work Begins for Pitt Contest. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/pig-iron-price-advanced-1.html | Pig Iron Price Advanced $1 | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hippodrome-games-set-manhattan-five-slated-to-play-brooklyn-college.html | HIPPODROME GAMES SET; Manhattan Five Slated to Play Brooklyn College Dec. 12. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/roosevelt-wins-howard-poll.html | Roosevelt Wins Howard Poll | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mrs-cazanove-g-lee-daughter-of-late-eleuthere-i-du-pont-of-delaware.html | MRS. CAZANOVE G. LEE; Daughter of Late Eleuthere I. du Pont: of Delaware. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/charles-f-kogel.html | CHARLES F' KOGEL | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/torture-report-denied.html | Torture Report Denied | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/braddock-to-box-nov-16.html | Braddock to Box Nov. 16 | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/manning-beats-zamaris-is-winner-on-points-in-eightround-newark.html | MANNING BEATS ZAMARIS; Is Winner on Points in Eight-Round Newark Fight. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/h-curtisbeiett-barrister-is-dead-leader-of-english-criminal-bar-s-s.html | H. CURTIS-BEIETT, BARRISTER, IS DEAD; Leader of English Criminal Bar !s Stricken While Responding to Toast. HE WAS KNIGHTED IN 1922 Former Member of Parliament Was in the Secret Service During the War. | True | Special Cable to THE NVZ YORK TB. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/works-by-picasso-are-on-exhibition-paintings-lent-by-museums-and.html | WORKS BY PICASSO ARE ON EXHIBITION; Paintings Lent by Museums and Private Collectors Are Displayed at Seligmann's. LADY WITH FAN' IN SHOW This and Others Such as 'Blue Boy' Represent the Artist's 'Transitional' Period. | True | By Edward Alden Jewell | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/tinker-brayshaw.html | Tinker -- Brayshaw | True | Special to THE NEW YORK Tnzs. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/elizabeth-w-hilles-to-be-wed-oar-nov-21-will-be-bride-of-william.html | ELIZABETH W. HILLES TO BE WED OAr NOV. 21; Will Be Bride of William Graham in Baltimore -- Sister to Be Matron of Honor. | True | Special in THE NEW YORK TIDIES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dr-floyd-c-sandt-president-of-the-school-board-in-easton-pa-a-civic.html | DR. FLOYD C. SANDT; President of the School Board In Easton, Pa., a Civic Leader, | True | special to THE IIEW YoRI TIMS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lively-scrimmage-held-all-virginia-regulars-on-hand-except-nistad.html | LIVELY SCRIMMAGE HELD; All Virginia Regulars on Hand Except Nistad, Who Gets Rest. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/harness-strangles-baby-upstate.html | Harness Strangles Baby Up-State | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/otis-steel-plan-up-thursday.html | Otis Steel Plan Up Thursday | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/farley-sees-party-polling-25000000-president-will-get-2000000-more.html | FARLEY SEES PARTY POLLING 25,000,000; President Will Get 2,000,000 More Votes Than in 1932, He Declares on Radio. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/kipke-halts-scrimmages.html | Kipke Halts Scrimmages | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dissenters-seen-aiding-coronation-bishop-of-church-of-england-urges.html | DISSENTERS SEEN AIDING CORONATION; Bishop of Church of England Urges That Vast Group Be Represented in Rites. SALVATION ARMY INCLUDED Battle Is Expected in Ranks of Conservatives Over This Departure From Custom. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/dr-john-r-blair-richmond-physician-former-head-of-hospitals-there.html | DR. JOHN R. BLAIR; Richmond Physician Former Head of Hospitals There. | True | SDecial to THE NEW NonK TIMS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/rail-equipment-buying-in-view.html | Rail Equipment Buying in View | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/no-wagering-in-london-on-presidential-election.html | No Wagering in London On Presidential Election | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/sells-great-neck-residence.html | Sells Great Neck Residence | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/text-of-governor-lehmans-closing-address-at-white-plains-rally.html | Text of Governor Lehman's Closing Address at White Plains Rally | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/townsend-in-final-plea.html | Townsend in Final Plea | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/change-in-map-seen-national-geographic-society-cites-dispute-of.html | CHANGE IN MAP SEEN; National Geographic Society Cites Dispute of Ecuador and Peru. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/general-foods-to-keep-own-retirement-plan-pending-supreme-court.html | General Foods to Keep Own Retirement Plan Pending Supreme Court Test on Security Act | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/says-union-got-1000-to-put-landon-on-air-missouri-republican.html | SAYS UNION GOT $1,000 TO PUT LANDON ON AIR; Missouri Republican Treasurer Asserts He Was Forced to Pay to Get St. Louis Broadcast. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/cruiser-caught-on-rocks-but-is-freed-by-east-river-tide-with-little.html | CRUISER CAUGHT ON ROCKS; But Is Freed by East River Tide With Little Damage. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/last-idle-ship-quits-amsterdam.html | Last Idle Ship Quits Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/stock-market-indices-international-average-up-to-673-from-664-week.html | STOCK MARKET INDICES; International Average Up to 67.3 From 66.4 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/commodity-markets-futures-move-up-in-quiet-trading-sugar-recovers.html | COMMODITY MARKETS; Futures Move Up in Quiet Trading -- Sugar Recovers Sharply -- Cash List Mixed. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bruin-sextet-victor-32.html | Bruin Sextet Victor, 3-2 | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/states-will-vote-on-many-matters-thirteen-face-decisions-on-tax.html | STATES WILL VOTE ON MANY MATTERS; Thirteen Face Decisions on Tax Problems and Eight on Social Security Questions. OREGON PROPOSES BANKING States Seek Authority to Go Into Business -- Huey Long Holiday on Ballot in Louisiana. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/advertising-news.html | Advertising News | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/escaped-prisoner-back-in-cell.html | Escaped Prisoner Back in Cell | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/philippine-clipper-returns.html | Philippine Clipper Returns | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bandits-in-jersey-rob-bank-of-6000-hillside-trust-company-is-held.html | BANDITS IN JERSEY ROB BANK OF $6,000; Hillside Trust Company Is Held Up by Trio Armed With Pistols and Machine Gun. WOMAN SAVES $200 CASH Secretary-Treasurer Forced to Carry Money Bags to Auto in Which Thugs Escape. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/us-cruiser-starts-tour-new-chief-of-asiatic-fleet-aboard-the.html | U.S. CRUISER STARTS TOUR; New Chief of Asiatic Fleet Aboard the Augusta on Trip. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/shipwreck-inquiry-ends-bermuda-seeks-to-repatriate-crew-of-spanish.html | SHIPWRECK INQUIRY ENDS; Bermuda Seeks to Repatriate Crew of Spanish Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/rioter-is-choice-at-united-hunts-hitchcocks-star-to-face-11-jumpers.html | RIOTER IS CHOICE AT UNITED HUNTS; Hitchcock's Star to Face 11 Jumpers in Gwathmey Memorial at Belmont Today. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/goodman-defeats-clifford-10-and-9-annexes-mexican-golf-title-with.html | GOODMAN DEFEATS CLIFFORD, 10 AND 9; Annexes Mexican Golf Title With Sub-Par Performance on Chapultepec Links. MRS. NEWBOLD TRIUMPHS Turns Back Miss Jameson by 1 Up in 36-Hole Final for Women's Crown. | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/cancer.html | CANCER | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/riggs-weights-announced.html | Riggs Weights Announced | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/james-d-mckinley.html | JAMES D, McKINLEY | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/compass-points-in-voting-four-furthest-communities-are-lubec.html | COMPASS POINTS IN VOTING; Four Furthest Communities Are Lubec, Tatoosh, Benasse, Key West. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/retail-food-costs-ease-federal-index-was-828-on-oct-13-against-843.html | RETAIL FOOD COSTS EASE; Federal Index Was 82.8 on Oct. 13, Against 84.3 on Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/miss-grace-houseman.html | MISS GRACE HOUSEMAN | True | Special to THs NW YoRx TES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/white-sulphur-scene-of-boy-scout-benefit-annual-fancy-dress-ball.html | WHITE SULPHUR SCENE OF BOY SCOUT BENEFIT; Annual Fancy Dress Ball Given at Kate's Mountain Lodge -- Fete Preceded by Parties. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/18-amateur-bouts-carded.html | 18 Amateur Bouts Carded | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/barnsdall-oil-company-22-cents-a-share-in-third-quarter-compares.html | BARNSDALL OIL COMPANY; 22 Cents a Share in Third Quarter Compares With 33 Similarly in 35. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-zealand-sets-basic-pay.html | New Zealand Sets Basic Pay | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/ftc-drafts-trade-rules-tentative-fairpractice-regulations-prepared.html | FTC DRAFTS TRADE RULES; Tentative Fair-Practice Regulations Prepared for Two Industries. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/only-19-teams-stay-unbeaten-and-untied-group-cut-in-half-last-week.html | ONLY 19 TEAMS STAY UNBEATEN AND UNTIED; Group Cut in Half Last Week -- Western Reserve, North Dakota Lead With 7 Victories Each. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/architect-board-fought-upjohn-renews-protest-on-state-planning-of.html | ARCHITECT BOARD FOUGHT; Upjohn Renews Protest on State Planning of War Memorial. | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/landon-promises-townsend-hearing-letter-to-california-director-says.html | LANDON PROMISES TOWNSEND HEARING; Letter to California Director Says He Would Confer With Doctor in White House. FOR 'FAIR' TREATMENT Kansan Emphasizes That He Would So Receive Leader of 'Any Substantial Group.' | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bail-denied-in-pistol-case.html | Bail Denied in Pistol Case | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bons-uncertain-utilities-sell-off-most-fluctuations-narrow-as.html | BONS UNCERTAIN; UTILITIES SELL OFF; Most Fluctuations Narrow as Turnover Declines -- Secondary Rails Yield. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/french-antifascists-denounce-mussolini-demonstrators-disperse-when.html | FRENCH ANTI-FASCISTS DENOUNCE MUSSOLINI; Demonstrators Disperse When Police Arrive -- Relations With Italy Chill Anew. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/westchester-urged-to-give-up-parkways-supervisor-says-if-state-will.html | WESTCHESTER URGED TO GIVE UP PARKWAYS; Supervisor Says if State Will Not Take Them Over, Tolls Should Be Charged. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/namm-urges-curb-on-retailing-evils-brooklyn-merchant-hits.html | NAMM URGES CURB ON RETAILING 'EVILS'; Brooklyn Merchant Hits Price-Cutting, False Advertising and 'Labor Chiseling.' | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/jail-gerald-smith-in-new-orleans-police-seize-sharethewealth-leader.html | JAIL GERALD SMITH IN NEW ORLEANS; Police Seize 'Share-the-Wealth' Leader and Three Others in Hotel After Address. FOR 'DISTURBING PEACE' Preacher's Secretary Says They Were Searched for Weapons in Lobby, Then Arrested. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/-goose-goslin-rescues-2-men-adrift-12-hours.html | 'Goose' Goslin Rescues 2 Men Adrift 12 Hours | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hoppe-leads-ponzi-10072.html | Hoppe Leads Ponzi, 100-72 | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/purdue-team-battered-onepoint-victory-over-carnegie-took-heavy.html | PURDUE TEAM BATTERED; One-Point Victory Over Carnegie Took Heavy Physical Toll. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/exer-tu-0-f-china-72-d-leg-marshal-helped-to-overthrow-manchu.html | EX-?'RER TU 0 F CHINA, 72, D leg; Marshal Helped to Overthrow Manchu DynastymBrought Country Into War. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/apartment-houses-sold-in-the-bronx-investor-gets-sixstory-flat-at.html | APARTMENT HOUSES SOLD IN THE BRONX; Investor Gets Six-Story Flat at Northern Avenue and 180th Street. RESALE IN MORRIS AVENUE College Avenue Structure Goes to Operators -- Purchase in Jerome Avenue. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/denies-guilt-in-check-case.html | Denies Guilt in Check Case | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/insurance-rates-being-revised.html | Insurance Rates Being Revised | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/deer-hunter-kills-brother.html | Deer Hunter Kills Brother | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/sadajiro-yamanaka-head-of-fifth-av-firm-importer-of-orientat-art.html | SADAJIRO YAMANAKA; Head of Fifth Av. Firm, Importer of Orientat Art Objects. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/strikers-on-coast-widen-blockade-order-all-western-vessels-held-in.html | STRIKERS ON COAST WIDEN 'BLOCKADE'; Order All Western Vessels Held in Port 'Wherever They May Be.' | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/herbert-wilcox-heading-expanded-british-company-here-to-arrange.html | Herbert Wilcox, Heading Expanded British Company, Here to Arrange Tie-Up With Universal. | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/york-hall-again-gets-prize.html | York Hall Again Gets Prize | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/charles-strauss-left-3882002-1000000-trust-for-widow-and-13-public.html | CHARLES STRAUSS LEFT $3,882,002; $1,000,000 Trust for Widow and 13 Public Bequests in the Lawyer's Will. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mobile.html | MOBILE | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/large-force-ready-to-guard-at-polls-police-start-a-roundup-of-thugs.html | LARGE FORCE READY TO GUARD AT POLLS; Police Start a Round-Up of Thugs -- Bennett Swears In 2,000 Special Deputies. LA GUARDIA TO TOUR CITY Will Check on Voting Places -- Attorney General Accused by Honest Ballot Group. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/american-crew-saved-captain-says-bessemer-city-on-rocks-in-england.html | AMERICAN CREW SAVED; Captain Says Bessemer City, on Rocks in England, Is a Loss. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/the-proposed-charter.html | The Proposed Charter | True | FRANK P. TUFARO | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/church-group-sets-card-party-nov-17-league-for-patriotic-service.html | CHURCH GROUP SETS CARD PARTY NOV. 17; League for Patriotic Service Will Hold Annual Event in Behalf of Charity. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wesleyan-in-short-drill.html | Wesleyan in Short Drill | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/second-gas-victim-dies.html | Second Gas Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/homebreds-rout-britishborn-pros-farrell-and-clark-lead-way-in-141.html | HOME-BREDS ROUT BRITISH-BORN PROS; Farrell and Clark Lead Way in 14-1 Victory in New Jersey Golf Tourney. 2 MATCHES ARE HALVED Kinder-O'Connor and Hoctor-Lapola Among the Winners on Crestmont Links. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/gomer-to-box-tonight.html | Gomer to Box Tonight | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/reed-assails-master-in-roosevelt-speech-exsenator-says-in-kansas.html | REED ASSAILS 'MASTER' IN ROOSEVELT SPEECH; Ex-Senator Says in Kansas City Radio Talk Word Belongs 'In Decrees of Hitler.' | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/immigration-checks-proposed-in-brazil-registration-consular.html | IMMIGRATION CHECKS PROPOSED IN BRAZIL; Registration, Consular Affidavits and Tax on Foreign-Born Among Steps Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lemke-ends-campaign-in-his-home-state-replies-to-farleys-striped.html | LEMKE ENDS CAMPAIGN IN HIS HOME STATE; Replies to 'Farley's Striped Cats' He Voted in Congress 100 Per Cent for People. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/auto-deaths-here-cut-84-in-week-sharp-decline-in-accidents-also.html | AUTO DEATHS HERE CUT 84% IN WEEK; Sharp Decline in Accidents Also Reported -- No Fatalities Over the Week-End. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mrs-dudley-r-horton.html | MRS. DUDLEY R. HORTON | True | Special to THE NEW YORK TLS. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/american-princess-dies-widow-of-prince-a-de-f-lucinge-stricken-in.html | AMERICAN PRINCESS DIES; Widow of Prince A. de F. Lucinge Stricken in Providence. | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/savannah.html | SAVANNAH | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wins-art-show-prize-katherine-pagon-gets-first-award-at-womens.html | WINS ART SHOW PRIZE; Katherine Pagon Gets First Award at Women's Exhibition. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/irwin-marks-back-in-action-as-princeton-substitutes-play-practice.html | Irwin, Marks Back in Action as Princeton Substitutes Play Practice Match; INJURIES HAMPER PRINCETON ELEVEN | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/reserves-lost-by-army-injuries-and-illness-cut-down-squad-at-west.html | RESERVES LOST BY ARMY; Injuries and Illness Cut Down Squad at West Point. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/allnight-service-set-up-by-brokers-rush-of-orders-based-on-the.html | ALL-NIGHT SERVICE SET UP BY BROKERS; Rush of Orders Based on the Election Results Expected for Execution in London. WIRE COMPANIES PREPARED Western Union, Postal and the A.T. & T. Organize to Provide Extra Facilities. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/extortion-trial-nears-special-panel-to-be-drawn-in-case-of-ross-and.html | EXTORTION TRIAL NEARS; Special Panel to Be Drawn in Case of Ross and Krone. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/demand-deposits-increase-in-week-federal-board-notes-a-drop-in.html | DEMAND DEPOSITS INCREASE IN WEEK; Federal Board Notes a Drop in Loans, Investments; Gain in Reserve Balances. U.S. DEPOSITS DECREASE Loans on Securities Decline $32,000,000 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/varela-is-11-miles-from-capital.html | Varela Is 11 Miles From Capital | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/la-follette-urges-vote-for-advance-wisconsin-senator-tells-radio.html | LA FOLLETTE URGES VOTE FOR 'ADVANCE'; Wisconsin Senator Tells Radio Audience Roosevelt's Goal Is Better Life for All. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/tire-prices-increased-makers-make-adjustments-to-add-to-dealers.html | TIRE PRICES INCREASED; Makers Make Adjustments to Add to Dealers' Profits. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/president-in-windup-speaking-to-nation-by-radio-he-calls-on-all-to.html | PRESIDENT IN WIND-UP; Speaking to Nation by Radio, He Calls On All to Vote Unafraid. AVOIDS PERSONAL APPEAL Pledging Democracy, He Says Majority Rule Is Only One We Will Abide By. VISITS NEIGHBORING TOWNS In 75-Mile Drive in Hyde Park Area He Stresses Better Times, Is Well Received. FINAL APPEAL MADE BY THE PRESIDENT | True | By Charles W. Hurdspecial To the New York Times. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/penn-second-team-sent-against-cubs-running-attack-rehearsed-as.html | PENN SECOND TEAM SENT AGAINST CUBS; Running Attack Rehearsed as Regulars Are Rested for Game With Michigan. OBER TREATED FOR INJURY Star Tackle Is Expected to See Action in Saturday's Contest, However. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/heavy-nassau-vote-seen-party-leaders-expect-175000-ballots-to-be.html | HEAVY NASSAU VOTE SEEN; Party Leaders Expect 175,000 Ballots to Be Cast in County. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/german-stocks-weak.html | German Stocks Weak | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/american-in-prison-asks-hitler-pardon-lb-simpson-seaman-presents.html | AMERICAN IN PRISON ASKS HITLER PARDON; L.B. Simpson, Seaman, Presents Clemency Petition Through U.S. Consuls. | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/ohio-oil-lifts-price-of-crude.html | Ohio Oil Lifts Price of Crude | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/two-die-in-jersey-crash.html | Two Die in Jersey Crash | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lehman-proclaims-state-school-week-governor-sets-nov-9-to-15-and.html | LEHMAN PROCLAIMS STATE SCHOOL WEEK; Governor Sets Nov. 9 to 15 and Urges People Study Work in the Class Rooms. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lorenzo-viani.html | LORENZO VIANI | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/in-the-nation-need-is-for-popular-as-well-as-electoral-majority.html | In The Nation; Need Is for Popular as Well As Electoral Majority | True | By Arthur Krock | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/missing-oil-man-is-widely-hunted-private-detective-acting-from.html | MISSING OIL MAN IS WIDELY HUNTED; Private Detective, Acting From Friendship, Joins Search for Fred B. Lloyd, 63. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/communist-talk-balked-wires-cut-keeping-california-off-air-for.html | COMMUNIST TALK BALKED; Wires Cut, Keeping California Off Air for Third Time. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/grover-h-schatz-president-of-waterbury-corm-steel-ball-company.html | GROVER H. SCHATZ; President of Waterbury, Corm., Steel Ball Company, | True | Special to THS Nr-w YO TIns. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/funds-group-on-alert-senate-agents-will-watch-polls-in-several.html | FUNDS GROUP ON ALERT; Senate Agents Will Watch Polls in Several States. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-way-to-pick-winner-jersey-man-says-it-must-be-landon-by-rules.html | NEW WAY TO PICK WINNER; Jersey Man Says It Must Be Landon by Rules of Precedent. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/17-games-for-kingsmen-championship-quintet-has-long-list-of-major.html | 17 GAMES FOR KINGSMEN; Championship Quintet Has Long List of Major Opponents. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/rumania-shocked-by-speech.html | Rumania Shocked by Speech | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/railroads-earn-23-on-investment-net-income-in-nine-months-at.html | RAILROADS EARN 2.3% ON INVESTMENT; Net Income in Nine Months at $434,864,004; Year Before Was $321,201,769. GROSS REVENUES UP 16.7% Class I Lines in the Eastern District Showed Return at Rate of 2.91%. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/treasury-calls-in-9308600.html | Treasury Calls In $9,308,600 | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/giles-h_-stil-wel-l.html | GILES. H_:. STIL. WEL; L | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/four-will-share-50000-estate.html | Four Will Share $50,000 Estate | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/overall-company-bought-globe-superior-corp-acquired-by-blue-bell-co.html | OVERALL COMPANY BOUGHT; Globe Superior Corp. Acquired by Blue Bell Co. -- Fox Heads Merger. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/fascism-is-issue-browder-contends-communist-sees-camp-of-reaction.html | FASCISM IS ISSUE, BROWDER CONTENDS; Communist Sees 'Camp of Reaction' Behind Landon -- Finds Roosevelt Neutral. GARDEN FILLED AT RALLY Candidates Assail Capitalism and Support Call for Union of Nation's Progressives. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/britain-sees-game-in-mussolini-talk-holds-italian-premier-seeks-to.html | BRITAIN SEES GAME IN MUSSOLINI TALK; Holds Italian Premier Seeks to Drive a Wedge Between London and Paris. | True | By Charles A. Selden | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/till-the-very-end.html | TILL THE VERY END | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/amherst-points-for-vermont.html | Amherst Points for Vermont | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/connecticut-predictions-leaders-of-both-major-parties-issue-claims.html | CONNECTICUT PREDICTIONS; Leaders of Both Major Parties Issue Claims of Victory. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/jefferson-descendant-supports-new-deal-assails-those-taking-walk-in.html | Jefferson Descendant Supports New Deal, Assails Those 'Taking Walk' in His Name | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/gov-landon-urges-a-classless-vote-all-should-go-to-the-polls-and.html | GOV. LANDON URGES A CLASSLESS VOTE; All Should Go to the Polls and Act for 'Future of America,' He Says Over the Radio. PLEA FOR UNITY AND FAITH Speech From Topeka Winding Up Campaign Is Part of Nation-Wide Republican Forum. GOV. LANDON URGES A CLASSLESS VOTE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/suitor-hangs-self-after-slaying-woman-soninlaw-of-rochester-victim.html | SUITOR HANGS SELF AFTER SLAYING WOMAN; Son-in-Law of Rochester Victim Says She Had Spurned Man and Broken Appointment. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/chile-reviving-steel-industry.html | Chile Reviving Steel Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/baltimore.html | BALTIMORE | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/charles-a-mohr.html | CHARLES A. MOHR | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/orders-five-reinstated-court-upholds-labor-board-in-a-packing.html | ORDERS FIVE REINSTATED; Court Upholds Labor Board in a Packing Company Case. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/free-wharfage-for-barges-asked-report-to-state-chamber-will-urge.html | FREE WHARFAGE FOR BARGES ASKED; Report to State Chamber Will Urge End of Charge on Vessels Lightering Freight. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/marylebone-is-winner-hammond-stars-in-triumph-over-south-australian.html | MARYLEBONE IS WINNER; Hammond Stars in Triumph Over South Australian Cricketers. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/free-school-lunch-to-go-to-all-in-need-dr-campbell-instructs-aides.html | FREE SCHOOL LUNCH TO GO TO ALL IN NEED; Dr. Campbell Instructs Aides Not to Use Relief Status as Basis for Distribution. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lee-and-thayer-gain-at-squash-racquets-but-adamsbishop-carry-them.html | LEE AND THAYER GAIN AT SQUASH RACQUETS; But Adams-Bishop Carry Them to 5 Games as Heights Casino Doubles Tourney Opens. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/denies-corn-price-limit-secretary-wallace-says-report-is-work-of.html | DENIES CORN PRICE LIMIT; Secretary Wallace Says Report Is Work of 'Ignoramus or Liar.' | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/andrew-a-maclean-i-formerly-with-u-s-light-and-heat-co-of-niagara.html | ANDREW A. MACLEAN; i Formerly With U. S. Light and Heat Co. of Niagara Falls, | True | Special to THs Ngw YORK T..ES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/standard-oil-of-indiana.html | Standard Oil of Indiana | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/warned-on-liquor-gifts-jersey-residents-told-to-beware-of.html | WARNED ON LIQUOR GIFTS; Jersey Residents Told to Beware of Influencing Voters Today. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/williams-kickers-practice.html | Williams Kickers Practice | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/clarke-suit-transferred-action-against-atlas-corporation-goes-to.html | CLARKE SUIT TRANSFERRED; Action Against Atlas Corporation Goes to Federal Court. | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/people-flouted-thomas-asserts-major-parties-show-contempt-or.html | PEOPLE FLOUTED, THOMAS ASSERTS; Major Parties Show Contempt or Misunderstanding of Real Democracy, He Says. SEES FASCISM IN 5 YEARS Economic Disaster in the Nation Will Come First, Socialist Candidate Predicts. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lehman-denounces-unamerican-foes-derides-pay-envelope-drive-of.html | LEHMAN DENOUNCES 'UN-AMERICAN FOES; Derides Pay Envelope Drive of Republicans as Malicious 'Insult' to Workers. IS HAILED IN WESTCHESTER Winant Urges Prosecution of Those Who Misrepresent Social Security Act. LEHMAN DENOUNCES 'UN-AMERICAN FOES | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/protestant-center-in-washington-urged-such-a-base-is-needed-to.html | PROTESTANT CENTER IN WASHINGTON URGED; Such a Base Is Needed to Fight Foes of Religion, Dr. Sizoo Tells Clergy Association. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/motors-meeting-next-monday.html | Motors Meeting Next Monday | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/135723-housing-loans-made.html | $135,723 Housing Loans Made | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/copper-price-abroad-highest-in-five-years-sales-made-at-1048-cents.html | COPPER PRICE ABROAD HIGHEST IN FIVE YEARS; Sales Made at 10.48 Cents for European Ports -- Record in Business Here in October. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hugh-walpole-here-tells-of-new-book-nearly-finished-it-will-be.html | HUGH WALPOLE HERE, TELLS OF NEW BOOK; Nearly Finished, It Will Be Rather Autobiographical and About Andersen. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/davis-of-kentucky-ready-souths-leading-scorer-in-shape-to-play.html | DAVIS OF KENTUCKY READY; South's Leading Scorer in Shape to Play Again. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hearst-back-sees-no-danger-of-war-says-european-nations-lack-money.html | HEARST BACK, SEES NO DANGER OF WAR; Says European Nations Lack Money and Fear Internal Results of Strife. EXPECTS LANDON TO WIN Publisher Concedes That His Reputation as a Prophet Is Still at Stake. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/fred-n-raymond.html | FRED N. RAYMOND | True | Special to THE NE%V YORK TB. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/reserves-at-yale-stage-scrimmage-coaches-seek-to-develop-new-talent.html | RESERVES AT YALE STAGE SCRIMMAGE; Coaches Seek to Develop New Talent, Improvised Varsity Engaging Gray Eleven. REGULARS EXCUSED EARLY Hoxton, Platt, Morse, Wilson Get Much Attention as the Elis Prepare for Brown. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wpa-intimidation-laid-to-democrats-newspaper-chain-in-westchester.html | WPA INTIMIDATION LAID TO DEMOCRATS; Newspaper Chain in Westchester Tells Workers Not to Be Afraid to Vote as They Please. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mayor-commends-roosevelts-rule-declares-spending-policies-of.html | MAYOR COMMENDS ROOSEVELT'S RULE; Declares Spending Policies of President Are Justified by the Results. WILL VOTE AS A LABORITE Praises Security Measure as the Most Progressive Enacted and Scores Its Critics. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/bond-offerings-by-municipalities-maine-invites-bids-on-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Maine Invites Bids on Issue of $2,000,000 Tax Notes to Be Awarded Friday. SALE AT NIAGARA FALLS Marine Trust Company Wins $170,000 Debt Certificates on 0.60% Interest Basis. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/night-air-visitors-again-arouse-finns-mysterious-fliers-believed-to.html | NIGHT AIR VISITORS AGAIN AROUSE FINNS; Mysterious Fliers Believed to Be Russians Reconnoitering Over Military Zones. | True | Special Cable to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/tear-gas-exploded-in-6-theatres-again-6-persons-hurt-in-new-attack.html | TEAR GAS EXPLODED IN 6 THEATRES AGAIN; 6 Persons Hurt in New Attack Laid to Gang That Invaded Movie Houses Last Week. SUSPECT SEIZED, RELEASED Time Bombs Made With Alarm Clocks Used in Brandt Chain Theatres in Broadway Zone. TEAR GAS EXPLODED IN 6 MOVIES AGAIN | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/george-ivierzbach-a-partner-of-hallgarten-co-international-bankers.html | GEORGE IVIERZBACH A; Partner of Hallgarten & Co. International Bankers, | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/berlin-olympic-village-becomes-military-town.html | Berlin Olympic Village Becomes Military Town | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lastminute-expressions-of-opinion-on-various-candidates-and-issues.html | Last-Minute Expressions of Opinion on Various Candidates and Issues To Be Voted on Today | True | CHARLES C. BURLINGHAM | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/waldorf-tells-3000-wildcats-may-lose-warns-against-overconfidence.html | WALDORF TELLS 3,000 WILDCATS MAY LOSE; Warns Against Overconfidence at Biggest Celebration in Northwestern's History. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/manhattan-traffic-lights-to-keep-burning-tonight.html | Manhattan Traffic Lights To Keep Burning Tonight | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/action-on-protest-deferred.html | Action on Protest Deferred | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/prices-in-october-rose-on-the-average-fifth-consecutive-monthly.html | PRICES IN OCTOBER ROSE ON THE AVERAGE; Fifth Consecutive Monthly Advance -- All Groups Except Breadstuffs Went Higher. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mann-act-conviction-upheld.html | Mann Act Conviction Upheld | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/hamilton-rests-case-he-says-new-deal-not-republicans-tried-to-fool.html | HAMILTON 'RESTS CASE'; He Says New Deal, Not Republicans, 'Tried to Fool the Workers.' | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/royal-canadian-mounted-police-arrive-for-the-horse-show-canadas.html | Royal Canadian Mounted Police Arrive for the Horse Show; CANADA'S MOUNTIES HERE FOR NATIONAL Detachment of 37, Which Will Perform at Horse Show, Parades in Times Square. SWEDISH OFFICER ARRIVES Lieut. Sachs and Goddard, Judge From London, Passengers on Queen Mary. | True | By Lewis B. Funke | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/jp-morgan-wins-14-flower-prizes-takes-eight-blue-ribbons-and-six.html | J.P. MORGAN WINS 14 FLOWER PRIZES; Takes Eight Blue Ribbons and Six Reds at Annual Nassau Chrysanthemum Show. EXHIBITS LARGEST BLOOM Mrs. Henry Carnegie Phipps Is Captor of Chubb Memorial Award for Rose Display. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/olive-branch.html | OLIVE BRANCH | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/brown-reserves-drill-emphasis-is-placed-on-blocking-during-short.html | BROWN RESERVES DRILL; Emphasis Is Placed on Blocking During Short Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/the-eleventhhour-issue.html | THE ELEVENTH-HOUR ISSUE | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/-forbidden-melody-and-dont-look-now-being-broadways-prelude-to.html | ' Forbidden Melody' and 'Don't Look Now!'', Being Broadway's Prelude to Election Day. | True | By Brooks Atkinson | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/tunney-backs-roosevelt-exchampion-home-from-europe-says-he-is-loyal.html | TUNNEY BACKS ROOSEVELT; Ex-Champion, Home From Europe, Says He Is Loyal Democrat. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/art-of-15-women-in-family-shown-five-generations-of-emmets-to-be.html | ART OF 15 WOMEN IN FAMILY SHOWN; Five Generations of Emmets to Be Represented in Benefit Exhibit Opening Friday. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/builders-acquire-site-on-west-side-nineteenstory-house-planned-for.html | BUILDERS ACQUIRE SITE ON WEST SIDE; Nineteen-Story House Planned for West End Avenue Corner at Eighty-seventh Street. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/battery-concern-absolved.html | Battery Concern Absolved | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/rutgers-has-3hour-session.html | Rutgers Has 3-Hour Session | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/ask-advice-on-award-chicago-great-westerns-trustees-balk-at-paying.html | ASK ADVICE ON AWARD; Chicago Great Western's Trustees Balk at Paying $60,000. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lastminute-reminders.html | LAST-MINUTE REMINDERS | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/to-honor-wife-of-italian-envoy.html | To Honor Wife of Italian Envoy | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/frederick-j-mcpherson.html | FREDERICK J. McPHERSON | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wisconsin-loses-becz-end.html | Wisconsin Loses Becz, End | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-england-trade-off-boston-reserve-bank-finds-however.html | NEW ENGLAND TRADE OFF; Boston Reserve Bank Finds, However, Department-Store Gain. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/red-ventriloquist-jailed-his-dummy-says-the-wrong-things-vexing.html | RED VENTRILOQUIST JAILED; His Dummy Says the Wrong Things, Vexing Police in Poland. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/book-notes.html | BOOK NOTES | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/lindberghs-plane-is-ready-in-britain-lowwing-monoplane-powered-by.html | LINDBERGH'S PLANE IS READY IN BRITAIN; Low-Wing Monoplane Powered by American Engine Is Put Through Trials Successfully. | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/voted-for-lincoln-now-landon.html | Voted for Lincoln, Now Landon | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-freight-plan-will-start-nov-16-railroads-prepare-to-open.html | NEW FREIGHT PLAN WILL START NOV. 16; Railroads Prepare to Open Store-Door Service in East Under I.C.C. Ruling. TEST OF ORDER EXPECTED Truck Owners' Group Plans to Oppose Decision, Fearing Great Loss of Business. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/400-in-flour-mill-strike-pillsbury-workers-demand-shorter-day-to.html | 400 IN FLOUR MILL STRIKE; Pillsbury Workers Demand Shorter Day to Absorb 128 Laid Off. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/poland-warns-danzig-demands-safeguarding-of-rights-of-the-entire.html | POLAND WARNS DANZIG; Demands Safeguarding of Rights of the Entire Population. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/yacht-at-owasco-burns-other-craft-also-lost-in-fire-at-theodore.html | YACHT AT OWASCO BURNS; Other Craft Also Lost in Fire at Theodore Case Boathouse. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/homestead-workers-vote-to-stand-alone-employe-unit-refuses-to-join.html | HOMESTEAD WORKERS VOTE TO STAND ALONE; Employe Unit Refuses to Join Pittsburgh-Youngstown District Council for Bargaining. | True | | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/123-entries-in-art-show-event-for-american-painters-to-open-nov-10.html | 123 ENTRIES IN ART SHOW; Event for American Painters to Open Nov. 10 at Museum. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/manhattan-shifts-affect-5-regulars-gerek-grandi-and-dimartino-in.html | MANHATTAN SHIFTS AFFECT 5 REGULARS; Gerek, Grandi and DiMartino in Back Field, Only Savage Retaining Varsity Berth. MOFFITT, BERST IN LINE Regain Places at Tackle and Guard in Long Workout for Kentucky Game Saturday. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/crowley-predicts-purdue-will-give-fordham-its-hardest-battle-of.html | Crowley Predicts Purdue Will Give Fordham Its Hardest Battle of Season; PURDUE TEAM HELD IN GREAT RESPECT | True | By Arthur J. Daley | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/johnson-is-signed-as-playercoach-patrick-fills-ranger-roster-by.html | JOHNSON IS SIGNED AS PLAYER-COACH; Patrick Fills Ranger Roster by Planning to Use Veteran 'in the Pinches.' | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/specialist-in-surgery.html | Specialist in Surgery | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/landon-text-of-appeal-by-gov-landon.html | LANDON; TEXT OF APPEAL BY GOV. LANDON | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/new-scoring-leader-buck-of-caroll-college-has-92-points-in-six.html | NEW SCORING LEADER; Buck of Caroll College Has 92 Points in Six Games. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/first-gasproof-hospital-is-projected-for-london.html | First Gas-Proof Hospital Is Projected for London | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/japanese-torture-of-briton-charged-formosan-police-are-alleged-to.html | JAPANESE TORTURE OF BRITON CHARGED; Formosan Police Are Alleged to Have Pushed a Penpoint Under Nails of a Sailor. OFFICER WAS 'INSULTED' Tokyo Denies Mistreatment of Men, but Says Court Will Make an Investigation. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/camden-mayor-seated-brunner-democrat-succeeds-von-nieda-his.html | CAMDEN MAYOR SEATED; Brunner, Democrat, Succeeds Von Nieda, His Republican Foe. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/philadelphia-output-up-industrial-activity-gains-slightly-reserve.html | PHILADELPHIA OUTPUT UP; Industrial Activity Gains Slightly, Reserve Bank Reports. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/steel-mill-sets-record-mark-made-in-hotstrip-output-of-a-youngstown.html | STEEL MILL SETS RECORD; Mark Made in Hot-Strip Output of a Youngstown Sheet Unit. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/held-in-gas-bombing-youth-is-accused-in-2000-damage-in-fur.html | HELD IN GAS BOMBING; Youth Is Accused in $2,000 Damage in Fur Establishment. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/mrs-john-morgan-luncheon-hostess-she-entertains-for-members-of.html | MRS. JOHN MORGAN LUNCHEON HOSTESS; She Entertains for Members of Penland Board of Church of the Ascension. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/erasmusmanual-contest-today-heads-schoolboy-football-card.html | Erasmus-Manual Contest Today Heads Schoolboy Football Card; Twenty-ninth Game of Series Will Be Staged at Ebbets Field -- Boys-Hamilton and Clinton-Stuyvesant Annual Meetings Also Scheduled -- Evander to Face Roosevelt. | True | By Kingsley Childs | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/citizens-join-broadcast-republican-speakers-include-housewife.html | CITIZENS JOIN BROADCAST; Republican Speakers Include Housewife, Farmer and Teacher. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/democratic-taxation.html | Democratic Taxation" | True | CHARLES FLEISCHER | C1B 316936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/in-favor-of-pr.html | In Favor of "P.R." | True | GEORGE H. HALLETT Jr., Secretary Citizens Union. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/shipowners-charge-strikers-violate-pact-ratified-by-their.html | Shipowners Charge Strikers Violate Pact Ratified by Their International Union | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/williams-cella-of-nyu-praised-two-backs-excelled-against-lafayette.html | WILLIAMS, CELLA OF N.Y.U. PRAISED; Two Backs Excelled Against Lafayette and Line Showed Improvement Also. | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/four-cornell-men-hurt-all-except-hooper-expected-to-make-quick.html | FOUR CORNELL MEN HURT; All Except Hooper Expected to Make Quick Recovery. | True | Special to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/security-markets-in-london-berlin-english-trading-firm-featured-by.html | SECURITY MARKETS IN LONDON, BERLIN; English Trading Firm, Featured by Buying of Rubber Shares -- British Funds Narrow. GERMAN STOCKS ARE WEAK Resistance Develops Near End -Heavy Industrials Fall -- Paris Bourse Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/woman-103-votes-at-home.html | Woman, 103, Votes at Home | True | | C1B 316936 |
| 1936-11-03 | 1936-11-03 | https://www.nytimes.com/1936/11/03/archives/quadruplets-in-missouri-born-to-sharecropper-family-father-faints.html | QUADRUPLETS IN MISSOURI; Born to Share-Cropper Family -- Father Faints. | True | | C1B 316936 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/william-rigney-jr-formerly-a-prominent-amateur-athlete-of-irvington.html | WILLIAM RIGNEY JR.; Formerly a Prominent Amateur Athlete of Irvington, N. J, | True | Special to THE NEW YOP, K TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hauze-will-lead-penn-in-michigan-contest.html | Hauze Will Lead Penn In Michigan Contest | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/tendency-lacking-in-berlin.html | Tendency Lacking in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/production-of-oil-declines-in-week-daily-average-output-for-the.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Output for the Period Ended on Saturday Was 3,043,500 Barrels. IMPORTS ALSO WERE LOWER Receipts in Bond for 6 Months to Sept. 1, Partly for Re-export, Amounted to 58,800. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/paris-mixed-after-3day-layoff.html | Paris Mixed After 3-Day Lay-Off | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/fire-at-jones-beach-destroys-barracks-police-structure-housing.html | FIRE AT JONES BEACH DESTROYS BARRACKS; Police Structure Housing Twenty Is Razed -- Source of Blaze Not Determined. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/woodmere-12-col-grammar-0.html | Woodmere 12, Col. Grammar 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/dr-joseph-springer-cook-county-coroners-physician-performed-30000.html | DR. JOSEPH SPRINGER; Cook County Coroner's Physician Performed 30,000 Autopsies. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wins-clarinet-prize-milton-rosenstock-victor-in-philharmonics.html | WINS CLARINET PRIZE; Milton Rosenstock Victor in Philharmonic's Contest. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/cost-of-feeding-ccc-boys-gains.html | Cost of Feeding CCC Boys Gains | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lou-isiana.html | LOU. ISIANA | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bank-shares-recover-average-of-17-issues-up-in-october-insurance.html | BANK SHARES RECOVER; Average of 17 Issues Up In October -- Insurance Stocks Also Rose. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/i-it-all-came-out-in-the-wash.html | I It All Came Out in the Wash | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wood-research-fund-allotted.html | Wood Research Fund Allotted | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/affirms-chicago-elevator-plan.html | Affirms Chicago Elevator Plan | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/canada-exports-more-wheat.html | Canada Exports More Wheat | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/new-city-charter-adopted-by-344000-proportional-representation-also.html | NEW CITY CHARTER ADOPTED BY 344,000; Proportional Representation Also Victor by an Actual Margin of 346,000. A DEFEAT FOR MACHINE Powers of Estimate Board and Borough Heads Curtailed Under Program. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/catholic-daughters-to-open-drive-nov-15-membership-campaign-to.html | CATHOLIC DAUGHTERS TO OPEN DRIVE NOV. 15; Membership Campaign to Develop Many Projects Will Continue Until Dec. 6. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/observations-on-taxes.html | Observations on Taxes | True | W.C. ROSE | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/plans-school-luncheon-public-education-groups-session-to-be-held.html | PLANS SCHOOL LUNCHEON; Public Education Group's Session to Be Held Nov. 17. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/boy-14-rescues-two-nephews.html | Boy, 14, Rescues Two Nephews | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/st-johns-books-games-18-basketball-contests-on-list-five-on-garden.html | ST. JOHN'S BOOKS GAMES; 18 Basketball Contests on List, Five on Garden Court. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/nyu-harriers-top-city-college-team-triumph-by-1837-over-5mile.html | N.Y.U. HARRIERS TOP CITY COLLEGE TEAM; Triumph by 18-37 Over 5-Mile Course at Van Cortlandt -- Freshmen Also Score. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ug-hemions-observe-anniversary.html | U.G. Hemions Observe Anniversary | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/panama-canal-tolls-rise-october-total-reaches-208175823-for.html | PANAMA CANAL TOLLS RISE; October Total Reaches $2,081,758.23 for Commercial Vessels. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/smiths-district-gives-landon-a-big-plurality.html | Smith's District Gives Landon a Big Plurality | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/liner-has-stormy-trip-american-merchant-here-with-44-passengers.html | LINER HAS STORMY TRIP; American Merchant Here With 44 Passengers After Rough Crossing. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/greek-monarch-ends-year-of-second-reign-george-ii-goes-about-the.html | GREEK MONARCH ENDS YEAR OF SECOND REIGN; George II Goes About the Tasks of State Silently -- Convert to Dictatorial Rule. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/stocks-in-london-paris-and-berlin-rubber-shares-are-lowered-by.html | STOCKS IN LONDON, PARIS AND BERLIN; Rubber Shares Are Lowered by Profit-Taking in Mixed English Market. GERMAN LIST TRENDLESS French Market Carried Along by Strength in Rubbers and Coppers -- Rentes Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/toy-exports-gained-30-in-half-year-to-584362.html | Toy Exports Gained 30% In Half Year to $584,362 | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/poll-sets-record-roosevelt-electoral-vote-of-519-seen-as-a-minimum.html | POLL SETS RECORD; Roosevelt Electoral Vote of 519 Seen as a Minimum NO SWING TO THE BOLTERS' Jeffersonian Democrats' Fail to Cause Rift as Expected. NEIGHBORS HAIL PRESIDENT Landon Concedes Defeat and Sends His Congratulations to Victorious Rival. ELECTION A SWEEP FOR THE PRESIDENT | True | By Arthur Krock | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/many-bishops-join-in-burke-services-leaders-of-catholic-church.html | MANY BISHOPS JOIN IN BURKE SERVICES; Leaders of Catholic Church Honor General Secretary of Welfare Conference, | True | Special to THZ NEW YORK TLAiES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/glen-ridge-16-caldwell-0.html | Glen Ridge 16, Caldwell 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sports-of-the-times-running-the-gamut-off-tackle.html | Sports of the Times; Running the Gamut Off Tackle | True | Reg. U.S. Pat. Off.By John Kieran | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/democrats-on-top-in-south-dakotas-state-evident-for-roosevelt.html | DEMOCRATS ON TOP IN SOUTH DAKOTAS; State Evident for Roosevelt -- Governorship and Senate Races Are Close. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/borah-is-well-in-front-senators-vote-is-nearly-the-same-as.html | BORAH IS WELL IN FRONT; Senator's Vote Is Nearly the Same as Roosevelt's in Idaho. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wisconsin-decisively-for-the-president-returns-show-roosevelt-tops.html | WISCONSIN DECISIVELY FOR THE PRESIDENT; Returns Show Roosevelt Tops Governor La Follette in Re-election. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/more-for-milk-in-october-state-farmers-receiving-increases-in-all.html | MORE FOR MILK IN OCTOBER; State Farmers Receiving Increases In All Classifications. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/snake-bounties-in-florida-i.html | Snake Bounties in Florida I | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mill-in-charlotte-sold-elizabeth-plant-in-north-carolina-goes-to-id.html | MILL IN CHARLOTTE SOLD; Elizabeth Plant in North Carolina Goes to I.D. Blumenthal. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/col-rl-c-kennedy-rail-official-dies-former-vice-president-of-the.html | COL. r/l. c. KENNEDY, RAIL OFFICIAL, DIES; Former Vice President of the Pennsylvania Had Headed Cumberland Valley Road. HONORED FOR WORK IN WAR Supervised Movement of Troops and Supplies AbroadHad Been Kansas Banker. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/pier-workers-shun-baltimore-strike-loading-of-ships-continues.html | PIER WORKERS SHUN BALTIMORE STRIKE; Loading of Ships Continues -- Seamen's Line Is Joined by 200 Extra Recruits. PARLEY IN PHILADELPHIA Mayor Permits Three Unions to Resume Picketing in Nation-Wide Tie-Up. BALTIMORE | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/brother-of-krompier-seized-for-fur-plot-accused-of-trying-to-sell.html | BROTHER OF KROMPIER SEIZED FOR FUR PLOT; Accused of Trying to Sell Goods That Vanished Just Before Bankruptcy Proceeding. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/cornell-polishes-attack-lineup-uncertain-with-three-regulars-still.html | CORNELL POLISHES ATTACK; Line-up Uncertain With Three Regulars Still on Sidelines. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/auric-ballet-revived-la-concurrence-is-presented-by-de-basil-troupe.html | AURIC BALLET REVIVED; ' La Concurrence' Is Presented by De Basil Troupe. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ccny-drills-3-hours-forward-passing-is-stressed-in-preparing-for.html | C.C.N.Y. DRILLS 3 HOURS; Forward Passing Is Stressed in Preparing for Gallaudet Game. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/cool-snap-is-due-in-the-city-today-drop-of-20-degrees-forecast.html | COOL SNAP IS DUE IN THE CITY TODAY; Drop of 20 Degrees Forecast After Record Warmth Here on Election Day. WIND SHIFT IS EXPECTED Veering From South to West, It Is Likely to Carry Wintry Temperatures. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/physician-is-found-shot-dr-cj-haines-expennsylvania-official.html | PHYSICIAN IS FOUND SHOT; Dr. C.J. Haines, Ex-Pennsylvania Official, Wounded in Garage. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/yeggmen-feed-watchdog-then-blast-stores-safe.html | Yeggmen Feed Watchdog, Then Blast Store's Safe | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ends-life-in-auto-on-whitney-estate-guest-at-servants-party-found.html | ENDS LIFE IN AUTO ON WHITNEY ESTATE; Guest at Servants' Party Found Overcome by Motor Gas in Parked Car Near Stables. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/alfred-skinner-klee.html | ALFRED SKINNER KLEE | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/held-for-injuring-dog-motorist-charged-with-running-over-animal.html | HELD FOR INJURING DOG; Motorist Charged With Running Over Animal, Then Fleeing Scene. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/new-master-seen-for-queen-mary-captain-irving-of-aquitania-is.html | NEW MASTER SEEN FOR QUEEN MARY; Captain Irving of Aquitania Is Slated for Post Opened by Britten's Death, Paper Says. WITH THE LINE SINCE 1904 He Will Take Over the Command From R.V. Peel on Next Trip, London Express Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/nation-holding-own-on-cancer-deaths-life-insurance-report-shows.html | NATION HOLDING OWN ON CANCER DEATHS; Life Insurance Report Shows Rise in Toll but Lays It to More Accurate Diagnosis. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/prof-thomas-lowry-british-chemist-dies-4ember-of-cambridge-faculty.html | PROF. THOMAS LOWRY, BRITISH CHEMIST, DIES; 4ember of Cambridge Faculty Was Specialist in Trench Warfare During War. | True | Special Cable to THE NEW YORK TIIXrES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/air-mail-takes-lobsters-new-rule-also-admits-soft-crabs-alligators.html | AIR MAIL TAKES LOBSTERS; New Rule Also Admits Soft Crabs, Alligators and Terrapins. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/oregon.html | OREGON | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/80-riders-attend-long-island-hunt-meadow-brook-hounds-start-fox.html | 80 RIDERS ATTEND LONG ISLAND HUNT; Meadow Brook Hounds Start Fox Chase From Kennels on Bradley Martin Estate. MRS.REGISTER WINS BRUSH Harvey Dow Gibson and Harry T. Peters, Co-Masters, in Charge -- Breakfast Follows Run. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hoffman-greeting-sent-to-president-jersey-governor-hopes-that.html | HOFFMAN GREETING SENT TO PRESIDENT; Jersey Governor Hopes That Roosevelt Will Disprove 'All We Said About Him.' | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/federal-pressure-on-ship-lines-seen-administration-would-invoke.html | FEDERAL PRESSURE ON SHIP LINES SEEN; Administration Would Invoke Compromise Proposal and Stop Seamen's Strike. UNIONS REPORTED WILLING Plan Was Balked by Subsidized Companies -- Maritime Board Speeding Investigation. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/changes-made-at-syracuse.html | Changes Made at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/allendale-nj-ballots-fail-to-name-5-democrats.html | Allendale, N.J., Ballots Fail to Name 5 Democrats | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-roosevelt-happy-glad-president-can-carry-on-work-his-mother.html | MRS, ROOSEVELT HAPPY; Glad President Can Carry On Work -- His Mother Praises Him. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/subway-pest-freed-student-annoyed-passengers-after-his-school.html | SUBWAY 'PEST' FREED; Student Annoyed Passengers After His School Eleven Lost. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/grain-prices-in-winnipeg.html | Grain Prices in Winnipeg | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/earthquake-shakes-the-east-of-japan-windows-are-shattered-roof.html | EARTHQUAKE SHAKES THE EAST OF JAPAN; Windows Are Shattered, Roof Tiles Dislodged and Electric Wiring Is Snapped. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/landon-carries-suffolk-plurality-is-14966-in-county-bleakley-also.html | LANDON CARRIES SUFFOLK; Plurality Is 14,966 in County -- Bleakley Also Ahead. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/i-mrs-william-f-r-niurrie.html | I MRS. WILLIAM F. R. NIURRIE] | True | Special to THE NEW YORK TILMES. J | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/montreal-at-sixyear-peak.html | Montreal at Six-Year Peak | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/policeman-injured-racing-with-returns-his-motor-cycle-in-collision.html | POLICEMAN INJURED RACING WITH RETURNS; His Motor Cycle in Collision With a Taxicab in Park Avenue at 39th Street. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/henry-street-flat-will-be-remodeled-buyer-from-bank-plans.html | HENRY STREET FLAT WILL BE REMODELED; Buyer From Bank Plans Alteration of House -- West Side Dwelling Is Resold. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/two-quadruplets-live-only-briefly-odds-for-2-other-children-of.html | TWO QUADRUPLETS LIVE ONLY BRIEFLY; Odds for 2 Other Children of Sharecropper's Wife Balanced for Physician. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/oldsmobile-prices-down-company-issues-new-schedule-for-its-1937.html | OLDSMOBILE PRICES DOWN; Company Issues New Schedule for Its 1937 Models. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/horticulture-exhibit-friday.html | Horticulture Exhibit Friday | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/3-operas-at-hippodrome-cavalleria-rusticana-pagliacci-presented-in.html | 3 OPERAS AT HIPPODROME; ' Cavalleria Rusticana,' 'Pagliacci' Presented in Evening. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/london-metal-market.html | London Metal Market | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/cabinet-shakeup-is-near-in-madrid-syndicalists-hitherto-aloof-to.html | CABINET SHAKE-UP IS NEAR IN MADRID; Syndicalists, Hitherto Aloof, to Enter Government in a Move to Strengthen It. | True | By William P. Carneywireless To the New York Times. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/delays-on-queensboro-bridge.html | Delays on Queensboro Bridge | True | EDWIN P. FULLER | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/jl-winston-rides-his-dromore-to-victory-in-pointtopoint-1935-winner.html | J.L. Winston Rides His Dromore To Victory In Point-to-Point; 1935 Winner Retains Pfizer Cup in Gladstone, N.J., Race, Beating Coq Major by Length and a Half -- Sea Me Third Over 3 Miles -- Heavyweight Trophy to Red Amber. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/miss-mae-cullen-betrothed.html | Miss Mae Cullen Betrothed | True | I I Special to T~Jl NEW YORK Tr~eS. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/20402-saving-seen-in-jersey-road-bids-estimates-by-23-contractors.html | $20,402 SAVING SEEN IN JERSEY ROAD BIDS; Estimates by 23 Contractors on Three Projects Received -- New Link to Shore Assured. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/corner-buildings-sold-in-the-bronx-apartments-on-the-concourse.html | CORNER BUILDINGS SOLD IN THE BRONX; Apartments on the Concourse, Seaman and Davidson Avs. Figure in Deals. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/utah.html | UTAH | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/coniferous-trees-vary-on-coast.html | Coniferous Trees Vary on Coast | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/smith-plans-comment-on-the-election-today.html | Smith Plans Comment On the Election Today | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/tokyo-dedicates-new-diet.html | Tokyo Dedicates New Diet | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/blum-acts-to-meet-communist-attack-summons-cabinet-as-result-of.html | BLUM ACTS TO MEET COMMUNIST ATTACK; Summons Cabinet as Result of Thorez's Criticism -- Chambrey Disorders Stir Dissension. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/cancer-foes-celebrate-tenth-year-of-city-committee-to-be-observed.html | CANCER FOES CELEBRATE; Tenth Year of City Committee to Be Observed at Luncheon Today. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/trinidad-big-importer-west-indian-isle-buying-large-amounts-of.html | TRINIDAD BIG IMPORTER; West Indian Isle Buying Large Amounts of Canadian Goods. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/municipal-loan-garden-city-school-district.html | MUNICIPAL LOAN; Garden City School District | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/jerseys-16-voters-safe-for-new-deal-upsets-in-republican-areas-add.html | JERSEY'S 16 VOTERS SAFE FOR NEW DEAL; Upsets in Republican Areas Add to Huge Pluralities in Democratic Counties. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/plan-for-eton-rayon-mill-court-sets-nov-21-for-hearing-on.html | PLAN FOR ETON RAYON MILL; Court Sets Nov. 21 for Hearing on Reorganization in South. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/colorado.html | COLORADO | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/dog-has-educational-urge.html | Dog Has Educational Urge | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/brooklyn-man-killed-by-fall.html | Brooklyn Man Killed by Fall | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/alberta-unemployed-increase.html | Alberta Unemployed Increase | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/civil-war-veteran-at-polls.html | Civil War Veteran at Polls | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/fireman-is-killed-3-felled-by-smoke-all-overcome-while-fighting.html | FIREMAN IS KILLED 3 FELLED BY SMOKE; All Overcome While Fighting Fire in 5-Story Tenement on Sullivan Street. INJURED ARE IN HOSPITALS Emergency Squad at Scene Unable to Revive Them -- Victim Was Joseph Dunn, 28. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/archfoes-of-nra-vote-for-new-deal-all-16-ballots-in-the-schechter.html | ARCH-FOES OF NRA VOTE FOR NEW DEAL; All 16 Ballots in the Schechter Family Went to President, Poultry Man Reveals. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/promotions-by-rca-unit-na-mears-and-r-shannon-move-up-in.html | PROMOTIONS BY RCA UNIT; N.A. Mears and R. Shannon Move Up in Manufacturing Company. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mississippi.html | MISSISSIPPI | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/boys-find-body-of-suicide-unidentified-man-hanged-himself-in-east.html | BOYS FIND BODY OF SUICIDE; Unidentified Man Hanged Himself in East Side Tenement. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/parking-on-one-side-of-streets-to-be-tried-in-midtown-area-police.html | Parking on One Side of Streets To Be Tried in Midtown Area; Police Ask City's Merchants to Cooperate in New Effort to Ease Crosstown Congestion -- Clearing of Extra Lane Expected to Facilitate Loading of Commercial Vehicles. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hamilton-pledges-militant-minority-conceding-landon-defeat-he-says.html | HAMILTON PLEDGES MILITANT MINORITY; Conceding Landon Defeat, He Says Fight for Campaign Stand Will Go On. ANNOUNCES 'NO REGRETS ' We Who Are About to Die Salute You,' He Quotes -- Had Broadcast Hope at 11 P.M. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wheat-in-liverpool.html | Wheat in Liverpool | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/armistice-fete-planned-nyac-post-of-american-legion-to-give-supper.html | ARMISTICE FETE PLANNED; N.Y.A.C. Post of American Legion to Give Supper Dance. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/madison-triumphs-on-long-pass-70-fishers-40yard-forward-to-bassell.html | MADISON TRIUMPHS ON LONG PASS, 7-0; Fisher's 40-Yard Forward to Bassell Conquers Lincoln Eleven Before 7,000. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/socialists-suffer-heavy-vote-loss-legal-status-is-at-stake-as-labor.html | SOCIALISTS SUFFER HEAVY VOTE LOSS; Legal Status Is at Stake as Labor Group Replaces Them as Chief Minor Party. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-esiah-oltarsh-philanthropist-dead-contributed-to-many-charities.html | MRS. ESIAH OLTARSH, PHILANTHROPIST, DEAD; Contributed to Many Charities and Schools -- Carried On Late Husband's Business. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/knox-paper-calls-new-hampshire-lost-latest-figures-give-landon-4000.html | KNOX PAPER CALLS NEW HAMPSHIRE LOST; Latest Figures Give Landon 4,000 Lead, but Manchester Is Seen Turning Tide. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hit-by-auto-in-park-avenue.html | Hit by Auto in Park Avenue | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/few-house-shifts-democrats-may-add-to-vast-majorities-in-both.html | FEW HOUSE SHIFTS; Democrats May Add to Vast Majorities in Both Chambers THREE SENATORS TRAIL Barbour, Hastings and Metcalf Appear to Have Lost Seats. 90 HOUSE RACES IN DOUBT Democrats Elect 254, While Republicans Obtain 84, and Progressives 6. REPUBLICANS LAG IN CONGRESS DRIVE | True | By Turner Catledge | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/kidnapping-hunt-has-happy-ending-boy-4-disappears-from-his-crib-in.html | KIDNAPPING HUNT HAS HAPPY ENDING; Boy, 4, Disappears From His Crib in the Night -- Search Goes On for 2 Hours. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/elizabeth-butler-becomes-engaged-utica-girl-will-be-married-to.html | ELIZABETH BUTLER BECOMES ENGAGED; Utica Girl Will Be Married to Captain Everard Radcliffe, Aide to Bermuda Governor. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/democrats-retain-state-senate-lead-they-are-assured-of-30-seats-of.html | DEMOCRATS RETAIN STATE SENATE LEAD; They Are Assured of 30 Seats of the 51, One More Than Their Previous Number. FAIL TO WIN ASSEMBLY Republicans Are Beaten for Five Places, but Still Hold a Bare Working Majority. DEMOCRATS RETAIN STATE SENATE LEAD | True | By W.a. Warn | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/treasury-calls-for-bids-on-50000000-of-bills.html | Treasury Calls for Bids On $50,000,000 of Bills | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-payne-whitneys-entry-runs-one-two-in-feature-of-united-hunts.html | Mrs. Payne Whitney's Entry Runs One, Two in Feature of United Hunts Card; TEMPLE GWATHMEY TO SAILOR BEWARE | True | By Fred van Ness | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/preaching-mission-to-be-closed-dec-8-threeday-climax-to-drive-now.html | PREACHING MISSION TO BE CLOSED DEC. 8; Three-Day Climax to Drive Now On in 28 Cities Will be Held Here. MASS GATHERING PLANNED Youth Meeting and a Conference for Women Church Workers Among Other Events. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/nyu-diagnoses-carnegie-attack-defense-against-techs-passes-appears.html | N.Y.U. DIAGNOSES CARNEGIE ATTACK; Defense Against Tech's Passes Appears Strong in Dummy Scrimmage at Ohio Field. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/arts-club-to-celebrate-writers-will-attend-authors-night-at-club-to.html | ARTS CLUB TO CELEBRATE; Writers Will Attend 'Authors Night' at Club Tonight. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/gomer-beats-cochrane-scores-on-points-in-eight-rounds-before-5000.html | GOMER BEATS COCHRANE; Scores on Points in Eight Rounds Before 5,000 at Coliseum. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/prohibition-rules-in-city-till-9-pm-election-day-dry-law-obeyed.html | PROHIBITION RULES IN CITY TILL 9 P.M.; Election Day Dry Law Obeyed Generally by Bars and Cabarets, Survey Shows. SOME LEAN BACKWARD Refuse to Open Their Places Until Some Time After the Allotted Hour. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/boys-high-downs-hamilton-by-240-capt-mccullough-paces-team-to-12th.html | BOYS HIGH DOWNS HAMILTON BY 24-0; Capt. McCullough Paces Team to 12th Straight Victory in Two Seasons. ROSENTHAL SCORES TWICE Barnack and Yushkowsky Get Other Touchdowns Before 13,000 in Brooklyn. | True | By William J. Briordy | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/jewish-essay-contest-prizes-offered-for-writings-on-antisemitism-in.html | JEWISH ESSAY CONTEST; Prizes Offered for Writings on Anti-Semitism in America. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/obituary-1-no-title-gerald-gould-51-journalist-dead-former.html | Obituary 1 -- No Title; GERALD GOULD, 51, JOURNALIST, DEAD Former Associate Editor of Daily Herald in London Was Also Poet and Critic. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/victorious-chiefs-jubilant-over-decisive-endorsement-of-the-new.html | Victorious Chiefs Jubilant Over Decisive Endorsement of the New Deal; LEADERS HERE HAIL NATION'S MANDATE | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lt-commander-mccann-coast-guard-officer-succumbs-in-marine-hospital.html | LT. COMMANDER McCANN; Coast Guard Officer Succumbs in Marine Hospital in Baltimore, | True | Special to THE Iqw YORK TIMS. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/maccabees-conquer-soccer-stars-7-to-1-rout-pick-of-new-jersey.html | MACCABEES CONQUER SOCCER STARS, 7 TO 1; Rout Pick of New Jersey Soccer Association Before 5,000 Fans at Newark. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/private-building-gains-engineering-awards-for-short-week-total.html | PRIVATE BUILDING GAINS; Engineering Awards for Short Week Total $30,071,000. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/fatally-injured-by-auto-ocean-view-nj-man-hit-in-front-of-his-home.html | FATALLY INJURED BY AUTO; Ocean View, N.J., Man, Hit in Front of His Home. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/opposed-to-coercion.html | Opposed to Coercion | True | J.W. HAMILTON | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/jersey-man-iii-ends-life.html | Jersey Man, III, Ends Life | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/negro-woman-in-trinidad-post.html | Negro Woman in Trinidad Post | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/coronation-plans-stressed-by-king-address-at-parliament-opening.html | CORONATION PLANS STRESSED BY KING; Address at Parliament Opening Held to Dispose of Gossip of Possible Postponement. GOVERNMENT PLANS LISTED Bill to Curb Fascists Forecast -- Rain Prevents Brilliant Parade in London. | True | By Charles A. Seldenwireless To the New York Times. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bleakley-admits-election-of-rival-congratulates-gov-lehman-on.html | BLEAKLEY ADMITS ELECTION OF RIVAL; Congratulates Gov. Lehman on Victory -- Sees Republican Party Revitalized. EARLY HOPES SHATTERED Encouraged by City Returns, He Had Thought Up-State Would Upset Lehman. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lehman-vote-cut-bleakley-gets-a-surprising-total-in-the-city-sweep.html | LEHMAN VOTE CUT; Bleakley Gets a Surprising Total in the City SWEEP HELPS GOVERNOR Roosevelt Strong in Industrial Cities -- Gets Big Up-State Poll. OTHER DEMOCRATS SAFE Bray, Tremaine, Bennett and Others of State Ticket Regarded Certain of Victory. LEHMAN ELECTED; HIS CITY VOTE CUT | True | By James A. Hagerty | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/for-vice-president.html | FOR VICE PRESIDENT | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/safety-crew-plan-held-up-on-coast-hearing-of-a-federal-blacklist-in.html | SAFETY CREW PLAN HELD UP ON COAST; Hearing of a Federal Blacklist in Portland, Unions Withhold Emergency Staffs. PROTEST SENT TO ROPER Workers Believed Ready to Grant Lines' Request to Protect 50 Strike-Bound Ships. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/permits-woman-to-vote-court-acts-just-before-polls-close-in-white.html | PERMITS WOMAN TO VOTE; Court Acts Just Before Polls Close in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/edward-revives-office-names-gen-sir-bindon-blood-93-chief-of-royal.html | EDWARD REVIVES OFFICE; Names Gen. Sir Bindon Blood, 93, Chief of Royal Engineers Corps. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/late-field-goal-brings-victory-to-fordham-freshmen-over-nyu.html | Late Field Goal Brings Victory to Fordham Freshmen Over N.Y.U. Yearlings; FORDHAM CUBS WIN IN LAST MINUTE, 3-0 | True | By Lewis B. Funke | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/patient-106-too-ill-to-vote.html | Patient, 106, Too III to Vote | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bobrowski-stars-at-rutgers.html | Bobrowski Stars at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/maine.html | MAINE | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hoffmans-first-to-vote-governor-and-wife-cast-ballots-no-1-and-2-in.html | HOFFMANS FIRST TO VOTE; Governor and Wife Cast Ballots No. 1 and 2 in South Amboy. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hog-prices-rise-as-receipts-drop-inclement-weather-and-election.html | HOG PRICES RISE AS RECEIPTS DROP; Inclement Weather and Election Blamed -- Top Is $9.70 -- Cattle Offerings Off. | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sees-no-revolt-in-france-de-tessan-undersecretary-scouts-rising.html | SEES NO REVOLT IN FRANCE; De Tessan, Under-Secretary, Scouts Rising Like Spain's. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/dr-sizoo-to-be-honored-reception-to-be-given-for-new-pastor-of.html | DR. SIZOO TO BE HONORED; Reception to Be Given for New Pastor of Church. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/loughlin-high-school-wins-title-in-chsaa-crosscountry-run-regains.html | Loughlin High School Wins Title In C.H.S.A.A. Cross-Country Run; Regains Laurels After Four-Year Lapse, Beating Brooklyn Prep, the 1935 Champion, 43 to 45 -- Wilson of Victors Leads Home 81 Rivals -- Gartmayer Is Runner-up. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/busy-day-for-dartmouth-conti-scores-twice-on-long-runs-as-reserves.html | BUSY DAY FOR DARTMOUTH; Conti Scores Twice on Long Runs as Reserves Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ywca-to-mark-anniversary.html | Y.W.C.A. to Mark Anniversary | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hot-springs-riders-hold-live-fox-hunt-mr-and-mrs-w-l-walter-and-mrs.html | HOT SPRINGS RIDERS HOLD LIVE FOX HUNT; Mr. and Mrs. W. L. Walter and Mrs. Philip Allen Are Among Those Following Hounds. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/moth-ends-2200mile-flight.html | Moth Ends 2,200-Mile Flight | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/borah-in-booth-7-minutes.html | Borah in Booth 7 Minutes | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/dinners-to-precede-benefit-at-theatre-tovarich-taken-over-tonight.html | DINNERS TO PRECEDE BENEFIT AT THEATRE; ' Tovarich' Taken Over Tonight by Women's Auxiliary of Union Settlement. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/campaign-outlays-pile-up-in-reports-labor-league-aiding-roosevelt.html | CAMPAIGN OUTLAYS PILE UP IN REPORTS; Labor League Aiding Roosevelt Shows $172,601 Received and $156,240 Spent. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/dies-in-polling-place.html | Dies in Polling Place | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/oil-man-still-missing-hospitals-and-morgues-again-searched-for-fred.html | OIL MAN STILL MISSING; Hospitals and Morgues Again Searched for Fred B. Lloyd. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/moneyless-utopia-hit-calgary-archdeacon-blames-amateur-politicians.html | MONEYLESS UTOPIA' HIT; Calgary Archdeacon Blames 'Amateur Politicians' for Troubles. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/uruguayans-meatless-butchers-close-shops-when-state-monopoly-boosts.html | URUGUAYANS MEATLESS; Butchers Close Shops When State Monopoly Boosts Prices. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/georgia.html | GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-victory-foreseen-in-reich-taken-as-foregone-conclusion-in.html | ROOSEVELT VICTORY FORESEEN IN REICH; Taken as Foregone Conclusion in Press Comment, Even Before Votes Are Counted. SYMPATHY FOR PRESIDENT But Trade Dispute Neutralizes It -- Paper Charges Deal by Him With Cardinal Pacelli. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/north-carolina.html | NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/peonage-stamp-studied-postal-officials-refer-fund-scheme-to-justice.html | PEONAGE STAMP STUDIED; Postal Officials Refer Fund Scheme to Justice Department. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bender-body-co-plans-new-plant-purchases-old-willysoverland.html | BENDER BODY CO. PLANS NEW PLANT; Purchases Old Willys-Overland Property in Elyria, Ohio -- Will Have 239 Acres. | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/elusive-exdeputy-jailed-in-france-incredible-philibert-besson-is.html | ELUSIVE EX-DEPUTY JAILED IN FRANCE; ' Incredible Philibert' Besson Is Held for Mental Test in Stolen Document Case. INSISTS PAPER IS IN SPAIN Former Official Has Led Police a Merry Chase Since Ousting From Chamber in March. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/london-to-debate-policy.html | London to Debate Policy | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/corporate-report-laura-secord-candy-shops.html | CORPORATE REPORT; Laura Secord Candy Shops | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/norris-fights-way-to-nebraska-lead-pulls-steadily-away-from-two.html | NORRIS FIGHTS WAY TO NEBRASKA LEAD; Pulls Steadily Away From Two Rivals -- Roosevelt Also Ahead in State. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/jeffordss-matey-wins-pimlico-futurity-as-privileged-is-set-back.html | Jeffords's Matey Wins Pimlico Futurity as Privileged Is Set Back; PRIVILEGED LOSES TO MATEY ON FOUL Wright's Entry Disqualified for Crowding in $30,300 Pimlico Futurity. JOCKEY ARCARO SET DOWN Brooklyn and Billionaire, the Bradley Entry, Take Place and Show on Action. | True | By Bryan Fieldspecial To the New York Times. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/74-degrees-in-boston.html | 74 Degrees in Boston | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lois-freyberg-engaged-mount-vernon-girl-will-become-the-bride-of.html | LOIS FREYBERG ENGAGED; Mount Vernon Girl Will Become the Bride of John D. O'Brien. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sing-sing-population-rises.html | Sing Sing Population Rises | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/a-perennial-victim.html | A Perennial Victim | True | SAMUEL DUBLIRER | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/exconvict-battles-with-2-detectives-negro-arrested-after-gunfight.html | EX-CONVICT BATTLES WITH 2 DETECTIVES; Negro, Arrested After Gunfight in Harlem, Faces a Life Sentence. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | British Navy Survey Ship In Tow in Boiler Mishap | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/censorship-is-lifted-on-green-pastures-marc-connellys-film-escapes.html | CENSORSHIP IS LIFTED ON 'GREEN PASTURES'; Marc Connelly's Film Escapes Ban in England, as Stage Law Does Not Apply. | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/irish-women-score-5-to-0.html | Irish Women Score, 5 to 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/i-justice-j-l-walsh-i-dies-here-suddenly-member-of-the-supreme.html | I JUSTICE J. L. WALSH i DIES HERE SUDDENLY; Member of the Supreme Court Bench Was Appointed by Governor Smith. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/seized-as-baltimore-fugitive.html | Seized as Baltimore Fugitive | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/landon-carries-home-precinct.html | Landon Carries Home Precinct | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/florida.html | FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/truck-show-at-newark.html | Truck Show at Newark | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-carrying-california-by-2-to-1-sweeps-los-angeles-and-san.html | ROOSEVELT CARRYING CALIFORNIA BY 2 TO 1; Sweeps Los Angeles and San Francisco -- Mrs. Kahn Badly Defeated by Democrat. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/harrison-triumphs-326-routs-east-chester-despite-run-of-83-yards-by.html | HARRISON TRIUMPHS, 32-6; Routs East Chester Despite Run of 83 Yards by Vedovato. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/president-carries-illinois-in-sweep-he-takes-chicago-by-indicated.html | PRESIDENT CARRIES ILLINOIS IN SWEEP; He Takes Chicago by Indicated Plurality of 565,000 and Down-State by 135,000. GOVERNOR HORNER WINS Senator J.H. Lewis and Entire Democratic Ticket Triumph -- Lemke Vote Meagre. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/special-services-at-mission.html | Special Services at Mission | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wpa-campers-arrested-two-accused-of-fraudulent-voting-in-alexandria.html | WPA CAMPERS ARRESTED; Two Accused of Fraudulent Voting in Alexandria, N.J. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/delaware.html | DELAWARE | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/man-hangs-himself-in-hotel-bathroom-note-left-for-wife-by-crestwood.html | MAN HANGS HIMSELF IN HOTEL BATHROOM; Note Left for Wife by Crestwood, N.Y., Resident Says, 'This Is the Only Way Out.' | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lunch-for-guests-stirs-first-lady-entertaining-gives-her-more.html | LUNCH FOR GUESTS STIRS FIRST LADY; Entertaining Gives Her More Immediate Concern Than Election Result. | True | By Kathleen McLaughlin | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hudson-delivers-a-new-deal-sweep-hagues-predictions-borne-out-with.html | HUDSON DELIVERS A NEW DEAL SWEEP; Hague's Predictions Borne Out With Roosevelt Almost 4 to 1 Over Landon. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/commerce-repels-textile-high-250-chatterton-and-haaren-each-tally.html | COMMERCE REPELS TEXTILE HIGH, 25-0; Chatterton and Haaren Each Tally Twice Before 1,000 at Dyckman Oval. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/father-of-7-kills-himself.html | Father of 7 Kills Himself | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/10000-bills-reappearing.html | $10,000 Bills Reappearing | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/pa-nelson-quits-school-post.html | P.A. Nelson Quits School Post | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/civic-leaders-attend-h-j-mcooey-rites-funeral-at-st-anselms-church.html | CIVIC LEADERS ATTEND H. J. M'COOEY RITES; Funeral at St. Anselm's Church Is Followed by Burial in Holy Cross Cemetery. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wetherill-victor-in-dinghy-regatta-wins-six-races-and-is-third-in.html | WETHERILL VICTOR IN DINGHY REGATTA; Wins Six Races and Is Third in Seventh to Top Class X at Larchmont Event. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/daughter-to-wp-shipleys-jr.html | Daughter to W.P. Shipleys Jr. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ymha-handball-tonight.html | Y.M.H.A. Handball Tonight | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/garment-stocks-satisfactory.html | Garment Stocks Satisfactory | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/i-kathryn-buchsbaum-engaged-i.html | I Kathryn Buchsbaum Engaged I | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/gold-reserve-rises-again-at-reichsbank-weeks-increase-684000-marks.html | GOLD RESERVE RISES AGAIN AT REICHSBANK; Week's Increase 684,000 Marks -- Note Issue Increased, Reserve Ratio Declines. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/merritt-a-democrat-of-the-new-school-new-yorker-reelected.html | MERRITT A DEMOCRAT OF THE NEW SCHOOL; New Yorker, Re-elected Representative at Large, Active in Support of the World's Fair Here. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/political-forum-rules-times-sq-long-before-the-polls-are-opened.html | Political 'Forum' Rules Times Sq. Long Before the Polls Are Opened; Democrats and Communists Start Ball Rolling With Fists, but Turn to Oratory When Republicans Arrive -- Autos Stopped and Plastered With Stickers -- Police Act Only Once. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-votes-with-his-family-wears-as-a-goodluck-piece-watch.html | ROOSEVELT VOTES WITH HIS FAMILY; Wears as a Good-Luck Piece Watch Chain Andrew Jackson Wore as President. | True | By Charles W. Hurd | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/fumes-overcome-2-small-boys.html | Fumes Overcome 2 Small Boys | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/water-tanks-guard-against-fire-t.html | Water Tanks Guard Against Fire t | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/seeks-new-canadian-trade-pact.html | Seeks New Canadian Trade Pact | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/university-astute-in-business.html | University Astute in Business | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/woman-ends-life-by-gas-body-found-in-brooklyn-home-after-range.html | WOMAN ENDS LIFE BY GAS; Body Found in Brooklyn Home After Range Blows Up. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/50-aged-inmates-of-home-march-in-body-to-polls.html | 50 Aged Inmates of Home March in Body to Polls | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/election-crowd-in-a-merry-mood-watchers-in-times-sq-cheer-and-toot.html | ELECTION CROWD IN A MERRY MOOD; Watchers in Times Sq. Cheer and Toot Horns at Each New Bulletin on Vote Trend. TRAFFIC HALTED 2 HOURS 500 Policemen Find the Crowd Good Natured in Its Noisy Victory Celebration. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/palmprints-for-babies-chicago-physician-says-they-arc-only-means-of.html | PALMPRINTS FOR BABIES; Chicago Physician Says They Arc Only Means of Ending 'Mix-Ups.' | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/farley-may-quit-the-cabinet-soon-reported-anxious-to-return-to.html | FARLEY MAY QUIT THE CABINET SOON; Reported Anxious to Return to Business -- Would Retain Party Chairmanships. GOVERNORSHIP HELD GOAL Political Prestige at Peak at End of Campaign in Which He Predicted Landslide. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/landon-victory-cake-is-ignored-in-topeka-uncut-on-governors.html | LANDON VICTORY CAKE IS IGNORED IN TOPEKA; Uncut on Governor's Sideboard -- Mrs. Landon's Eyes Misty as Result Goes Adversely. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/party-to-help-charity-luncheon-bridge-and-fashion-show-to-be-held.html | PARTY TO HELP CHARITY; Luncheon, Bridge and Fashion Show to Be Held Today. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/dr-oskar-klotz-pathologist-dies-toronto-professor-continued-to.html | DR. OSKAR KLOTZ, PATHOLOGIST, DIES; Toronto Professor Continued to Lecture Even When Too Ill to Stand. HAD TAUGHT IN PITTSBURGH Consultant to War Department in i Washington and Rockefeller Institute Fellow. | True | Special to THE NEW YORK TIMES. [ | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sister-emma-durham.html | SISTER EMMA DURHAM | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-oday-a-leader-in-welfare-circles-close-to-mrs-roosevelt-in-many.html | MRS. O'DAY A LEADER IN WELFARE CIRCLES; Close to Mrs. Roosevelt in Many Enterprises -- Active in Civic Affairs at Rye, Her Home. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/north-dakota.html | NORTH DAKOTA | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/plaque-to-be-dedicated-daughters-of-1812-to-hold-service-at-gov.html | PLAQUE TO BE DEDICATED; Daughters of 1812 to Hold Service at Gov. Thompkins' Grave. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/street-new-judge-long-in-assembly-aided-many-reform-measures-during.html | STREET, NEW JUDGE, LONG IN ASSEMBLY; Aided Many Reform Measures During His Ten Years of Service in Albany. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/joyous-demoorats-jam-offices-here-boisterous-celebration-begins-as.html | JOYOUS DEMOORATS JAM OFFICES HERE; Boisterous Celebration Begins as Soon as Early Returns Indicate New Deal Sweep. WORKERS ORGANIZE BALL Vote Throughout Nation Is Brought to Farley Through Intricate Wire System. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/baldwin-12-freeport-7.html | Baldwin 12, Freeport 7 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/spectacular-program-will-usher-in-horse-show-week-at-the-garden.html | Spectacular Program Will Usher in Horse Show Week at the Garden; HORSE SHOW OPENS AT GARDEN TODAY Military Jumping to Feature Event That Will Continue Through Next Tuesday. ADVANCE SALE IS HEAVY Several Capacity Crowds Are Likely -- Society Leaders Evince Great Interest. | True | By Henry R. Ilsley | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-soliscohen-philadelphia-woman-long-active-in-civic-circles.html | MRS. SOLIS-COHEN; Philadelphia Woman Long Active In Civic Circles. | True | Special to ?BE lw YORK TrMSS. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/nicaragua-regulates-duties.html | Nicaragua Regulates Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/brooklyn-college-triumphs-by-71-to-0-vanquishes-nassau-collegiate.html | BROOKLYN COLLEGE TRIUMPHS BY 71 TO 0; Vanquishes Nassau Collegiate Center as White Shines in Record Scoring Drive. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/de-witt-clinton-eleven-crushes-stuyvesant-before-8000-by-287.html | De Witt Clinton Eleven Crushes Stuyvesant Before 8,000 by 28-7; Sylvester, 175-Pound Halfback, Registers First Two Touchdowns for Victors, Gaining Second on Dash of 50 Yards -- Ericson Tallies for Losing Team in Last Quarter. | True | By Frank Elkins | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mussolini-in-warning.html | Mussolini in Warning | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/new-zealand-ship-sold-deal-leaves-passenger-trade-from-san.html | NEW ZEALAND SHIP SOLD; Deal Leaves Passenger Trade From San Francisco to U.S. Vessels. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mass-to-commemorate-clergy.html | Mass to Commemorate Clergy | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/maryland-supports-the-president-2-to-1-roosevelts-plurality-there.html | MARYLAND SUPPORTS THE PRESIDENT, 2 TO 1; Roosevelt's Plurality There Is Above 1932 -- 6 Democratic Representatives Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/britain-protests-charges-of-nazis-voices-objections-to-speeches-in.html | BRITAIN PROTESTS CHARGES OF NAZIS; Voices Objections to Speeches in Which Her Colonies Are Called 'Stolen Territories.' MUSSOLINI GIVES WARNING Tells Black Shirts That Italy Is Ready for Any Combat to Defend Her Possessions. | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/greek-benefit-tomorrow.html | Greek Benefit Tomorrow | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/alfredw-fckson-dies-of-pumonia-head-of-adveising-agency-here-leader.html | ALFREDW. FCKSON DIES OF PUMONIA; Head of Adveising Agency Here Leader in Developing Modern Publicity. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-forges-ahead-in-michigan-frank-murphy-trails-fitzgerald.html | ROOSEVELT FORGES AHEAD IN MICHIGAN; Frank Murphy Trails Fitzgerald, Republican Incumbent for Governor. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/boris-assures-yugoslavs-bulgarian-king-talks-with-visiting-premier.html | BORIS ASSURES YUGOSLAVS; Bulgarian King Talks With Visiting Premier on Peace in Balkans. | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/fish-wifes-roosevelt-sends-congratulation-from-one-communist-to.html | FISH wiF{ES ROOSEVELT; , Sends Congratulation From 'One Communist to Another,' | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/a-record-vote.html | A RECORD VOTE | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lehman-gives-day-to-piledup-work-accustomed-to-rapid-pace-he-clears.html | LEHMAN GIVES DAY TO PILED-UP WORK; Accustomed to Rapid Pace, He Clears Desk of State Matters at His Home. WITH FAMILY FOR RETURNS Impatient as Reports Lag, He Jokingly Regrets Voting Hours Were Extended. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/minnesotans-vote-firmly-roosevelt-farmerlabor-man-gets-an-early.html | MINNESOTANS VOTE FIRMLY ROOSEVELT; Farmer-Labor Man Gets an Early Lead in Contest for Governor. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/thomas-francis-fennell-exjudge-of-state-court-of-claims-a-former.html | THOMAS FRANCIS FENNELL; Ex-Judge of State Court of Claims a Former Cornell Athlete. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/digst-to-seek-reason-for-failure-of-poll.html | Digst to Seek Reason For Failure of Poll | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-backed-by-upstate-cities-32-towns-give-him-a-margin-of.html | ROOSEVELT BACKED BY UP-STATE CITIES; 32 Towns Give Him a Margin of 100,000 Votes, but Syracuse Is Exception. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/light-gives-result-to-capital.html | Light Gives Result to Capital | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/gains-in-south-dakota-roosevelts-margin-increases-as-count-comes.html | GAINS IN SOUTH DAKOTA; Roosevelt's Margin Increases as Count Comes. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/alumni-beat-princeton-10.html | Alumni Beat Princeton, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/vote-in-colonial-costumes.html | Vote in Colonial Costumes | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/700-make-peace-vow-in-nationwide-drive-first-returns-in-a.html | 700 MAKE PEACE VOW IN NATION-WIDE DRIVE; First Returns in a Nation-Wide Poll Come From 45 States -- Students in Majority. | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/nationwide-fight-on-fire-is-pressed-science-seeks-new-methods-to.html | NATION-WIDE FIGHT ON FIRE IS PRESSED; Science Seeks New Methods to Stem Huge Yearly Loss in Life and Property. SPRINKLERS IN VITAL ROLE Putting Out Blaze 'Before It Starts' Is Keynote to Modern Drive Against Menace. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/the-a-i-meads-entertain.html | The A. I. Meads Entertain | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lafayette-in-good-shape.html | Lafayette in Good Shape | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/treasury-receipts-up-expenses-down-deficit-lower-gold-stocks-and.html | TREASURY RECEIPTS UP, EXPENSES DOWN; Deficit Lower; Gold Stocks and Public Bills Higher From July 1 to Oct. 31. DEBT NOW $33,832,528,147 Cost of 'Recovery and Relief' $916,629,959, Against $1,166,517,940, Says Report. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lester-e-smith-executive-of-the-ruthrauff-ryan-advertising-agency.html | LESTER E. SMITH; Executive of the Ruthrauff & Ryan Advertising Agency. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/absent-vote-sponsor-at-polls.html | Absent Vote Sponsor at Polls | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mautte-is-absent-at-fordham-drill-captain-is-still-suffering-from.html | MAUTTE IS ABSENT AT FORDHAM DRILL; Captain Is Still Suffering From Strained Hip Muscle Received in Pitt Game. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/firemen-kept-on-duty-must-stay-at-posts-until-released-by.html | FIREMEN KEPT ON DUTY; Must Stay at Posts Until Released by Commissioner. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/valley-stream-14-lynbrook-0.html | Valley Stream 14, Lynbrook 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ballot-number-13-is-cast-by-garner-vice-president-and-wife-go-to.html | BALLOT NUMBER 13 IS CAST BY GARNER; Vice President and Wife Go to Polls at 7 A.M., an Hour Too Soon. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sheridan-hails-triumph-queens-leader-sees-victory-of-human.html | SHERIDAN HAILS TRIUMPH; Queens Leader Sees Victory of 'Human Understanding.' | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/yale-learns-plays-for-big-three-foes-attack-is-speeded-up-during.html | YALE LEARNS PLAYS FOR BIG THREE FOES; Attack Is Speeded Up During First Scrimmage Since Dartmouth Encounter. JOHN RETURNS TO TACKLE Regains Place on Team That Is Likely to Start Brown and Remaining Games. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/reich-rushes-battleship-second-26000ton-vessel-nearing-completion.html | REICH RUSHES BATTLESHIP; Second 26,000-Ton Vessel Nearing Completion, It Is Disclosed. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/3hour-extension-held-unnecessary-board-of-elections-finds-few-votes.html | 3-HOUR EXTENSION HELD UNNECESSARY; Board of Elections Finds Few Votes Were Cast in City Between 6 and 9 P.M. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/husbands-love-spectacular.html | Husband's Love 'Spectacular' | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/minnesota-in-close-race-state-roosevelts-christianson-in-senate.html | MINNESOTA IN CLOSE RACE; State Roosevelt's -- Christianson in Senate Fight. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bennett-built-up-personal-appeal-attorney-general-gained-wide.html | BENNETT BUILT UP PERSONAL APPEAL; Attorney General Gained Wide Following by Visits to Many Parts of State. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/exhibition-to-aid-club-show-of-emmet-familys-works-to-benefit-art.html | EXHIBITION TO AID CLUB; Show of Emmet Family's Works to Benefit Art Workers. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bergen-to-landon-by-about-12000-new-jersey-county-likely-to-show.html | BERGEN TO LANDON BY ABOUT; 12,000 New Jersey County Likely to Show Republican Vote Less Than Hoover's. 40,000 WAS PREDICTED Barbour Far Ahead of Smathers -- Democratic Aspirants for Assembly Trail. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/austrian-cabinet-undergoes-shift-heimwehr-men-are-dropped-by.html | AUSTRIAN CABINET UNDERGOES SHIFT; Heimwehr Men Are Dropped by Schuschnigg, but He Adds No More Pan-Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-obtains-wide-lead-in-iowa-his-margin-seems-ample-to-give.html | ROOSEVELT OBTAINS WIDE LEAD IN IOWA; His Margin Seems Ample to Give Victory -- Senator Dickinson Trails Herring. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/election-bonfire-ignites-tenement-huge-blaze-set-in-east-side.html | ELECTION BONFIRE IGNITES TENEMENT; Huge Blaze Set in East Side Street by Children Spreads to Vacant Building. 100 ALARMS IN 4 HOURS La Guardia Makes Tour of City to Inspect Fires -- Firemen Hampered by Debris. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/votes-cast-in-barrels-court-approves-receptacles-in-record-camden.html | VOTES CAST IN BARRELS; Court Approves Receptacles In Record Camden Balloting. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/turkey-awakes-to-vote.html | Turkey Awakes to Vote | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mashpee-swings-to-roosevelt.html | Mashpee Swings to Roosevelt | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/rivals-failure-depicted.html | Rival's Failure Depicted | True | By President Last April | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/booing-and-cheers-for-smith-at-polls-wearing-brown-derby-he-casts.html | BOOING AND CHEERS FOR SMITH AT POLLS; Wearing Brown Derby, He Casts Vote, Presumably His First for Republican Ticket. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ship-lines-move-to-break-strike-showdown-near-as-af-of-l-union.html | SHIP LINES MOVE TO BREAK STRIKE; Showdown Near as A.F. of L. Union Enlists Men to Work on Emergency Crews. FEDERAL ACTION IS LIKELY Washington May Put Pressure on 'Subsidy' Lines to Seek Compromise in Tie-Up. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lady-astor-is-absent-at-parliaments-opening.html | Lady Astor Is Absent At Parliament's Opening | True | By the Canadian Press. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/notable-voters-join-poll-crowds-lehman-waits-45-minutes-to-cast.html | NOTABLE VOTERS JOIN POLL CROWDS; Lehman Waits 45 Minutes to Cast Ballot -- Bleakley One of Earliest in Yonkers. FARLEY IN LINE HALF HOUR Wagner, Copeland, Walker and Curry Also Among Throngs Filing to Machines. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/pioneer-aviatrix-now-is-architect-former-katherine-stinson-stunt.html | PIONEER AVIATRIX NOW IS ARCHITECT; Former Katherine Stinson, Stunt Flier Two Decades Ago, Wins Fame as Home Builder. WIFE OF SANTA FE JUDGE Mrs. M.A. Otero Jr., Whose Feats Awed Nation, Gets Prizes for Houses She Designs. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/holdup-plot-seen-in-theft-of-uniform-alarm-warns-police-to-guard.html | HOLD-UP PLOT SEEN IN THEFT OF UNIFORM; Alarm Warns Police to Guard Banks Against Gang That Stripped Messenger Boy. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/radio-at-polls-an-issue-whether-it-permits-legal-electioneering-is.html | RADIO AT POLLS AN ISSUE; Whether It Permits Legal Electioneering Is Coast Point. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/gold-here-for-manhattan-bank.html | Gold Here for Manhattan Bank | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/rippey-widely-known-as-upstate-leader-democrat-of-monroe-county-was.html | RIPPEY WIDELY KNOWN AS UP-STATE LEADER; Democrat of Monroe County Was Named Federal Judge by Roosevelt in 1934. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/scouts-reports-on-dartmouths-strength-spur-columbia-columbia.html | Scouts' Reports on Dartmouth's Strength Spur Columbia; COLUMBIA STUDIES DARTMOUTH PLAYS Luckman Has Light Workout, but no Decision Is Made on His Availability. LITTLE STRESSES TIMING Furey, Bonom, Hudasky, Vollmer in Back Field -- Team to Leave Friday Night. | True | By Robert F. Kelley | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/boy-5-starts-fire-burned.html | Boy, 5, Starts Fire, Burned | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/shortwave-radio-links-telescopes-california-astronomers-will-have.html | SHORT-WAVE RADIO LINKS TELESCOPES; California Astronomers Will Have instant Communication Between Observatories. TO USE TELEPHONE SET Pasadena Already Is Connected With Palomar, Home of 200-Inch Eye, 100 Miles Away. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/montana.html | MONTANA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/fire-cuts-telegraph-line-flames-spread-in-grass-at-elizabeth-after.html | FIRE CUTS TELEGRAPH LINE; Flames Spread in Grass at Elizabeth After Oil Tank Blast. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/connecticut-goes-to-the-president-roosevelt-carries-the-state-by.html | CONNECTICUT GOES TO THE PRESIDENT; Roosevelt Carries the State by 100,000 in First Such Democratic Triumph Since 1912. CROSS WINS FOURTH TERM The Governor's Margin Exceeds 90,000 -- Party Gets 5 of 6 House Seats. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/the-worlds-fever-gauge.html | THE WORLD'S FEVER GAUGE | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/new-era-predicted-as-roosevelt-wins-presidents-reelection-viewed-as.html | NEW ERA PREDICTED AS ROOSEVELT WINS; President's Re-election Viewed as Ending Traditions of Democratic Party. CHANGE IN LINE-UP SEEN Observers Expect Sharp Lines Set Among Conservatives, Radicals and Liberals. | True | By W.a. Warn | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/kentucky-works-in-rain-skaggs-expected-to-b-ready-for-manhattan.html | KENTUCKY WORKS IN RAIN; Skaggs Expected to B Ready for Manhattan Game. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/william-h-mershon.html | WILLIAM H, MERSHON | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wheatcrop-gains-hit-world-prices-pressure-to-sell-by-argentina-and.html | WHEAT-CROP GAINS HIT WORLD PRICES; Pressure to Sell by Argentina and Australia Carries Futures Decline Sharply. LIVERPOOL OFF 1 3/8 TO 1 5/8 Winnipeg Drops 1 to 1 1/8, Buenos Aires 1 3/8 to 1 3/4 -- Domestic Traders Bearish. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-ratio-is-4-to-3-in-indiana-with-about-a-third-of-the.html | ROOSEVELT RATIO IS 4 TO 3 IN INDIANA; With About a Third of the State's Precincts Counted, He Runs Far to Fore. DEMOCRAT FOR GOVERNOR Townsend Is Almost 100,000 Ahead -- Few Complaints Over Polling Despite Heavy Vote. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/fisherman-is-shot-by-warden-in-bay-wounded-in-knee-by-official-who.html | FISHERMAN IS SHOT BY WARDEN IN BAY; Wounded in Knee by Official, Who Says Victim Fired Twice at His Boat. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/free-lunch-brings-out-vote.html | Free Lunch Brings Out Vote | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/queens-transactions-antiques-dealer-buys-a-corner-house-in-flushing.html | QUEENS TRANSACTIONS; Antiques Dealer Buys a Corner House in Flushing. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/landon-forgotten-man-davidson-hails-vote-as-triumph-of-progressive.html | LANDON 'FORGOTTEN MAN,' Davidson Hails Vote as Triumph of Progressive Ideas. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sympathy-decisions-court-action-held-to-be-increasing-disability-.html | SYMPATHY DECISIONS; Court Action Held to Be Increasing Disability Insurance Cost. | True | VINCENT T. RUSSO | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/225-police-in-hunt-for-bombers-ring-75-detectives-added-to-squad.html | 225 POLICE IN HUNT FOR BOMBERS' RING; 75 Detectives Added to Squad Guarding Theatres Against Tear Gas Conspiracy. FATAL PANICS ARE FEARED Show Owners' Leader Demands Arrest, Blaming Rival Film Operators' Unions. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mongol-troops-on-move-group-with-manchukuoans-reported-in-suiyuan.html | MONGOL TROOPS ON MOVE; Group, With Manchukuoans, Reported in Suiyuan Province. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/advertising-news.html | Advertising News | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lehman-reelected.html | LEHMAN RE-ELECTED | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/laura-douglass-plans-she-and-senator-smiths-son-get-license-to.html | LAURA DOUGLAS'S PLANS; She and Senator Smith's Son Get License to Marry. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/boston-wool-market.html | Boston Wool Market | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/irish-constitution-to-ignore-britain-de-valera-says-relations-with.html | IRISH CONSTITUTION TO IGNORE BRITAIN; De Valera Says Relations With London Will Be on Same Basis as Those With Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/brays-election-marks-third-term-he-has-been-lieutenant-governor.html | BRAY'S ELECTION MARKS THIRD TERM; He Has Been Lieutenant Governor Under Lehman for Four-Year Period. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/election-dinners-held-in-berkshires-mr-and-mrs-thomas-blodgett-and.html | ELECTION DINNERS HELD IN BERKSHIRES; Mr. and Mrs. Thomas Blodgett and David Danas Among Those Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/more-home-brooms-made-production-and-value-rise-in-twoyear-period.html | MORE HOME BROOMS MADE; Production and Value Rise in Two-Year Period, 1933-35. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/moscow-hears-returns-embassy-staff-and-other-americans-hold.html | MOSCOW HEARS RETURNS; Embassy Staff and Other Americans Hold Election Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/erasmus-hall-and-manual-training-draw-in-annual-game-manual-plays.html | Erasmus Hall and Manual Training Draw in Annual Game; MANUAL PLAYS TIE WITH ERASMUS, 6-6 Tallies on Arrasate's Toss to Lauro After Intercepting a Lateral in First Period. FEIL'S PLUNGE EQUALIZES Luckman's Passes Set Stage for Buff and Blue Score -- 15,000 at Ebbets Field. | True | By Kingsley Childs | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/tennessee.html | TENNESSEE | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/plea-in-navy-spy-case-farnsworth-lawyers-ask-depositions-from.html | PLEA IN NAVY 'SPY' CASE; Farnsworth Lawyers Ask Depositions From Japanese. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/25000-apparel-stolen-burglars-loot-newark-store-despite-alarm.html | $25,000 APPAREL STOLEN; Burglars Loot Newark Store Despite Alarm System. | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/army-works-on-defense-reserves-use-notre-dame-plays-in-testing.html | ARMY WORKS ON DEFENSE; Reserves Use Notre Dame Plays in Testing Varsity. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/saved-after-night-at-sea-man-marooned-in-disabled-boat-rescued-by.html | SAVED AFTER NIGHT AT SEA; Man Marooned in Disabled Boat Rescued by Coast Guard. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mayor-beaten-in-party-swap.html | Mayor Beaten in Party Swap | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/pacelli-reception-to-be-held-tonight-catholic-club-here-will-be.html | PACELLI RECEPTION TO BE HELD TONIGHT; Catholic Club Here Will Be Host to Cardinal -- Hayes to Give Address. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/tear-down-jeffersonian-banner.html | Tear Down Jeffersonian Banner | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/washington.html | WASHINGTON | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/brunner-selected-as-a-vote-getter-leaders-of-the-five-counties.html | BRUNNER SELECTED AS A VOTE GETTER; Leaders of the Five Counties Sought to Strengthen Party in Queens. HIS FIRST CITY-WIDE POST Sheriff Also Had Served as Representative and as State Assemblyman. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/jersey-tiniest-area-101-landon.html | Jersey Tiniest Area 10-1 Landon | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/new-mexico.html | NEW MEXICO | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/forceps-aid-radium-handling-i.html | Forceps Aid Radium Handling I | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mayor-tours-city-in-dawn-checkup-he-scowls-in-police-stations-where.html | MAYOR TOURS CITY IN DAWN CHECK-UP; He Scowls in Police Stations Where Captains Are Absent, but Beams at Others. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/neptune-33-freehold-0.html | Neptune 33, Freehold 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-simpson-gets-gift-basket-of-flowers-4-feet-high-delivered-to.html | MRS. SIMPSON GETS GIFT; Basket of Flowers 4 Feet High Delivered to Her Home. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hobbles-to-polls-on-crutches.html | Hobbles to Polls on Crutches | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/harvard-varsity-stresses-tackling-allen-at-guard-in-place-of-the-in.html | HARVARD VARSITY STRESSES TACKLING; Allen at Guard in Place of the Injured Kessler as Regulars Hold Light Drill. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/2-killed-6-wounded-as-puerto-rico-votes-coalitionists-exchange.html | 2 KILLED, 6 WOUNDED AS PUERTO RICO VOTES; Coalitionists Exchange Shots With Liberals as Islanders Ballot on Local Posts. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/the-cameo-presents-the-soviets-first-colorfilm-nightingale-without.html | The Cameo Presents the Soviet's First Color-Film, 'Nightingale' -- 'Without Orders,' at the Rialto. | True | By Frank S. Nugent | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/barnard-tops-fieldston-lee-bolton-and-okeefe-score-in-216-victory.html | BARNARD TOPS FIELDSTON; Lee, Bolton and O'Keefe Score in 21-6 Victory -- Alpert Goes Over. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/texas.html | TEXAS | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/votes-second-time-at-92.html | Votes Second Time at 92 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mr-roosevelts-new-duties.html | MR. ROOSEVELT'S NEW DUTIES | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ivliss-martha-a-kane-principal-of-public-school-41-in-brooklyn.html | IVIISS MARTHA A. KANE; Principal of Public School 41 in Brooklyn Retired in 1930. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/old-folk-88-to-102-cast-their-votes-morristown-man-97-democrat-56.html | OLD FOLK, 88 TO 102, CAST THEIR VOTES; Morristown Man, 97, Democrat 56 Years, Woman, Hip Broken, at Polls on Stretcher. ONE PATIENT, 106, TOO ILL Cortlandt's Oldest Resident, 102, Refuses Assistance of Election Inspectors. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/too-ill-to-aid-roosevelt-but-dh-delano-94-kin-of-president-sends.html | TOO ILL TO AID ROOSEVELT; But D.H. Delano, 94, Kin of President, Sends His Wife to Polls. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/garden-ring-show-listed.html | Garden Ring Show Listed | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wyoming.html | WYOMING | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/father-divines-flock-stays-home-when-he-issues-order-not-to-vote.html | Father Divine's Flock Stays Home When He Issues Order Not to Vote; Harlem Polls Virtually Deserted at His Command to 'Stay Our Hands' -- Instructions Sent to All Followers in Nation -- Evangelist Hints He Waits for 1940. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/brazilian-hotel-workers-ask-abolition-of-tipping.html | Brazilian Hotel Workers Ask Abolition of Tipping | True | Special Cable to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/edmonton-hits-back-on-cut-in-bond-rate-reduces-interest-payments-by.html | EDMONTON HITS BACK ON CUT IN BOND RATE; Reduces Interest Payments by 50% on Obligations Held by Alberta Government. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/rebel-guns-shell-madrids-air-base-planes-bomb-getafe-to-blast-9mile.html | REBEL GUNS SHELL MADRID'S AIR BASE; Planes Bomb Getafe to Blast 9-Mile Path to Capital -- Fuenlabrada Occupied. | True | By George Axelsson | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/japan-buys-much-wool.html | Japan Buys Much Wool | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/poling-to-speak-at-dinner.html | Poling to Speak at Dinner | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/vandenbergs-city-democratic.html | Vandenberg's City Democratic | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-li-to-landon-village-named-for-theodore-roosevelt-goes.html | ROOSEVELT, L.I., TO LANDON; Village Named for Theodore Roosevelt Goes Republican. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/tammany-regains-oldtime-gayety-jubilation-reigns-at-hall-long.html | TAMMANY REGAINS OLD-TIME GAYETY; Jubilation Reigns at Hall, Long Gloomy Because of Rift With Administration. TRIUMVIRATE AT THE HELM First Time Organization Has Lacked an Active Leader at National Election. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/nevada.html | NEVADA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/uniform-rules-needed.html | Uniform Rules Needed | True | DISGUSTED | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lehman-ran-to-help-new-deal-in-fight-for-states-47-votes-persuaded.html | Lehman Ran to Help New Deal In Fight for State's 47 Votes; Persuaded to Make Campaign After Deciding Not to Seek Third Term -- Giving Up Business Career for Public Life in 1928, He Became Big Vote-Getter. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/news-of-the-stage-green-waters-opens-tonight-good-weather-hits.html | NEWS OF THE STAGE; ' Green Waters' Opens Tonight -- Good Weather Hits Election Day Matinees -- 'St. Helena' to Close. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/military-officers-guests-at-dinner-members-of-teams-competing-in.html | MILITARY OFFICERS GUESTS AT DINNER; Members of Teams Competing in Horse Show Entertained by Association Officials. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-david-sarnoff-as-hostess.html | Mrs. David Sarnoff as Hostess | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/england-annexes-final-contest-61-womens-international-field-hockey.html | ENGLAND ANNEXES FINAL CONTEST, 6-1; Women's International Field Hockey Champions Defeat All-Philadelphia Team. | True | By Maribel Y. Vinson | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/largest-iron-output-since-june-of-1930-september-showing-best-for.html | LARGEST IRON OUTPUT SINCE JUNE OF 1930; September Showing Best for Month Since 1929 -- 59 1/4% Above 1935. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-pushes-far-ahead-in-ohio-he-reaches-over-4to3-ratio-after.html | ROOSEVELT PUSHES FAR AHEAD IN OHIO; He Reaches Over 4-to-3 Ratio After Nearly a Fourth of Precincts Are Counted. DAVEY HAS SMALL LEAD But His Margin Is Increasing -- Rainy Weather Fails to Halt Record March to Polls. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-tattersfield-engaged-to-marry-daughter-of-dale-fitlers-will-re.html | MRS. TATTERSFIELD ENGAGED TO MARRY; Daughter of Dale Fitlers Will re Married to Ellwood C. Lindsay Jr. Next Month. | True | Special to THE I-EW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ballots-go-to-a-fire-put-on-engine-running-board-are-carried-off-as.html | BALLOTS GO TO A FIRE; Put on Engine Running Board, Are Carried Off as Alarm Rings. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/jersey-plant-is-sold-manufacturers-buy-property-in-kenilworth.html | JERSEY PLANT IS SOLD; Manufacturers Buy Property in Kenilworth Section. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/union-party-vote-far-below-boasts-coughlin-group-appears-to-have.html | UNION PARTY VOTE FAR BELOW BOASTS; Coughlin Group Appears to Have Exercised Little Influence on the Electorate. | True | By F. Raymond Daniell | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hoovers-cast-votes-expresident-and-wife-photographed-at-palo-alto.html | HOOVERS CAST VOTES; Ex-President and Wife Photographed at Palo Alto Booth. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/french-minister-coming-here.html | French Minister Coming Here | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/democrats-gain-in-nassau-county-landon-leads-roosevelt-by-only.html | DEMOCRATS GAIN IN NASSAU COUNTY; Landon Leads Roosevelt by Only 20,665, Against a Predicted 50,000 Votes. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/vote-split-in-ocean-county-nj.html | Vote Split in Ocean County, N.J. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/woman-105-votes-as-absentee.html | Woman, 105, Votes as Absentee | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/early-election-day-duty-saves-policemans-life.html | Early Election Day Duty Saves Policeman's Life | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/ccc-voters-are-challenged.html | CCC Voters Are Challenged | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/delinquency-staff-in-schools-urged-new-department-to-study.html | DELINQUENCY STAFF IN SCHOOLS URGED; New Department to Study Maladjustments Proposed to Education Board. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/washington-shows-little-jubilation-small-crowds-hear-election.html | WASHINGTON SHOWS LITTLE JUBILATION; Small Crowds Hear Election Returns and Few Remain at Party Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/3500-in-politics-study-group.html | 3,500 in Politics Study Group | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/6-hurt-in-2-collisions-two-of-them-seriously-injured-in-brooklyn.html | 6 HURT IN 2 COLLISIONS; Two of Them Seriously Injured in Brooklyn Auto Accident. | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-c-f-johnson-74-emissionary-dies-she-and-late-husband-served-in.html | MRS. C. F. JOHNSON, 74, EX-MISSIONARY, DIES; She and Late Husband Served in Southern Shantung Province, China, for 17 Years. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/detton-in-title-defense.html | Detton in Title Defense | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/liverpool-cotton-market-prices-rise-fractionally-during-new-yorks.html | LIVERPOOL COTTON MARKET; Prices Rise Fractionally During New York's Holiday. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/rutherford-26-lyndhurst-0.html | Rutherford 26, Lyndhurst 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/relief-society-to-meet-emergency-group-to-open-weekly-sessions-next.html | RELIEF SOCIETY TO MEET; Emergency Group to Open Weekly Sessions Next Tuesday. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/victory-for-the-charter.html | VICTORY FOR THE CHARTER | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/kentucky.html | KENTUCKY | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/wife-of-a-candidate-arrested-in-albany-mrs-cs-macrea-is-accused-of.html | WIFE OF A CANDIDATE ARRESTED IN ALBANY; Mrs. C.S. Macrea Is Accused of Obstructing Voting -- Lehman Refuses to Call Troopers. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/international-bond-bids-asked.html | International Bond Bids Asked | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/moors-routed-at-siguenza.html | Moors Routed at Siguenza | True | Wireless to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lipreading-class-too-popular.html | Lip-Reading Class Too Popular | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sits-hours-in-blanket-to-vote.html | Sits Hours in Blanket to Vote | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/a-british-view-of-mr-roosevelt.html | A British View of Mr. Roosevelt | True | RICHARD FLETCHER | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-edward-king-luncheon-hostess-mrs-whitney-stone-and-miss-janet.html | MRS. EDWARD KING LUNCHEON HOSTESS; Mrs. Whitney Stone and Miss Janet Weed Are Her Guests at the Le Coq Rouge. LUCY SAUNDERS HOSTESS Mrs. Frank Harem, Mrs. Laurence B. Flaws and Mr. and Mrs. G.B. Strathys Entertain. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/west-virginia.html | WEST VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/church-installs-new-amplifiers-st-thomas-also-has-renovated-much-of.html | CHURCH INSTALLS NEW AMPLIFIERS; St. Thomas Also Has Renovated Much of Interior and Restored Carved Woodwork. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/landon-congratulates-president-who-replies.html | Landon Congratulates President, Who Replies | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/more-canadian-wheat-marketed.html | More Canadian Wheat Marketed | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/son-to-mrs-john-f-allen.html | Son to Mrs. John F. Allen | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hubbell-and-gray-down-leethayer-reach-quarterfinal-round-in-squash.html | HUBBELL AND GRAY DOWN LEE-THAYER; Reach Quarter-Final Round in Squash Racquets Doubles at the Heights Casino. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/princeton-shows-improved-blocking-three-black-elevens-put-on-attack.html | PRINCETON SHOWS IMPROVED BLOCKING; Three Black Elevens Put On Attack Against the Scrubs in Hard Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/east-orange-15-nutley-0.html | East Orange 15, Nutley 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/medical-supplies-sought-for-spain-national-campaign-to-aid-the.html | MEDICAL SUPPLIES SOUGHT FOR SPAIN; National Campaign to Aid the Loyalists Will Be Started Here on Saturday. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/3platoon-plan-is-voted-by-6-to-1-with-167-of-3799-districts-missing.html | 3-PLATOON PLAN IS VOTED BY 6 TO 1; With 167 of 3,799 Districts Missing City Is 1,344,855 For and 289,512 Against. KANE EXPRESSES THANKS Brooklyn and Bronx Give the Largest Margin, Queens and Richmond the Smallest. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mens-suit-prices-unchanged.html | Men's Suit Prices Unchanged | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-trend-strong-in-passaic-president-leads-landon-in-county.html | ROOSEVELT TREND STRONG IN PASSAIC; President Leads Landon in County by 33,351 to 20,695 in 110 of 211 Districts. OTHER DEMOCRATS AHEAD Barbour Trails Smathers in Vote for' Senate -- Becker Winning for Representative. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/100-jersey-towns-vote-for-mayor-figures-in-from-only-a-few-of-the.html | 100 JERSEY TOWNS VOTE FOR MAYOR; Figures In From Only a Few of the Large Cities -- East Orange Picks Martens. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/great-neck-beats-port-washington-triumphs-90-on-secondhalf-scores.html | GREAT NECK BEATS PORT WASHINGTON; Triumphs, 9-0, on Second-Half Scores -- Valley Stream Victor Over Lynbrook. BALDWIN TOPS FREEPORT Brooklyn, Locust Valley Friends in 0-0 Tie -- Woodmere Wins From Columbia Grammar. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bible-of-1589-owned-by-canadian-woman-rare-breeches-edition-bears.html | BIBLE OF 1589 OWNED BY CANADIAN WOMAN; Rare 'Breeches' Edition Bears Autograph of 'John Bull' on Unprinted Page. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/morris-message-sent-to-brunner-defeated-candidate-stresses-the.html | MORRIS MESSAGE SENT TO BRUNNER; Defeated Candidate Stresses the Opportunity of Rival to Serve the City. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bklyn-friends-0-lv-friends-0.html | Bklyn Friends 0, L.V. Friends 0 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/playing-with-matches-fatal.html | Playing With Matches Fatal | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/westchester-vote-ableakley-sweep-justice-wins-unprecedented-margin.html | WESTCHESTER VOTE ABLEAKLEY SWEEP; Justice Wins Unprecedented Margin of 53,191 Over Governor Lehman. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/102-she-votes-landon-ticket.html | 102, She Votes Landon Ticket | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/manhattan-relies-on-whalen-fusia-experiments-continue-with-few.html | MANHATTAN RELIES ON WHALEN, FUSIA; Experiments Continue, With Few Regulars Certain of Retaining Berths. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/reading-matter-wanted.html | Reading Matter Wanted | True | FLORENCE ALDEN M'LEOD | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/funeral-for-princess-service-tomorrow-for-widow-of-aymon-de.html | FUNERAL FOR PRINCESS; Service Tomorrow for Widow of Aymon de Faucigny Lucinge. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/navy-tests-air-defense-squad-prepares-for-contest-with-notre-dame.html | NAVY TESTS AIR DEFENSE; Squad Prepares for Contest With Notre Dame Eleven. | True | Special to THE NEW YORK TIMES. | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/found-injured-on-street-man-refuses-to-tell-police-how-he-was-hurt.html | FOUND INJURED ON STREET; Man Refuses to Tell Police How He Was Hurt. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/democrats-sweep-all-pennsylvania-president-wins-by-more-than-550000.html | DEMOCRATS SWEEP ALL PENNSYLVANIA; President Wins by More Than 550,000 in First National Party Victory in 70 Years. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/arizona.html | ARIZONA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/bishop-cannon-does-not-vote.html | Bishop Cannon Does Not Vote | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/president-wins-rockland-by-279-gets-15819-votes-to-15540-for-landon.html | PRESIDENT .WINS ROCKLAND; BY 279 Gets 15,819 Votes to 15,540 for Landon -- Bleakley Tops Lehman by 2,077. BALLOTING AT A RECORD All Republican Nominees for County Offices Elected Except Welfare Chief. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/monkey-returns-zoo-visits.html | Monkey Returns Zoo Visits | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/hosiery-shipments-rise-gains-reported-for-september-and-nine-months.html | HOSIERY SHIPMENTS RISE; Gains Reported for September and Nine Months by Trade Group. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/named-girl-scout-director.html | Named Girl Scout Director | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/many-luncheons-feature-of-races-final-meeting-at-belmont-park-is-at.html | MANY LUNCHEONS FEATURE OF RACES; Final Meeting at Belmont Park Is Attended by Throng of Long Island Colonists. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-speaking-to-victory-procession-at-hyde-park-predicted.html | Roosevelt, Speaking to Victory Procession At Hyde Park, Predicted Record Sweep | True | By Charles W. Hurdspecial To the New York Times. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/money-and-credit-tuesday-nov-3.html | MONEY AND CREDIT; Tuesday, Nov. 3 | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/cold-news-from-hartford.html | Cold News From Hartford | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/evander-swamps-roosevelt-by-460-records-fourth-triumph-of-season.html | EVANDER SWAMPS ROOSEVELT BY 46-0; Records Fourth Triumph of Season and Topples Rivals From Undefeated Ranks. FREAS IN TWO LONG RUNS Tallies Twice After Dashes of 50 Yards -- Del Savio Also Stars for Victors. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/lincoln-is-victor-in-late-drive-76-jersey-city-eleven-conquers-st.html | LINCOLN IS VICTOR IN LATE DRIVE, 7-6; Jersey City Eleven Conquers St. Peter's on Score Made in Last 25 Seconds. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/even-kansas-goes-for-the-president-landon-drops-17000-behind-after.html | EVEN KANSAS GOES FOR THE PRESIDENT; Landon Drops 17,000 Behind After See-Saw Race in Early Returns. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/south-side-7-west-side-0-special-to-the-new-york-times.html | South Side 7, West Side 0; Special to THE NEW YORK TIMES. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/sing-sing-hears-returns-prisoners-keenly-interested-are-allowed-to.html | SING SING HEARS RETURNS; Prisoners, Keenly Interested, Are Allowed to Listen Till 10:30. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/past-wheat-surplus-bars-1936-shortage-rome-report-shows-the-years.html | PAST WHEAT SURPLUS BARS 1936 SHORTAGE; Rome Report Shows the Year's Crop Is One of Smallest Since the World War. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/vote-today-on-united-fruit-deal.html | Vote Today on United Fruit Deal | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/president-carries-missouri-easily-with-half-precincts-in-his-lead.html | PRESIDENT CARRIES MISSOURI EASILY; With Half Precincts In, His Lead Is 188,693 -- Stark Far Ahead for Governor. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/custody-of-girl-4-awarded-to-mother-mrs-ce-lindenmeyr-of-upper.html | CUSTODY OF GIRL, 4, AWARDED TO MOTHER; Mrs. C.E. Lindenmeyr of Upper Montclair Wins Decision Over Couple Who Sued for Child. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/traffic-rules-criticized-new-regulations-found-unsatisfactory-to.html | TRAFFIC RULES CRITICIZED; New Regulations Found Unsatisfactory to Drivers and Pedestrians. | True | CHARLES A. WEIL | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-ahead-in-union-republican-county-shows-lead-of-3477-for.html | ROOSEVELT AHEAD IN UNION; Republican County Shows Lead of 3,477 for President. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/admiral-schwerer-royalist-74-is-dead-former-commander-of-french.html | ADMIRAL SCHWERER, ROYALIST, 74, IS DEAD; Former Commander of French Atlantic Fleet and Official of Action Francaise. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/trade-bid-by-us-sent-to-australia-end-of-the-curbs-on-american.html | TRADE BID BY U.S. SENT TO AUSTRALIA; End of the Curbs on American Goods Is Urged -- Improved Economic Conditions Cited. CURRENCY PACT IS NOTED Memorandum Holds Accord and Other Factors Should Modify Licensing and Duty System. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/risk-accuses-democrats-declares-pwa-workers-were-bought-in-rhode.html | RISK ACCUSES DEMOCRATS; Declares PWA Workers Were Bought in Rhode Island. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/stocks-in-canada-soar-in-brisk-day-some-basemetal-issues-in-toronto.html | STOCKS IN CANADA SOAR IN BRISK DAY; Some Base-Metal Issues in Toronto at Highest Prices for Several Years. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/election-reduces-arrivals.html | Election Reduces Arrivals | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/election-in-city-quietest-in-years-little-trouble-is-experienced.html | ELECTION IN CITY QUIETEST IN YEARS; Little Trouble Is Experienced Because of Precautions Taken by Police. ONLY 56 ARRESTS MADE Spokesmen of All Parties Laud Valentine -- Thomas Also Praises the Mayor. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/keys-quadruplets-fail-to-vote.html | Keys Quadruplets Fail to Vote | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/her-frock-did-not-fit-so-customer-and-dressmaker-attempt-suicide-by.html | HER FROCK DID NOT FIT; So Customer and Dressmaker Attempt Suicide by Poison. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/will-eat-minus-stomach-patient-nearly-ready-to-leave-toronto.html | WILL EAT MINUS STOMACH; Patient Nearly Ready to Leave Toronto Hospital After Operation. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-coolidge-at-polls-votes-near-old-home-in-schoolhouse-at.html | MRS. COOLIDGE AT POLLS; Votes Near Old Home In Schoolhouse at Northampton. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-sweeps-the-middle-west-twentyfour-states-beyond-chicago.html | ROOSEVELT SWEEPS THE MIDDLE WEST; Twenty-four States Beyond Chicago Appear Certain to Give Electoral Votes. EVEN KANSAS IS CONCEDED Gain of Three Senate Seats for Democrats Indicated -- Norris Victory Likely. | True | By Delbert Clarkspecial To the New York Times. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/mrs-t-roosevelt-votes-widow-of-former-president-casts-ballot-in.html | MRS. T. ROOSEVELT VOTES; Widow of Former President Casts Ballot in Oyster Bay Stable. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/long-phone-call-brings-police.html | Long Phone Call Brings Police | True | | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/dr-william-troll0-3entist-of-long-branch-n-j-active-in-fraternal.html | DR. WILLIAM STROLL0; 3entist of Long Branch, N. J., Active in Fraternal Circles. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/town-hit-by-a-tornado-cape-girardeau-mo-is-struck-at-midnight-one.html | TOWN HIT BY A TORNADO; Cape Girardeau, Mo., Is Struck at Midnight - - One Woman Hurt. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/landon-listens-family-at-sde-keeps-in-touch-with-hamilton-cheers.html | LANDON LISTENS, FAMILY AT SDE; Keeps in Touch With Hamilton, Cheers Guests and Keeps Cheerful Mien. | True | By Bertram D. Hulen | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/california-to-get-gymnasium.html | California to Get Gymnasium | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/south-carolina.html | SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/virginia.html | VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-victor-in-massachusetts-his-margin-over-landon-is.html | ROOSEVELT VICTOR IN MASSACHUSETTS; His Margin Over Landon Is Expected to Exceed 100,000 and Sweep Aids Ticket. LODGE DEFEATS CURLEY Boston Vote, Complete, Fails to Overcome Republican's Lead for Senatorship. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/garner-greets-roosevelt-vice-president-is-highly-enthusiastic-over.html | GARNER GREETS ROOSEVELT; Vice President Is 'Highly Enthusiastic' Over Victory. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/woman-on-stretcher-votes.html | Woman on Stretcher Votes | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/morgan-flowers-take-high-honors-financier-wins-sweepstakes-award-at.html | MORGAN FLOWERS TAKE HIGH HONORS; Financier Wins Sweepstakes Award at Nassau Show With Total of 49 Points. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/first-lecture-today-to-help-diet-kitchen-series-by-jessica-lozier.html | FIRST LECTURE TODAY TO HELP DIET KITCHEN; Series by Jessica Lozier Payne on Current Events Will Aid Children's Health Service. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/rhode-island-sweep-led-by-roosevelt-president-bettering-1932-vote.html | RHODE ISLAND SWEEP LED BY ROOSEVELT; President Bettering 1932 Vote, Democrats Elect Senator and Governor. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/carried-to-polls-at-88.html | Carried to Polls at 88 | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-upsets-essex-traditions-on-basis-of-314-out-ofthe576.html | ROOSEVELT UPSETS ESSEX TRADITIONS; On Basis of 314 Out ofthe576 Districts, He Will Win the County by 50,000. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/cortlandt-woman-102-at-polls.html | Cortlandt Woman, 102, at Polls | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/oklahoma.html | OKLAHOMA | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/harry-g-clock-7i-attorney-is-dead-nassau-county-lawyer-staked-claim.html | HARRY G. CLOCK, 7I, ATTORNEY, IS DEAD; Nassau County Lawyer Staked Claim at Fairbanks, Alaska, During 1898 Goldrush. | True | Special to THE NEXV YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/big-charter-vote-8hour-system-for-firemen-also-wins-easily-voting.html | BIG CHARTER VOTE; 8-Hour System for Firemen Also Wins Easily VOTING CHANGE APPROVED Brunner Is Victor Over Morris by Large Plurality. ROOSEVELT SWEEP HERE President's Vote and Margin, Which Reached 1,356,458, Set Highest City Record. CITY IN HUGE VOTE APPROVES CHARTER | True | By Russell B. Porter | C1B 318077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/communism-in-colleges-city-held-at-fault-for-providing-means-of.html | COMMUNISM IN COLLEGES; City Held at Fault for Providing Means of Disseminating Doctrine. | True | R.A. JULIAN | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/rain-hampers-clarkson.html | Rain Hampers Clarkson | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/vermont.html | VERMONT | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/600-ride-from-project-to-vote.html | 600 Ride From Project to Vote | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/book-notes.html | BOOK NOTES | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/night-clubs-quiet-with-thin-crowds-hotels-and-restaurants-do-little.html | NIGHT CLUBS QUIET WITH THIN CROWDS; Hotels and Restaurants Do Little Better Than Usual -- Celebrations Disappoint. BARS CROWDED, HOWEVER Late Closing of Polls Blamed by Dining Places for Slack Trade Before 9 P.M. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/presidential-ballot-is-nullified-in-peru-apparent-election-of.html | PRESIDENTIAL BALLOT IS NULLIFIED IN PERU; Apparent Election of Eguiguren Invalidated After Charge of Leftist Support. | True | | C1B 318077 |
| 1936-11-04 | 1936-11-04 | https://www.nytimes.com/1936/11/04/archives/roosevelt-increases-1932-vote-in-virginia-majority-surprises.html | ROOSEVELT INCREASES 1932 VOTE IN VIRGINIA; Majority Surprises Supporters in Record Ballot - - Carter Glass Is Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 318077 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/roosevelt-wins-jersey-by-365000-sweep-gives-democrats-rule-in.html | ROOSEVELT WINS JERSEY BY 365,000; Sweep Gives Democrats Rule in Assembly and 7 Instead of 4 Representatives. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/auto-injury-fatal-to-town-official-mamaroneck-controller-dies-after.html | AUTO INJURY FATAL TO TOWN OFFICIAL; Mamaroneck Controller Dies After Being StruckA3 Others Also Car Victims. | True | Special tO THE NEW YORE TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/gala-crowd-sees-horse-show-open-pershing-receives-salute-of-army.html | GALA CROWD SEES HORSE SHOW OPEN; Pershing Receives Salute of Army Teams in Stirring Ceremony at Garden. | True | By Henry R. Ilsley | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/yarosz-outpoints-overlin.html | Yarosz Outpoints Overlin | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/all-california-counties-in-line.html | All California Counties in Line | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/eight-teams-in-circuit-will-compete-in-metropolitan-indoor-polo.html | EIGHT TEAMS IN CIRCUIT; Will Compete in Metropolitan Indoor Polo League. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/responsibility-of-power.html | RESPONSIBILITY OF POWER | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/plan-sewing-campaign-twenty-cities-picked-for-effort-buyers-group.html | PLAN SEWING CAMPAIGN; Twenty Cities Picked for Effort, Buyers' Group Announces. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/paralytic-elected-to-house-from-ohio-aw-aleshire-conducted-campaign.html | PARALYTIC ELECTED TO HOUSE FROM OHIO; A.W. Aleshire Conducted Campaign From Wheel Chair -- Sets a Democratic Record. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/plans-cafe-racket-trial-byme-to-draw-panel-monday-association.html | PLANS CAFE RACKET TRIAL; Byrne to Draw Panel Monday -- Association Denies Guilt. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/police-called-to-halt-sitdown-strike-of-wpa-students-in-school.html | Police Called to Halt Sit-Down Strike Of WPA Students in School Corridor | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/steel-operations-reported-rising-output-at-74-12-of-capacity-with.html | STEEL OPERATIONS REPORTED RISING; Output at 74 1/2% of Capacity, With Year-End Outlook Good, The Iron Age Says. | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/issue-to-repay-prr-10000000-stock-would-be-given-on-leased-lines.html | ISSUE TO REPAY P.R.R.; $10,000,000 Stock Would Be Given on Leased Line's $30,070,795 Debt. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/laura-m-douglas-is-wed-in-capital-she-is-bride-of-c-s-f-smith-son.html | LAURA M, DOUGLAS IS WED IN CAPITAL; She is Bride of C. S. F. Smith, Son of the Senator From South Carolina. | True | Special to THE NEIV YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/union-pacific-to-buy-45-cars.html | Union Pacific to Buy 45 Cars | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/army-team-battles-to-draw-in-soccer-plays-11-tie-with-lafayette.html | ARMY TEAM BATTLES TO DRAW IN SOCCER; Plays 1-1 Tie With Lafayette -- Harriers Bow to Syracuse -- Plebe Eleven Scores. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/more-listings-approved-exchange-committee-authorizes-the-admission.html | MORE LISTINGS APPROVED; Exchange Committee Authorizes the Admission for 5 Companies. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/weather-expert-returns-physicist-back-from-observing-suns-heat-in.html | WEATHER EXPERT RETURNS; Physicist Back From Observing Sun's Heat in Andes. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mcrory-case-fees-cut-68-by-court-500000-given-on-1603156-asked.html | M'CRORY CASE FEES CUT 68% BY COURT; $500,000 Given on $1,603,156 Asked -- Reorganized Concern's Plea Holds. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/colgate-gets-new-plays-plan-to-break-jaeger-into-open-injuries-slow.html | COLGATE GETS NEW PLAYS; Plan to Break Jaeger Into Open -- Injuries Slow Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/maine-gets-wpa-grant-president-allots-75150-for-bridges-in-three.html | MAINE GETS WPA GRANT; President Allots $75,150 for Bridges in Three States. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/13-states-give-presidents-virginia-furnished-five-and-three-others.html | 13 STATES GIVE PRESIDENTS; Virginia Furnished Five and Three Others Were Born There. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/manhattan-plans-to-attack-by-air-gerek-fusia-and-whalen-put-much.html | MANHATTAN PLANS TO ATTACK BY AIR; Gerek, Fusia and Whalen Put Much Time in Tossing to Daly, Kurtz and Dorsey. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sec-gets-salary-data-pittsburgh-steel-sales-reports-on-years.html | SEC GETS SALARY DATA; Pittsburgh Steel Sales Reports on Year's Payment to President. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/daniel-c-peck-head-of-newtown-cnn-savinls-bank-since-1902-was-89-.html | DANIEL C' PECK; Head of Newtown, Cnn', Savinls Bank Since 1902 Was 89. . | True | Special to THeNEW YO Trms. ', | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/guard-italian-consulate-french-act-to-bar-attack-by-communists-in.html | GUARD ITALIAN CONSULATE; French Act to Bar Attack by Communists in Chambery. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/roosevelt-swept-the-state-by-1114972-lehman-plurality-over-bleakley.html | Roosevelt Swept the State by 1,114,972; Lehman Plurality Over Bleakley 528,858 | True | By James A. Hagerty | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/business-world.html | Business World | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/long-scrimmage-staged-at-princeton-in-effort-to-add-to-reserve.html | Long Scrimmage Staged at Princeton in Effort to Add to Reserve Strength; PRINCETON VARSITY STRESSES OFFENSE | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/blums-aide-hails-roosevelt-victory-immense-reaction-against-fascism.html | BLUM'S AIDE HAILS ROOSEVELT VICTORY; Immense Reaction Against Fascism Is Seen in the President's Re-election. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/adds-to-holdings-in-lewisboro.html | Adds to Holdings in Lewisboro | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/snowfall-in-louisville-cancels-racing-program.html | Snowfall in Louisville Cancels Racing Program | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/continuance-of-good-neighbor-policy-of-roosevelt-held-to-be-great.html | Continuance of Good Neighbor Policy of Roosevelt Held to Be Great Benefit.; VISIT BY PRESIDENT SOUGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/the-shipping-strike.html | THE SHIPPING STRIKE | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/the-new-congress.html | THE NEW CONGRESS | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/latvia-reduces-tariffs-american-manufactures-and-raw-materials.html | LATVIA REDUCES TARIFFS; American Manufactures and Raw Materials Affected. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/738-dealers-listed-under-futures-act-commission-merchants-have-main.html | 738 DEALERS LISTED UNDER FUTURES ACT; Commission Merchants Have Main Offices in 34 States -- 596 Brokers Registered. | True | Special to THE NEW YORK TIMES | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/first-authors-program-at-the-book-fair-today.html | First Author's Program At the Book Fair Today | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/influenza-slows-army-meyer-kopcsak-and-kimbrell-among-players-on.html | INFLUENZA SLOWS ARMY; Meyer, Kopcsak and Kimbrell Among Players on Sick List. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/skiers-to-perform-in-show-at-garden-plans-are-nearing-completion.html | SKIERS TO PERFORM IN SHOW AT GARDEN; Plans Are Nearing Completion For the Winter Sports Exhibition Dec. 9 to 12. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/truce-on-in-philadelphia.html | Truce On in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sees-madrids-fall-this-week.html | Sees Madrid's Fall This Week | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mengel-to-vote-dec-1-on-recapitalization-new-convertible-preferred.html | MENGEL TO VOTE DEC. 1 ON RECAPITALIZATION; New Convertible Preferred and More Common Stock to Be Issued for Exchange. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/decorator-slain-in-his-hotel-room-strangled-to-death-by-two-guests.html | DECORATOR SLAIN IN HIS HOTEL ROOM; Strangled to Death by Two Guests at His Lodgings in East 56th Street. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/florida-may-bar-republicans.html | Florida May Bar Republicans | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/a-plea-for-tolerance-cultivation-of-a-sense-of-humor-is-urged-for.html | A PLEA FOR TOLERANCE; Cultivation of a Sense of Humor Is Urged for Future Campaigns. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/jersey-parents-group-meets.html | Jersey Parents' Group Meets | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/stocks-in-london-paris-and-berlin-international-shares-made-active.html | STOCKS IN LONDON, PARIS AND BERLIN; International Shares Made Active in English Market by Roosevelt Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/amherst-stresses-power.html | Amherst Stresses Power | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rolls-peanut-as-lehman-wins.html | Rolls Peanut as Lehman Wins | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/3-operas-for-hippodrome-la-traviata-tomorrow-evening-to-open.html | 3 OPERAS FOR HIPPODROME; 'La Traviata' Tomorrow Evening to Open Week-End Program. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/line-change-made-on-harvard-team-daughters-is-unable-to-work-and.html | LINE CHANGE MADE ON HARVARD TEAM; Daughters Is Unable to Work and Jameson Takes His Place at Right End. | True | Special to THE NEW YORK TIMES. | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-peoples-league-is-formed-in-alberta-group-will-maintain.html | NEW PEOPLE'S LEAGUE IS FORMED IN ALBERTA; Group Will Maintain 'Democratic Institutions' and Free Speech, Say Leaders. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mexico-may-settle-debt-cardenas-hints-country-may-pay-on-foreign.html | MEXICO MAY SETTLE DEBT; Cardenas Hints Country May Pay on Foreign Obligations. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/vandenberg-hails-winner-michigan-senators-home-city-gave-roosevelt.html | VANDENBERG HAILS WINNER; Michigan Senator's Home City Gave Roosevelt 7,500 Majority. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/monarchists-gain-by-austrian-shifts-five-new-cabinet-members-are.html | MONARCHISTS GAIN BY AUSTRIAN SHIFTS; Five New Cabinet Members Are Held Not to Be Opposed to Call to Otto to Rule. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/book-notes.html | BOOK NOTES | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/marcantonio-is-defeated-loses-seat-in-congress-to-jj-lanzetta-by.html | MARCANTONIO IS DEFEATED; Loses Seat in Congress to J.J. Lanzetta by 2,545 Votes. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-traffic-rules-to-be-enforced-soon-police-to-establish-loading.html | NEW TRAFFIC RULES TO BE ENFORCED SOON; Police to Establish Loading Zones and Parking Curbs in Midtown in Few Days. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/to-weigh-district-bond-case.html | To Weigh District Bond Case | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/store-failures-lower-wholesale-and-manufacturing-groups-also-show.html | STORE FAILURES LOWER; Wholesale and Manufacturing Groups Also Show Declines. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/more-arms-are-shipped-for-madrid-from-mexico.html | More Arms Are Shipped For Madrid From Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/retakes-mollison-plane-bellanca-company-repossesses-craft-in.html | RETAKES MOLLISON PLANE; Bellanca Company Repossesses Craft in Ownership Dispute. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dodge-wins-point-in-ambulance-case-appellate-court-grants-his-plea.html | DODGE WINS POINT IN AMBULANCE CASE; Appellate Court Grants His Plea to Review Shifting of a Trial by Justice Steuer. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/degrees-awarded-to-31-nurses.html | Degrees Awarded to 31 Nurses | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/memorial-for-george-v-will-cost-125000-leaving-a-larger-sum-for.html | MEMORIAL FOR GEORGE V; Will Cost 125,000, Leaving a Larger Sum for Playgrounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/assail-estonian-voting-democrats-assert-they-are-being.html | ASSAIL ESTONIAN VOTING; Democrats Assert They Are Being Discriminated Against. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/roper-sees-auto-output-rise.html | Roper Sees Auto Output Rise | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/john-albert-seaford.html | JOHN ALBERT SEAFORD | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/center-of-madrid-is-reported-afire-airdrome-seized-flames-visible-7.html | CENTER OF MADRID IS REPORTED AFIRE; AIRDROME SEIZED; FLAMES VISIBLE 7 MILES | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/communists-lose-status-as-party-fail-to-poll-the-50000-votes-needed.html | COMMUNISTS LOSE STATUS AS PARTY; Fail to Poll the 50,000 Votes Needed to Keep Them on the Ballot in This State. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-luckenbach-victor-san-francisco-court-grants-separate.html | MRS. LUCKENBACH VICTOR; San Francisco Court Grants Separate Maintenance Decree. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/getafe-airport-takes-fire-center-of-madrid-is-reported-afire.html | Getafe Airport Takes Fire; CENTER OF MADRID IS REPORTED AFIRE | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/old-masters.html | Old Masters | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/fur-racket-charge-attacked-by-lepke-court-hints-federal-evidence.html | FUR RACKET CHARGE ATTACKED BY LEPKE; Court Hints Federal Evidence Fails to Back Indictment on 'Protection' Plot. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/spanish-ship-cleared-customs-men-here-find-nothing-illegal-about.html | SPANISH SHIP CLEARED; Customs Men Here Find Nothing Illegal About Vessel. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/property-in-bronx-sold-to-operator-dollar-savings-bank-conveys.html | PROPERTY IN BRONX SOLD TO OPERATOR; Dollar Savings Bank Conveys Five-Story Apartment House in Grote Street. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/brown-coach-is-injured-ball-taking-part-in-scrimmage-suffers-torn.html | BROWN COACH IS INJURED; Ball, Taking Part in Scrimmage, Suffers Torn Muscles. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/daniel-ritchie-long-cement-company-executive-dies-at-country-club.html | DANIEL RITCHIE LONG; Cement Company Executive Dies at Country Club -- Served in War. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/third-quadruplet-dies-oxygen-fails-to-save-twopound-baby-in-memphis.html | THIRD QUADRUPLET DIES; Oxygen Fails to Save Two-Pound Baby in Memphis Hotel. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/smith-group-in-recital-members-of-college-department-of-music.html | SMITH GROUP IN RECITAL; Members of College Department of Music Present Program. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/liner-captain-not-named-report-that-irving-would-get-queen-mary.html | LINER CAPTAIN NOT NAMED; Report That Irving Would Get Queen Mary Post Not Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/margaret-drummond-engaged-to-marry-daughter-of-sir-eric-drummond-is.html | MARGARET DRUMMOND ENGAGED TO MARRY; Daughter of Sir Eric Drummond Is Fiancee of John Walker 3d, Son of Pittsburgh-Man. | True | Wireless to THE NEW YORK TrES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/city-college-movie-revival.html | City College Movie Revival | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/everettfitch-gain-at-squash-racquets-down-stanger-and-benedict-to.html | EVERETT-FITCH GAIN AT SQUASH RACQUETS; Down Stanger and Benedict to Advance in Heights Casino Invitation Tourney. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/joe-e-brown-and-horses-horses-horses-in-polo-joe-at-the-criterion.html | Joe E. Brown and Horses, Horses, Horses in 'Polo Joe,' at the Criterion -- 'Les Amours de Toni' Opens. | True | By Frank S. Nugent | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/alf-ark-votes-that-way-landon-gets-12-votes-there-to-11-for-the.html | ALF, ARK., VOTES THAT WAY; Landon Gets 12 Votes There to 11 for the President. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/gutowsky-lions-gained-137-yards-moves-into-runnerup-berth-behind.html | GUTOWSKY, LIONS, GAINED 137 YARDS; Moves Into Runner-Up Berth Behind Leemans of Giants in League Football. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dr-h-l-reddy-physician-served-50-years-at-montreal-hospital-i.html | DR. H. L. REDDY; PhysiCian Served 50 Years at Montreal Hospital. I | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sir-john-kelly-65-naval-hero-dies-he-checked-mutiny-of-atlantic.html | SIR JOHN KELLY, 65, NAVAL HERO, DIES; He Checked Mutiny of Atlantic Fleet Over Pay Cuts in 1931 Began Career at 13. | True | Tireless to ' 1' YOR TLrE8. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/beck-will-confer-in-london-on-jews-warsaw-fears-restriction-on.html | BECK WILL CONFER IN LONDON ON JEWS; Warsaw Fears Restriction on Emigration to Palestine as Concession to Arabs. | True | By Augur | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ettore-due-today-for-bout.html | Ettore Due Today for Bout | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mary-fisher-home-will-gain-by-bridge-65-tables-reserved-for-event.html | MARY FISHER HOME WILL GAIN BY BRIDGE; 65 Tables Reserved for Event Which Will Take Place at the Plaza Tomorrow. | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-klkte-brown.html | MRS. KLk-TE BROWN | True | Special to T lw YOR. TLtF.S. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/asks-to-spend-more-for-road.html | Asks to Spend More for Road | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/authors-at-exhibition-five-give-addresses-at-book-show-at-national.html | AUTHORS AT EXHIBITION; Five Give Addresses at Book Show at National Arts Club. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-auto-salon-here-has-revolving-floor-invisible-glass-platform.html | NEW AUTO SALON HERE HAS REVOLVING FLOOR; Invisible Glass Platform Turns New Models for Inspection -- Open to Public Saturday. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/health-center-aided-many-judson-clinic-reports-on-45115-services.html | HEALTH CENTER AIDED MANY; Judson Clinic Reports on 45,115 Services Rendered in Year. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-decoration-trends-shown.html | New Decoration Trends Shown | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ask-childrens-custody-norma-shearer-and-gloria-swanson-file-court.html | ASK CHILDRENS' CUSTODY; Norma Shearer and Gloria Swanson File Court Petitions. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/britain-is-inspired-by-our-democracy-roosevelt-sweep-staggers-and.html | BRITAIN IS INSPIRED BY OUR DEMOCRACY; Roosevelt Sweep Staggers and Overjoys Observers, Who See a Blow to Extremists. | True | By Ferdinand Kuhn Jr. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/president-ponders-future-program-stirred-by-avalanche-of-messages.html | President Ponders Future Program; Stirred by 'Avalanche' of Messages; Wants Nation to Know He Will Not Abuse Influence Added by Great Victory, But Will Press Social Measures to Help All -- Off to Capital Tonight, With Cruise 10 Days Hence. | True | By Charles W. Hurd | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/utility-seeks-exemption-southern-united-gas-reorganizing-will-get-a.html | UTILITY SEEKS EXEMPTION; Southern United Gas, Reorganizing, Will Get a Hearing Nov. 23. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/jj-hills-grandson-wins-campaigns-from-door-to-door-for-seat-in.html | J.J. HILL'S GRANDSON WINS; Campaigns From Door to Door for Seat in Minnesota House. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/the-morning-after.html | THE MORNING AFTER | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/21-state-troopers-flee-barracks-fire-station-at-jones-beach.html | 21 STATE TROOPERS FLEE BARRACKS FIRE; Station at Jones Beach Destroyed With Autos and Motorcycles in a $30,000 Blaze. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/miss-bergner-in-as-you-like-it-at-the-music-hall-miscellaneous.html | Miss Bergner in 'As You Like It,' at the Music Hall -- Miscellaneous Items From Hollywood. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dictators-chance-coughlin-declares-roosevelt-has-more-power-than.html | DICTATOR'S CHANCE, COUGHLIN DECLARES; Roosevelt Has More Power Than Any Man Ever Had, Radio Priest Says. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/briton-views-poll-as-rising-of-people-revolt-against-big-business.html | BRITON VIEWS POLL AS RISING OF PEOPLE; Revolt Against 'Big Business' and the Newspapers, Sir Willmott Lewis Writes. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/philharmonic-opens-season-here-tonight-barbirolli-british-conductor.html | PHILHARMONIC OPENS SEASON HERE TONIGHT; Barbirolli, British Conductor, to Make Debut as Orchestra Plays at Carnegie Hall. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/chic-sale-ill-on-coast.html | Chic Sale Ill on Coast | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/private-schools-gain-enrollment-rises-to-capacity-in-30-per-cent.html | PRIVATE SCHOOLS GAIN; Enrollment Rises to Capacity in 30 Per Cent. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hundreds-killed-in-air-raid.html | "Hundreds" Killed in Air Raid | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/turkey-to-ban-feuds-will-not-only-punish-killers-but-banish.html | TURKEY TO BAN FEUDS; Will Not Only Punish Killers but Banish Relatives. | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/acts-in-injury-claim-court-rules-woman-is-not-preferred-new-haven.html | ACTS IN INJURY CLAIM; Court Rules Woman Is Not Preferred New Haven Creditor. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hails-the-defeat-of-chain-tax-law-wheeler-sammons-sees-result-in.html | HAILS THE DEFEAT OF CHAIN TAX LAW; Wheeler Sammons Sees Result in California a Warning to 'Pressure Groups.' | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/king-menz.html | King -- Menz | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/brosch-victor-on-links-his-teams-show-way-in-amateurpro-and-propro.html | BROSCH VICTOR ON LINKS; His Teams Show Way in Amateur-Pro and Pro-Pro Events. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/columbia-hopes-to-use-luckman-but-sophomore-star-remains-on.html | COLUMBIA HOPES TO USE LUCKMAN; But Sophomore Star Remains on Sideline as Blue Tunes Its Running Attack. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/restriction-reports-hit-berlin.html | Restriction Reports Hit Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/vote-pleases-campobello.html | Vote Pleases Campobello | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/w-e-ebbets-dead-paper-mercht-mill-representative-for-the-carolina.html | W. E. EBBETS DEAD;. PAPER MERCHT; Mill Representative for the Carolina Fiber Co. Served in Industry 40 Years. | True | Special to THS NEW YORK TS. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/power-plays-tried-in-yale-workout-varsity-sent-through-third.html | POWER PLAYS TRIED IN YALE WORKOUT; Varsity Sent Through Third Scrimmage in Row as Pond Drives Squad. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-zieglers-marching-home-triumphs-by-three-lengths-at-pimlico.html | Mrs. Ziegler's Marching Home Triumphs by Three Lengths at Pimlico Track; PIMLICO DASH WON BY MARCHING HOME | True | By Bryan Field | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/digest-to-weigh-poll-will-touch-on-discrepancy-in-a-statement-in.html | DIGEST TO WEIGH POLL; Will Touch on Discrepancy in a Statement in Early Issue. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/in-the-nation-republican-campaign-postmortems-now-in-order.html | In The Nation; Republican Campaign Post-Mortems Now in Order | True | By Arthur Krock | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/fund-drive-at-princeton.html | Fund Drive at Princeton | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/miss-alison-grace-a-debutante-of-1934-will-be-married-to-j-frederic.html | Miss Alison Grace, a Debutante of 1934, Will Be Married to J. Frederic Byers Jr. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/would-name-county-roosevelt.html | Would Name County Roosevelt | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/bleakley-ready-to-return-to-law-he-lays-his-defeat-to-too-many.html | BLEAKLEY READY TO RETURN TO LAW; He Lays His Defeat to Too Many Up-State Talks and Too Few in the Cities. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/convention-plan-backed-by-voters-proposal-to-revise-the-state.html | CONVENTION PLAN BACKED BY VOTERS; Proposal to Revise the State Constitution Apparently Carried at Polls. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/nicaragua-guard-chief-to-quit.html | Nicaragua Guard Chief to Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/denies-club-cant-pay-debts.html | Denies Club Can't Pay Debts | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/historys-largest-poll-46-states-won-by-president-maine-and-vermont.html | HISTORY'S LARGEST POLL; 46 States Won by President, Maine and Vermont by Landon. | True | By Arthur Krock | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sports-of-the-times-dodging-some-return-volleys.html | Sports of the Times; Dodging Some Return Volleys | True | Reg. U.S. Pat. Off. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/warns-hc-taschereau-quebec-premier-says-government-will-act-to.html | WARNS H.C. TASCHEREAU; Quebec Premier Says Government Will Act to Recover Funds. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/lebanon-moslems-riot-strike-to-force-union-of-their-republic-with.html | LEBANON MOSLEMS RIOT; Strike to Force Union of Their Republic With Syria. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/stubborn-line-and-improving-backs-raise-nyu-hopes-for-carnegie.html | Stubborn Line and Improving Backs Raise N.Y.U. Hopes for Carnegie Battle; N.Y.U. TEAM MAKES STEADY PROGRESS | True | By Allison Danzig | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/insull-furnishings-on-sale.html | Insull Furnishings on Sale | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/brooklyn-girl-14-is-missing.html | Brooklyn Girl, 14, Is Missing | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dozauer-mason.html | Do'-zauer -- Mason | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/short-hills-team-wins-conquers-montclair-by-32-in-womens-squash.html | SHORT HILLS TEAM WINS; Conquers Montclair by 3-2 in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/lazarus-smedley.html | Lazarus -- Smedley | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/us-result-hailed-in-japan-and-china-papers-in-tokyo-issue-extras.html | U.S. RESULT HAILED IN JAPAN AND CHINA; Papers in Tokyo Issue Extras -- Officials Stress Roosevelt's Good Neighbor Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/tokyo-jails-former-minister.html | Tokyo Jails Former Minister | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/john-1-roolvink.html | JOHN 1'. ROOLVINK | True | I)ecia,1 to T ll'w YoPa[ T..us. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/speakers-for-oil-convention.html | Speakers for Oil Convention | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/police-force-rewarded-fine-work-on-election-duty-wins-extra-day-of.html | POLICE FORCE REWARDED; Fine Work on Election Duty Wins Extra Day of Vacation. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/douglas-fairbanks-sails-departs-with-wife-for-london-after-visit-in.html | DOUGLAS FAIRBANKS SAILS; Departs With Wife for London After Visit in California. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/roosevelt-sweep-grows-in-the-west-presidents-lead-in-24-states-of.html | ROOSEVELT SWEEP GROWS IN THE WEST; President's Lead in 24 States of Tier Exceeds His 1932 Figure by 1,000,000. | True | By Delbert Clark | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/three-ds-entry-registers-sweep-gin-daisy-conquers-stablemates.html | THREE D'S ENTRY REGISTERS SWEEP; Gin Daisy Conquers Stablemates, Heelfly and Pansy's First, in Texas. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/frederick-w-sanford-i.html | FREDERICK W. SANFORD I | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/october-loans-rise-on-stock-exchange-increase-of-3396774-reported.html | OCTOBER LOANS RISE ON STOCK EXCHANGE; Increase of $3,396,774 Reported in Month -- Demand Loans on Oct. 31 Were $661,285,603. | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/held-in-2046000-theft-nick-malos-held-in-chicago-is-18th-person.html | HELD IN $2,046,000 THEFT; Nick Malos, Held in Chicago, Is 18th Person Seized in Case. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rutgers-polishes-defense.html | Rutgers Polishes Defense | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/pr-for-new-york.html | "P.R." FOR NEW YORK | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/world-radio-leader-here-maurice-rambert-to-attend-nbc-anniversary.html | WORLD RADIO LEADER HERE; Maurice Rambert to Attend NBC Anniversary Fete. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/purdue-freshman-killed-indiana-youths-three-companions-hurt-as-auto.html | PURDUE FRESHMAN KILLED; Indiana Youth's Three Companions Hurt as Auto Hits Train. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/times-book-fair-is-opened-la-guardia-views-exhibits-1000-at-preview.html | Times Book Fair Is Opened; La Guardia Views Exhibits; 1,000 at Preview Inspect Rare Manuscripts, Paper-Making Machine and the Varied Displays of Publishing Houses. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/bermuda-values-us-advertising.html | Bermuda Values U.S. Advertising | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/eddie-connors-short-friend-of-john-i-sullivan-and-corbett-was-86.html | EDDIE (CONNORS) SHORT; Friend of John I,,. Sullivan and Corbett Was 86, | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/albert-w-johnstons-hosts.html | Albert W. Johnstons Hosts | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/minor-parties-votes-in-maine.html | Minor Parties' Votes in Maine | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/alaska-held-political-vane.html | Alaska Held Political Vane | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/michigan-elects-murphy-governor-53-detroit-trend-suffices-to.html | MICHIGAN ELECTS MURPHY GOVERNOR; 5-3 Detroit Trend Suffices to Overcome the Lead Held by Fitzgerald, Incumbent. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/democrats-gain-5-seats-in-senate-at-washington-and-14-in-the-house.html | Democrats Gain 5 Seats in Senate at Washington and 14 in the House; HUGE MAJORITIES IN CONGRESS RISE | True | By Turner Catledge | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/smith-accepts-election-as-will-of-majority.html | Smith Accepts Election As Will of Majority | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/pennsylvania-vote-causes-upheaval-the-democratic-sweep-will-change.html | PENNSYLVANIA VOTE CAUSES UPHEAVAL; The Democratic Sweep Will Change Complexion of the State's Whole Program. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/brazil-welcomes-victory.html | Brazil Welcomes Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/paul-musikonsky-heard-brooklyn-violinist-gives-varied-program-at.html | PAUL MUSIKONSKY HEARD; Brooklyn Violinist Gives Varied Program at Town Hall. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/killed-by-train-in-jersey.html | Killed by Train in Jersey | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/linfield-takes-semifinal.html | Linfield Takes Semi-Final | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/three-die-in-mine-plunge.html | Three Die in Mine Plunge | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/beaten-by-himself.html | BEATEN BY HIMSELF | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | l:https://www.nytimes.com/1936/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/federal-plan-is-reported.html | Federal Plan Is Reported | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/investing-bankers-to-convene-dec-2-plans-for-sessions-in-augusta-ga.html | INVESTING BANKERS TO CONVENE DEC. 2; Plans for Sessions in Augusta, Ga., Outlined by O.G. Wood, President of Association. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/security-law-here-is-lehmans-goal-militant-fight-for-statute.html | SECURITY LAW HERE IS LEHMAN'S GOAL; Militant Fight for Statute Planned by Governor, Who Is Confident of Success. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/france-delighted-over-our-election-roosevelts-triumph-is-called.html | FRANCE DELIGHTED OVER OUR ELECTION; Roosevelt's Triumph Is Called Victory for the Forces of Peace and Progress. | True | By Herbert L. Matthews | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/lays-victory-to-labor-daniel-j-tobin-says-unity-made-roosevelt-vote.html | LAYS VICTORY TO LABOR; Daniel J. Tobin Says Unity Made Roosevelt Vote Possible. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-harvey-a-baum-d-a-r-leader-in-cliffside-n-j-active-in-civic.html | MRS. HARVEY A. BAUM; D. A. R. Leader in Cliffside, N. J., Active in Civic Affairs. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/democracy-has-its-chief.html | 'Democracy Has Its Chief' | True | By Jules Sauerwein. Foreign Editor of the Paris-Soir | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/royal-canadian-navy-to-train-men-in-sail-dominion-government-is.html | ROYAL CANADIAN NAVY TO TRAIN MEN IN SAIL; Dominion Government Is Building Schooner to Give Sailors a Real Knowledge of Sea. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/james-a-watson-detective-was-member-of-police-force-for-more-than.html | JAMES A. WATSON; Detective Was Member of Police Force for More Than 35 Years. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/heads-franklin-simon-branch.html | Heads Franklin Simon Branch | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/nancy-w-bissell-gives-a-luncheon-she-entertains-at-home-for.html | NANCY W. BISSELL GIVES A LUNCHEON; She Entertains at Home for Debutante Committee of Coming Victory Ball. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/offer-by-distributors-group-inc.html | Offer by Distributors Group, Inc. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/american-harmony-stressed.html | American Harmony Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/borah-predicts-6-arduous-years-senate-dean-71-says-questions.html | BORAH PREDICTS 6 ARDUOUS YEARS; Senate Dean, 71, Says Questions Affecting People's Welfare Will Arise in New Term. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rush-to-buy-cotton-lifts-price-1-bale-october-1937-option-up-more.html | RUSH TO BUY COTTON LIFTS PRICE $1 BALE; October 1937 Option Up More Than 30 Points at One Time - List Rises 17 to 28. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/chicago-drops-new-time-voters-2-to-1-decree-return-to-central.html | CHICAGO DROPS NEW TIME; Voters, 2 to 1, Decree Return to Central Standard Status. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/nazis-see-us-turn-to-leader-theory-future-will-determine-whether.html | NAZIS SEE U.S. TURN TO LEADER THEORY; Future Will Determine Whether One-Party System Will Be Adopted, Tageblatt Says. | True | By Guido Enderis | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/landon-resumes-his-state-duties-reaching-office-at-830-am-he.html | LANDON RESUMES HIS STATE DUTIES; Reaching Office at 8:30 A.M., He Receives Press Smilingly Before Day of Work. | True | By Bertram D. Hulen | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/why-all-the-turmoil-it-is-suggested-that-all-of-us-ought-to-be.html | WHY ALL THE TURMOIL?; It Is Suggested That All of Us Ought to Be Ashamed of Ourselves. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/charles-a-blanchard-retired-pittsburgh-hotel-official-succumbs-at.html | CHARLES A. BLANCHARD; Retired Pittsburgh Hotel, Official Succumbs at M.argate, N. J. | True | Special to THE EW 'ORK Tm. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/2210000-gold-engaged-1410000-of-it-in-india-dutch-guilder-down-24.html | $2,210,000 GOLD ENGAGED; $1,410,000 of It in India -- Dutch Guilder Down 24 Points. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rivals-statements-on-ship-strike.html | Rivals' Statements on Ship Strike | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/australia-silent-on-note-officials-refuse-comment-on-protest-on.html | AUSTRALIA SILENT ON NOTE; Officials Refuse Comment on Protest on Trade Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/municipal-financing-up-80408760-figured-for-october-against.html | MUNICIPAL FINANCING UP; $80,408,760 Figured for October Against $70,227,768 a Year Before. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hard-drill-for-ccny-forward-passing-is-emphasized-again-in-long.html | HARD DRILL FOR C.C.N.Y.; Forward Passing Is Emphasized Again in Long Session. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/asks-to-buy-terminal-concern.html | Asks to Buy Terminal Concern | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/bond-interest-held-up-court-denies-plea-for-payment-on-bush.html | BOND INTEREST HELD UP; Court Denies Plea for Payment on Bush Terminal Unit Loan. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/copper-advances-abroad-price-of-10725c-a-pound-is-the-highest-since.html | COPPER ADVANCES ABROAD; Price of 10.725c a Pound Is the Highest Since March, 1931. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-edgar-l-sfeppard.html | MRS. EDGAR L. SF'EPPARD. | True | Special to T NE7 YOP. K TlmiES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/glk-smith-sentenced-but-penalty-after-his-arrest-in-new-orleans-is.html | G.L.K. SMITH SENTENCED; But Penalty After His Arrest in New Orleans Is Suspended. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/bar-leaders-pay-tribute-jurists-and-lawyers-praise-justice-xvalsh.html | BAR LEADERS PAY TRIBUTE; Jurists and Lawyers Praise Justice XValsh for Ability. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/commons-aid-asked-by-jarrow-marchers-parliamentary-committee-is.html | COMMONS AID ASKED BY JARROW MARCHERS; Parliamentary Committee Is Sympathetic to the British Town's Plea for Work. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/white-sees-new-attitude-people-insist-government-act-for-welfare-he.html | WHITE SEES NEW ATTITUDE; People Insist Government Act for Welfare, He Says of Election. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/troth-announced-of-miss-spaolding-daughter-of-of-u-s-commissioner-of.html | TROTH ANNOUNCED OF MISS SPAOLDING; Daughter of U. S. Commissioner of Trenton, N. J., Affianced to Charles B. Brick. | True | Special to Ta'l I'IW 'ZORn: TL-'dE". | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-court-house-plans-filed.html | New Court House Plans Filed | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/loses-bet-wheels-fire-chief.html | Loses Bet, Wheels Fire Chief | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/at-the-fiftyfifth-street.html | At the Fifty-fifth Street | True | J.T.M. | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/stocks-gain-1-to-6-on-election-news-only-utility-issues-decline-in.html | STOCKS GAIN 1 TO 6 ON ELECTION NEWS; Only Utility Issues Decline in Reaction of Markets to Roosevelt Victory. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/farley-gets-fordham-post.html | Farley Gets Fordham Post | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/editorial-comment-of-representative-newspapers-on-vote-outcome.html | Editorial Comment of Representative Newspapers on Vote Outcome | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/paris-architect-here-to-aid-exposition-prof-jacques-greber-to.html | PARIS ARCHITECT HERE TO AID EXPOSITION; Prof. Jacques Greber to Attend Series of Receptions -- Explains Aim of 1937 Fair. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/the-vote-on-various-new-york-state-and-new-jersey-issues-and.html | The Vote on Various New York State and New Jersey Issues and Offices; STATE LEGISLATURE IS AGAIN DIVIDED | True | By W.a. Warn | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ends-life-on-street-corner.html | Ends Life on Street Corner | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/commodity-markets-futures-gain-sharply-in-lively-trading-sugar.html | COMMODITY MARKETS; Futures Gain Sharply in Lively Trading, Sugar Jumping 14 to 19 Points -- All Cash Prices Up. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/14-hurt-as-ohio-mine-cage-falls.html | 14 Hurt as Ohio Mine Cage Falls | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-home-for-poor-is-ready.html | New Home For Poor Is Ready | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/motor-fuel-stocks-up-increase-of-118000-barrels-last-week-is.html | MOTOR FUEL STOCKS UP; Increase of 118,000 Barrels Last Week Is Reported. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/becomes-envoy-to-italy-phillips-presents-his-credentials-to-king.html | BECOMES ENVOY TO ITALY; Phillips Presents His Credentials to King. Not 'Emperor.' | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/extortion-key-man-accused-of-threats-defendant-said-he-would-take.html | EXTORTION 'KEY MAN' ACCUSED OF THREATS; Defendant Said He Would 'Take Care' of Prosecutors, Court Is Told at Bail Hearing. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/stock-in-hearns-offered-to-public-40000-of-common-and-45000-of-6.html | STOCK IN HEARN'S OFFERED TO PUBLIC; 40,000 of Common and 45,000 of 6% Preferred Shares on Market Today. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hits-30hour-rail-plea-ha-wheeler-says-it-might-bring-a-nationalized.html | HITS 30-HOUR RAIL PLEA; H.A. Wheeler Says It Might Bring a Nationalized System. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mary-pearsalls-plans-she-will-be-married-here-today-to-charles.html | MARY PEARSALL'S PLANS; )She Will Be Married Here Today to Charles tandifer, | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/better-times-seen-for-the-utilities-ef-hutton-co-give-results-of.html | BETTER TIMES SEEN FOR THE UTILITIES; E.F. Hutton & Co. Give Results of Survey Predicated on a Roosevelt Victory. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/geneva-gains-hope-from-us-election-finds-roosevelts-victory-one-of.html | GENEVA GAINS HOPE FROM U.S. ELECTION; Finds Roosevelt's Victory One of the Cheering Spots of the World Situation. | True | By Clarence K. Streit | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/summary-of-the-provisions-of-the-citys-new-charter.html | Summary of the Provisions of the City's New Charter | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/price-cut-by-pontiac.html | Price Cut by Pontiac | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/earl-garfield-tap11n-collegiate-school-instructor-in-mathematics.html | EARL GARFIELD TAPL1N; . Collegiate School Instructor in Mathematics for 14 Years, | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/settle-aviation-dispute-fairchild-and-seversky-agree-on-use-of-long.html | SETTLE AVIATION DISPUTE; Fairchild and Seversky Agree on Use of Long Island Plants. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/grandmother-wins-oregon-house-seat-mrs-nanny-honeyman-states-first.html | GRANDMOTHER WINS OREGON HOUSE SEAT; Mrs. Nanny Honeyman, State's First Woman Representative, Is Surprised at Victory. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dodgers-to-name-manager-today-with-choice-of-grimes-indicated.html | Dodgers to Name Manager Today, With Choice of Grimes Indicated; Mystery Surrounds Appointment of Stengel's Successor but All Signs Point to Former Pitching Ace -- Reports That Club Will Be Sold Still Heard in Baseball Circles. | True | By John Drebinger | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/snow-falls-at-syracuse.html | Snow Falls at Syracuse | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sues-over-jumbo-mine-lender-of-50-to-aid-gold-project-asks-third-of.html | SUES OVER JUMBO MINE; Lender of $50 to Aid Gold Project Asks Third of '$50,000,000' Claim. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/four-syndicalists-join-madrid-cabinet-two-other-newcomers-receive.html | FOUR SYNDICALISTS JOIN MADRID CABINET; Two Other Newcomers Receive Posts as Largo Caballero Retains the Premiership. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/woman-senator-in-bay-state.html | Woman Senator in Bay State | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/coast-ship-strike-still-at-impasse-owners-await-resumption-of.html | COAST SHIP STRIKE STILL AT IMPASSE; Owners Await Resumption of Federal Efforts, but Hope of Peace Remains Dim. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sphas-annex-league-opener.html | Sphas Annex League Opener | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/talmadge-receives-one-vote.html | Talmadge Receives One Vote | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/crimeless-voting-hailed-by-mayor-he-praises-police-for-helping-city.html | 'CRIMELESS' VOTING HAILED BY MAYOR; He Praises Police for Helping City to Hold 'First Honest Election in Years.' | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/shift-in-control-seen-swing-of-party-power-to-other-boroughs-is.html | SHIFT IN CONTROL SEEN; Swing of Party Power to Other Boroughs Is Aided by Election. | True | By Russell B. Porter | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/large-society-attendance-adds-to-color-of-show-in-the-garden-jewels.html | Large Society Attendance Adds To Color of Show in the Garden; Jewels Gleam Amid Rich Evening Gowns and Luxurious Furs as the Winter Season Formally Opens -- Mr. and Mrs. H.E. Manville Hosts at Dinner Before Taking Guests to Exhibition. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/front-page-1-no-title-getafe-airdrome-is-captured.html | Front Page 1 -- No Title; Getafe Airdrome Is Captured | True | By William P. Carney | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/jewish-group-changes-name.html | Jewish Group Changes Name | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/union-sues-for-records-movie-operators-get-writ-against-dodge-and.html | UNION SUES FOR RECORDS; Movie Operators Get Writ Against Dodge and Valentine. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/political-talks-costly-parties-bill-to-wor-during-the-campaign-was.html | POLITICAL TALKS COSTLY; Parties' Bill to WOR During the Campaign Was $51,906. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-edward-l-buchey-active-in-patriotic-groups-and-civic-affairs-in.html | MRS. EDWARD L. BUCHEY; Active in Patriotic Groups and Civic Affairs in Philadelphia, | True | Special to THE NSW YOaK TreES. | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/democracys-gain-stressed.html | Democracy's Gain Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ywca-drive-begins-tonight.html | Y.W.C.A. Drive Begins Tonight | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/parties-are-given-at-white-sulphur-the-murdock-m-johnsons-have.html | PARTIES ARE GIVEN AT WHITE SULPHUR; The Murdock M. Johnsons Have Dinner for Richard Mittons and Mrs. W.M. Evatt. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/wd-upshaw-critically-ill.html | W.D. Upshaw Critically Ill | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/coal-bootlegger-fined-pays-25-for-bringing-stolen-fuel-into-the.html | COAL BOOTLEGGER FINED; Pays $25 for Bringing Stolen Fuel Into the City. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/union-gets-af-of-l-charter.html | Union Gets A.F. of L. Charter | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/girl-knifed-father-held-man-seized-after-stabbing-in-childrens.html | GIRL KNIFED, FATHER HELD; Man Seized After Stabbing in Children's Society Building. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/de-basil-dancers-present-novelty-ballet-russe-seen-in-work-by.html | DE BASIL DANCERS PRESENT NOVELTY; Ballet Russe Seen in Work by Massine Set to Music of Cimarosa by Respighi. | True | By John Martin | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/iglesias-elected-by-puerto-ricans-coalition-sweeps-island-for-the.html | IGLESIAS ELECTED BY PUERTO RICANS; Coalition Sweeps Island for the Second Time, Gaining in Senate and in Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/bankers-confused-on-meaning-of-vote-some-see-sweeping-endorsement.html | BANKERS CONFUSED ON MEANING OF VOTE; Some See Sweeping Endorsement of New Deal, Others 'Just Another Election.' | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/cuba-sees-business-gains.html | Cuba Sees Business Gains | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/erb-workers-begin-court-test-to-decide-civil-service-status-council.html | ERB Workers Begin Court Test To Decide Civil Service Status; Council Asks Judgment on Twelve Questions in Fight Against Competitive Examinations -- Right of Commission to Order Such Procedure Is Challenged. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/nicaraguans-are-pleased.html | Nicaraguans Are Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/miss-gladys-gravelle-wed.html | Miss Gladys Gravelle Wed | True | Special to THE NE.V YORK TIZZIES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hairdressers-push-fight-beauty-parlor-workers-extend-strike-in.html | HAIRDRESSERS PUSH FIGHT; Beauty Parlor Workers Extend Strike in Brooklyn Area. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/farley-to-finish-his-cabinet-term-but-indicates-he-may-not-stay.html | FARLEY TO FINISH HIS CABINET TERM; But Indicates He May Not Stay After Inauguration -- Sailing Next Week for Rest. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/blum-forces-out-a-havas-director-guimier-head-of-french-news.html | BLUM FORCES OUT A HAVAS DIRECTOR; Guimier, Head of French News Agency's Advertising Section, Resigns Under Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/plans-for-buildings-filed-by-architects-variety-of-projects-planned.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Variety of Projects Planned in Scattered Sections of Four Boroughs. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/slain-watching-election-crowd.html | Slain Watching Election Crowd | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/george-p-fitch-manufacturer-in-connecticut-for-more-than-half.html | GEORGE P. FITCH; Manufacturer in Connecticut for More Than Half Century. | True | Special to THE SW YOR TLMS. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dutton-von-hefner-on-mat.html | Dutton, von Hefner on Mat | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/italians-are-pleased.html | Italians Are Pleased | True | By Arnaldo Cortesi | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/boilermakers-are-ready.html | Boilermakers Are Ready | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/uruguayan-strike-ends-butchers-relent-when-increases-in-prices-are.html | URUGUAYAN STRIKE ENDS; Butchers Relent When Increases in Prices Are Revoked. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/pay-rise-for-carpet-workers.html | Pay Rise for Carpet Workers | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/realty-office-held-up.html | Realty Office Held Up | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/pacelli-greeted-by-catholic-club-reception-here-attended-by.html | PACELLI GREETED BY CATHOLIC CLUB; Reception Here Attended by Cardinal Hayes and All Ten Bishops in Province. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/vote-hits-slot-machines.html | Vote Hits Slot Machines | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/quintets-to-play-11-doubleheaders-garden-season-for-college-fives.html | QUINTETS TO PLAY 11 DOUBLE-HEADERS; Garden Season for College Fives Will Open on Dec. 19 -- Nine to Make Debuts. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/news-of-the-stage-wpa-abandons-it-cant-happen-here-in-brooklyn-the.html | NEWS OF THE STAGE; WPA Abandons 'It Can't Happen Here' in Brooklyn -- The Warner Brothers Buy the Biltmore Theatre. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/seek-sec-registration-eleven-dealers-here-report-for-overthecounter.html | SEEK SEC REGISTRATION; Eleven Dealers Here Report for Over-the-Counter Markets. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/news-from-hollywood.html | News From Hollywood. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/charter-a-threat-to-machine-rule-proportional-representation-also.html | CHARTER A THREAT TO MACHINE RULE; Proportional Representation Also Hailed as Assurance of Stronger Minorities. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rams-wearied-by-arduous-campaign-ask-crowley-to-curtail-drill.html | Rams, Wearied by Arduous Campaign, Ask Crowley to Curtail Drill -- Reserves to Scrimmage Today -- Stalcup's Return to Best Form Puts Purdue Back Field at Peak. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sinclair-for-idle-census-roosevelt-must-put-unemployed-to-work-he.html | SINCLAIR FOR IDLE CENSUS; Roosevelt Must Put Unemployed to Work. He Says in California. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/policeman-saves-woman-in-harbor-rescues-her-after-she-jumps-from.html | POLICEMAN SAVES WOMAN IN HARBOR; Rescues Her After She Jumps From Ferryboat 500 Yards Off Staten Island. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/samuel-j-reaver.html | SAMUEL J. RE;AVER | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/gift-for-the-president-six-boys-present-model-of-yacht-sewanna-to.html | GIFT FOR THE PRESIDENT; Six Boys Present Model of Yacht Sewanna to Him. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/eaton-quits-post-stirs-party-fight-bleakley-determined-to-force.html | EATON QUITS POST; STIRS PARTY FIGHT; Bleakley Determined to Force Republican Reorganization and Name Chairman. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/48000000-bonds-of-montana-power-co-900000-shares-of-yellow-truck.html | $48,000,000 Bonds of Montana Power Co., 900,000 Shares of Yellow Truck Are Filed | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/business-men-divided-in-mexico.html | Business Men Divided in Mexico | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/national-hockey-league-campaign-gets-under-way-tonight-with-two.html | National Hockey League Campaign Gets Under Way Tonight With Two Games; INJUNCTION THREAT FACES AMERICANS | True | By Joseph C. Nichols | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/miss-rose-wakefield-engaged.html | Miss Rose Wakefield Engaged | True | Special to T NEW YORK TIIIuS. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/boies-penrose-divorced-wife-receives-decree-at-reno-from-former.html | BOIES PENROSE DIVORCED; Wife Receives Decree at Reno From Former Senator's Nephew. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/thomas-j-turner.html | THOMAS J. TURNER | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/election-results-spur-bond-trading-rise-in-treasury-loans-seen-to.html | ELECTION RESULTS SPUR BOND TRADING; Rise in Treasury Loans Seen to Reflect Likelihood That Easy Money Will Continue. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/miller-junior-back-will-start-for-penn-to-open-against-michigan-in.html | MILLER, JUNIOR BACK, WILL START FOR PENN; To Open Against Michigan in Place of Injured Warwick -- Passes Stressed. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/edition-of-burns-brings-2300.html | Edition of Burns Brings $2,300 | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/airconditioned-hospitals.html | Air-Conditioned Hospitals | True | ELLEN PRIGOHZY. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/american-held-in-china-jay-reed-martin-20-suspected-in-manslaughter.html | AMERICAN HELD IN CHINA; Jay Reed Martin, 20, Suspected in Manslaughter Case. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hotel-man-found-dead-body-of-theodor-reid-of-sag-harbor-discovered.html | HOTEL MAN FOUND DEAD; Body of Theodor Reid of Sag Harbor Discovered in His Home. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/charles-f-siauffen.html | CHARLES F. ST'AUFFEN' | True | Special to TN NEW YORK TLIES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/odorless-newark-buses-manhattan-engineers-might-find-trip-to-that.html | ODORLESS NEWARK BUSES; Manhattan Engineers Might Find Trip to That City Beneficial. | True | GLEN N.W. M'NAUGHTON. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/paris-gains-are-heavy.html | Paris Gains Are Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/7-generals-reassigned-transfers-of-command-for-brigadiers-are.html | 7 GENERALS RE-ASSIGNED; Transfers of Command for Brigadiers Are Announced. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/belgian-for-eighteenmonth-service.html | Belgian for Eighteen-Month Service | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/siemer-on-cornell-team-plays-left-tackle-as-mckeever-and-leventry.html | SIEMER ON CORNELL TEAM; Plays Left Tackle as McKeever and Leventry Remain Idle. | True | Special to THE NEW YORK TIMES. | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/calls-4-14-debentures-american-rolling-mill-announces-also-1923000.html | CALLS 4 1/4% DEBENTURES; American Rolling Mill Announces Also $1,923,000 Conversions. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/gets-mercy-death-bill-british-parliament-is-asked-to-legalize.html | GETS 'MERCY DEATH' BILL; British Parliament Is Asked to Legalize Killing of Incurables. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dr-wood-projects-atlas-of-tumors-columbia-cancer-authority-at-work.html | DR. WOOD PROJECTS 'ATLAS OF TUMORS; Columbia Cancer Authority at Work on Basis for New World Study of Disease. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/spanish-neutrals-reach-no-accord-committee-spends-five-hours-on.html | SPANISH NEUTRALS REACH NO ACCORD; Committee Spends Five Hours on Russia's Denials and Italo-Reich Accusations. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/republicans-count-bay-state-winnings-they-have-one-senate-seat-and.html | REPUBLICANS COUNT BAY STATE WINNINGS; They Have One Senate Seat and Two New Places in the House, Despite New Deal Victory. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/syracuse-loses-nolan-star-idle-as-orange-squad-works-in-two-feet-of.html | SYRACUSE LOSES NOLAN; Star Idle as Orange Squad Works In Two Feet of Snow. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/germany-protests-to-britain-on-a-red-envoy-objects-to-criticism-of.html | GERMANY PROTESTS TO BRITAIN ON A RED; Envoy Objects to Criticism of Him in Commons -- Eden Expresses His Regrets. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/result-no-surprise-to-central-europe-many-in-vienna-and-other.html | RESULT NO SURPRISE TO CENTRAL EUROPE; Many in Vienna and Other Capitals Sit Up All Night to Listen to Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sir-william-carruthers-british-banker-77-was-active-in-insurance.html | SIR WILLIAM CARRUTHERS; British Banker, 77, Was Active in Insurance Affairs. | True | Wireless to THE NEW YOP. K TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/west-side-house-is-sold-at-auction-fifteenstory-apartment-on-west.html | WEST SIDE HOUSE IS SOLD AT AUCTION; Fifteen-story Apartment on West End Av. Goes to an Outside Bidder. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/two-remain-tied-at-top-in-squash-columbia-and-harvard-club-teams.html | TWO REMAIN TIED AT TOP IN SQUASH; Columbia and Harvard Club Teams Keep Pace in the Class A Tournament. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-charles-g-montross.html | MRS. CHARLES G. MONTROSS | True | Special to TrE KEV YOK TS. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/france-to-fortify-her-swiss-border-will-extend-maginot-line-in-jura.html | FRANCE TO FORTIFY HER SWISS BORDER; Will Extend Maginot Line in Jura Mountains -- Germans Have Easy Access There. | True | Wireless to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/benjamin-b-smith.html | BENJAMIN B? SMITH | True | Special to TIE %iE%V Yoa TImaES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/jannazzo-is-likely-to-get-ross-bout-garcia-practically-eliminated.html | JANNAZZO IS LIKELY TO GET ROSS BOUT; Garcia Practically Eliminated Because of Eye Cuts Received in Draw Battle. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mining-company-to-reorganize.html | Mining Company to Reorganize | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rea-has-spent-35728178-federal-agency-reports-wires-strung-on.html | REA HAS SPENT $35,728,178; Federal Agency Reports Wires Strung on Projects in 20 States. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-senator-isolated-brown-subjects-himself-to-quarantine-for-sick.html | NEW SENATOR ISOLATED.; Brown Subjects Himself to Quarantine for Sick Son. | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/pure-oil-co-earns-7591526-in-year-net-on-common-stock-is-put-at-162.html | PURE OIL CO. EARNS $7,591,526 IN YEAR; Net on Common Stock Is Put at $1.62 a Share After Preferred Dividends. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rockland-records-democratic-gain-president-won-county-by-316-and-2.html | ROCKLAND RECORDS DEMOCRATIC GAIN; President Won County by 316 and 2 Others in His Party Get Pluralities. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/miss-1viary-siith-becomes-a-bride-philadelphia-girl-married-to-j.html | MISS 1VIARY SIITH BECOMES A BRIDE; Philadelphia Girl Married to J. Theodore Barai Jr. in the Resurrection Church. ! | True | Special to TH EW YORE Tms. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/george-barnes-90yearold-michigan-reporter-an-exeducator-and.html | GEORGE BARNES; 90-Year-Old Michigan Reporter an Ex-Educator and Legislator. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/law-beaten-by-200000.html | Law Beaten by 200,000 | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/outboard-motor-merger-johnson-evinrude-and-elto-companies-in-canada.html | OUTBOARD MOTOR MERGER; Johnson, Evinrude and Elto Companies in Canada Amalgamate. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/jersey-city-tailor-jailed-under-the-nra-hails-roosevelt-victory.html | Jersey City Tailor, Jailed Under the NRA, Hails Roosevelt Victory, Urges New Law | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/housing-drive-predicted-sir-raymond-unwin-expects-the-president-to.html | HOUSING DRIVE PREDICTED; Sir Raymond Unwin Expects the President to Back Program. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/killed-in-leap-from-hospital.html | Killed in Leap from Hospital | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/azana-moves-to-monastery.html | Azana Moves to Monastery | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/device-isolates-invisible-virus-diseaseproducing-agencies-now-can.html | DEVICE ISOLATES INVISIBLE VIRUS; Disease-Producing Agencies Now Can Be Studied by Means of Separator. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/democratic-gain-surprises-nassau-landon-runs-last-on-republican.html | DEMOCRATIC GAIN SURPRISES NASSAU; Landon Runs Last on Republican Slate, as Bleakley Gets a Record Plurality. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/the-cezanne-exhibition.html | The Cezanne Exhibition | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/roosevelt-victory-hailed-in-canada-continued-full-operation-of.html | ROOSEVELT VICTORY HAILED IN CANADA; Continued Full Operation of Trade Treaties Is Held a Definite Aid to Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/smathers-known-as-racket-fighter-jerseys-new-senator-won.html | SMATHERS KNOWN AS RACKET FIGHTER; Jersey's New Senator Won Recognition for Effective Blows at Underworld. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/daniels-praises-farley-envoy-to-mexico-hails-him-as-a-political.html | DANIELS PRAISES FARLEY; Envoy to Mexico Hails Him as a Political Prophet. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/bermuda-congratulates-president.html | Bermuda Congratulates President | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-destroyer-is-commissioned.html | New Destroyer Is Commissioned | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/her-dog-dies-she-dies-too-california-woman-75-is-stricken-as-she.html | HER DOG DIES, SHE DIES, TOO; California Woman, 75, Is Stricken as She Had Foretold. | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/nations-founders-seen-in-portraits-knoedlers-assembles-group-of-30.html | NATION'S FOUNDERS SEEN IN PORTRAITS; Knoedler's Assembles Group of 30 Canvases, Many of Them by Gilbert Stuart. | True | By Edward Alden Jewell | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/democrats-worried-by-result-in-suffolk-leaders-hoped-to-hold-to.html | DEMOCRATS WORRIED BY RESULT IN SUFFOLK; Leaders Hoped to Hold to 5,000 the Republican Plurality -- Vote on County Slate. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/state-job-relief-act-defended-by-bennett-unemployment-insurance.html | STATE JOB RELIEF ACT DEFENDED BY BENNETT; Unemployment Insurance Valid Under Taxing Power, Says Brief Filed in the Supreme Court. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/harpo-marx-weds-marriage-to-susan-fleming-is-revealed-in-wire-to.html | HARPO MARX WEDS; Marriage to Susan Fleming Is Revealed In Wire to Roosevelt. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/new-bank-open-in-florida.html | New Bank Open in Florida | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/utility-protests-new-cost-system-idaho-power-files-petition-with.html | UTILITY PROTESTS NEW COST SYSTEM; Idaho Power Files Petition With FPC for Suspension of Uniform Accounting. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/offer-vacuum-concrete-notes.html | Offer Vacuum Concrete Notes | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/pianist-is-reelected-meyers-wins-in-washington-for-lieutenant.html | PIANIST IS RE-ELECTED; Meyers Wins in Washington for Lieutenant Governor. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/results-in-the-west-on-referenda-issues-oklahoma-votes-no-on-repeal.html | RESULTS IN THE WEST ON REFERENDA ISSUES; Oklahoma Votes No on Repeal -- Louisiana Sets Holiday to Honor Senator Long. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/bid-on-collateral-raised-3000000-public-service-of-new-jersey.html | BID ON COLLATERAL RAISED $3,000,000; Public Service of New Jersey Offers $8,000,000 for Shares of Utility. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ship-strike-inquiry-by-dewey-is-asked-franklin-charges-red-racket.html | SHIP STRIKE INQUIRY BY DEWEY IS ASKED; Franklin Charges Red Racket Terrorizes Men and Families to Keep Crews Idle. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/miss-helen-shanley-married.html | Miss Helen Shanley Married | True | Special to TE NEW YORK TLES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/rome-sending-air-group-here.html | Rome Sending Air Group Here | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/election-speeds-crop-surety-plan-wallace-immediately-starts.html | ELECTION SPEEDS CROP SURETY PLAN; Wallace Immediately Starts Drafting Broad Program to Go to Congress. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/plans-modernization-of-manhattan-flats-turek-buys-houses-in-madison.html | PLANS MODERNIZATION OF MANHATTAN FLATS; Turek Buys Houses in Madison and West 152d Streets From Savings Bank. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/birth-control-to-limit-population-of-bermuda.html | Birth Control to Limit Population of Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/barge-canal-boats-delayed.html | Barge Canal Boats Delayed | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/financial-markets-industrial-stocks-up-1-to-6-points-in-heavy.html | FINANCIAL MARKETS; Industrial Stocks Up 1 to 6 Points in Heavy Trading, Utilities Drop; Bonds Strong -- Commodities Up. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/936-fire-alarms-in-city-sent-in-on-election-day.html | 936 Fire Alarms in City Sent In on Election Day | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/suggested-to-mr-whalen.html | Suggested to Mr. Whalen | True | SAM HEARN. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/n-e-kendall-dfd-exiowa-60veor-succumbs-in-arm-chair-while-listening.html | N. E, KENDALL DFD; EX-IOWA 60VEOR; Succumbs in Arm Chair While Listening to the Election Returns Over Radio, | True | 'I' Nvr o' TZ,ES. { | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/roosevelt-splendid-says-soviet-official-moscow-expects-president-to.html | ROOSEVELT 'SPLENDID,' SAYS SOVIET OFFICIAL; Moscow Expects President to Have Steadying Effect on a 'Distraught World.' | True | Special Cable to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mgrady-reported-in-line-for-cabinet-miss-perkins-may-head-a-new.html | M'GRADY REPORTED IN LINE FOR CABINET; Miss Perkins May Head a New Department and He Succeed Her, the Capital Hears. | True | By Louis Stark | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/marguerite-newbold-makes-bow-at-party-her-mother-and-aunt-introduce.html | MARGUERITE NEWBOLD MAKES BOW AT PARTY; Her Mother and Aunt Introduce Debutante at Luncheon in Club at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dr-samuel-leyenberger-newark-surgeon-for-35-years-was-on-staffs-of.html | DR. SAMUEL LEYENBERGER; Newark Surgeon for 35 Years Was on Staffs of Two Hospitals, | True | Special to THE NE%V YORK TIAIES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/may-delay-bootleg-case-judge-bryant-indicates-trial-of-26-will-be.html | MAY DELAY BOOTLEG CASE; Judge Bryant Indicates Trial of 26 Will Be in Utica Nov. 16. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hamilton-closing-offices-in-chicago-staff-is-shipping-files-to.html | HAMILTON CLOSING OFFICES IN CHICAGO; Staff Is Shipping Files to Washington, Which Will Again Be Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/indians-stop-lion-attack.html | Indians Stop Lion Attack | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/woman-70-found-dead-in-home.html | Woman, 70, Found Dead in Home | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/tracking-criminals.html | Tracking Criminals | True | JAMES STOTTER. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/w-g-bigger-86-dies-printing-firm-head-president-of-the-bigger-press.html | W. G. BIGGER, 86, DIES; PRINTING FIRM HEAD; President of the Bigger Press, Inc., of Brooklyn Opened His Plant in 1900. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/negro-schooling-a-topic-major-problems-to-be-discussed-over-radio.html | NEGRO SCHOOLING A TOPIC; Major Problems to Be Discussed Over Radio Next Week. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/for-the-horse-show.html | For the Horse Show | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/john-leo-walsh-jurist-56-is-dead-orphan-at-16-he-studied-law-at.html | JOHN LEO WALSH, JURIST, 56, IS DEAD; Orphan at 16, He Studied Law at Night After Working as a Day Laborer. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/white-motors-orders-heavy.html | White Motor's Orders Heavy | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/film-plan-is-adopted-universal-will-simplify-its-corporate.html | FILM PLAN IS ADOPTED; Universal Will Simplify Its Corporate Structure. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/hull-holds-vote-backs-trade-pacts-program-upheld-in-election-will.html | HULL HOLDS VOTE BACKS TRADE PACTS; Program, Upheld in Election, Will Be Carried Forward, Secretary Declares. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/to-discuss-money-stabilization.html | To Discuss Money Stabilization | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/16403-telephones-added-to-city-list-in-october.html | 16,403 Telephones Added To City List in October | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/would-delay-strewl-retrial.html | Would Delay Strewl Retrial | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-suvich-honored-directors-of-italian-welfare-league-give-tea-for.html | MRS. SUVICH HONORED; Directors of Italian Welfare League Give Tea for Her. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/constitutional-requirements.html | Constitutional Requirements | True | RICCA B. SHELLEY. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dunn-uaslie.html | Dunn -- uaslie | True | Special to T.l lw YOK TIM:. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/col-kennedy-services-today.html | Col. Kennedy Services Today | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/tea-for-charity-group-miss-isabel-fountain-is-hostess-to-aides-at.html | TEA FOR CHARITY GROUP; Miss Isabel Fountain Is Hostess to Aides at Ambassador. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/grain-prices-rise-in-world-markets-strong-upturn-abroad-and-the.html | GRAIN PRICES RISE IN WORLD MARKETS; Strong Upturn Abroad and the Buoyancy in Stocks Factors in Aggressive Buying. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/m-j-cummings-dies-leader-in-elizabeth-chairman-of-democratic-city.html | M. J. CUMMINGS. DIES; LEADER IN ELIZABETH; Chairman of Democratic City Committee Went to Polls on Crutches to Vote. i. | True | Special to THE NEW YORK TnS. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/william-h-nolan.html | WILLIAM H, NOLAN | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/asserts-he-beat-farley-capital-official-says-he-first-predicted.html | ASSERTS HE 'BEAT' FARLEY; Capital Official Says He First Predicted 46-State Victory. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/lets-company-withdraw-data.html | Lets Company Withdraw Data | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ticket-sale-is-heavy-48000-gone-with-only-12000-left-for-navynotre.html | TICKET SALE IS HEAVY; 48,000 Gone, With Only 12,000 Left, for Navy-Notre Dame. | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/dr-goldman-to-take-institute-post-today-research-archaeologist-will.html | DR. GOLDMAN TO TAKE INSTITUTE POST TODAY; Research Archaeologist Will Serve on Staff of School of Humanistic Studies. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/kentucky-forced-indoors-snow-cancels-planned-scrimmage-and-squad.html | KENTUCKY FORCED INDOORS; Snow Cancels Planned Scrimmage and Squad Works in Gym. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/ruling-on-symington-issues.html | Ruling on Symington Issues | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/freezing-weather-forecast-for-tonight-fog-hampers-flying-at.html | Freezing Weather Forecast for Tonight; Fog Hampers Flying at Airports Here | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/chemical-imports-rise-threemonth-total-112000000-including-retailed.html | CHEMICAL IMPORTS RISE; Three-Month Total $112,000,000, Including Retailed Products. | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/samuel-t-achley-trenton-state-hospital-warden-an-exsheriff-of.html | SAMUEL T. ATCHLEY; Trenton State Hospital Warden an Ex-Sheriff of Mercer County. | True | Special to THS P%TE%V YOR TIAIES, | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mrs-edward-b-cornelius.html | MRS. EDWARD B. CORNELIUS | True | | C1B 318078 |
| 1936-11-05 | 1936-11-05 | https://www.nytimes.com/1936/11/05/archives/mexican-eleven-here-for-games-politecnica-nacional-squad-of-42.html | MEXICAN ELEVEN HERE FOR GAMES; Politecnica Nacional Squad of 42 Players Accompanied by Band and Rooters. | True | | C1B 318078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/our-glory-gone.html | Our Glory Gone? | True | ONE AMERICAN | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/east-side-drive-approved-commission-votes-on-improvements-from-17th.html | EAST SIDE DRIVE APPROVED; Commission Votes on Improvements From 17th to 49th Street. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/or-joseph-e-wright-westfield-n-j-physician-formerly-practiced-in.html | OR. JOSEPH E. WRIGHT; Westfield, N. J., Physician Formerly Practiced in Brooklyn, | True | Special to Tins lgw YORK Tns. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/fordham-displays-pep-in-long-drill-rams-conclude-hard-practice-for.html | FORDHAM DISPLAYS PEP IN LONG DRILL; Rams Conclude Hard Practice for Purdue Battle With Two-Hour Session. MAUTTE BACK IN UNIFORM Injured Captain Not Slated to Start -- Reserves and Cubs in Scrimmage. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/nazi-code-dwarfs-individual-rights-those-of-state-and-party-to-be.html | NAZI CODE DWARFS INDIVIDUAL RIGHTS; Those of State and Party to Be Made Supreme in the New Reich Criminal Charter. STRICT CURB ON CRITICISM Fines in Proportion to Income -- Germans Abroad Will Be Subject to Penalties. NAZI CODE DWARFS INDIVIDUAL RIGHTS | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/heads-university-of-alberta.html | Heads University of Alberta | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/thomass-state-vote-computed-at-75000-laidler-got-90000-socialists.html | THOMAS'S STATE VOTE COMPUTED AT 75,000; Laidler Got 90,000, Socialists Assert -- Statement Wrongly Attributed to La Follette. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/railroad-men-dine-hg-moulton-says-transportation-industry-impedes.html | RAILROAD MEN DINE; H.G. Moulton Says Transportation Industry Impedes Progress. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/alaskans-protest-railroad-closing-fairbanks-chamber-informs-ickes.html | ALASKANS PROTEST RAILROAD CLOSING; Fairbanks Chamber Informs Ickes Essential Supplies May Soon Run Out. DREARY HOLIDAYS FACED Ship Strike Cuts Off Merchandise Ordered for Thanksgiving and Christmas. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/princeton-fears-cornell-aerials-nine-backs-work-hard-in-an-attempt.html | PRINCETON FEARS CORNELL AERIALS; Nine Backs Work Hard in an Attempt to Build Sturdy Defense for Passes. LINEMEN IN SCRIMMAGE McLean, Reserve Right End, Is Lost as Rawls, Regular at That Post, Returns. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/better-times-for-railways.html | BETTER TIMES FOR RAILWAYS | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/junk-cart-and-cab-crash-in-42d-st-the-horsedrawn-vehicle-is-wrecked.html | JUNK CART AND CAB CRASH IN 42D ST.; The Horse-Drawn Vehicle Is Wrecked When It Vies With Taxi for Right-of-Way. TROLLEY TRACKSBLOCKED Cars Are Held Up for Half an Hour Near 8th Av. Until Their Path Is Cleared. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/trading-in-brooklyn-operators-purchase-flat-in-cortelyou-road.html | TRADING IN BROOKLYN; Operators Purchase Flat in Cortelyou Road. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/shakeup-looms-in-pennsylvania-republican-state-and-philadelphia.html | SHAKE-UP LOOMS IN PENNSYLVANIA; Republican State and Philadelphia Leaders Are Believed to Be 'On the Way Out.' WARD CHIEF UNDER ARREST Election Judge Also Surrenders on Conspiracy Charge -- Roosevelt Lead Is 645,494. | True | Special to THE NEW YORK TIMES. | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wall-street-advance-continues-aided-by-postelection-dividends.html | Wall Street Advance Continues, Aided by Post-Election Dividends; Utility Issues Regain Losses in Upward Movement in 3,620,000-Share Market -- Government Bonds Increase Again -- 22 Big Corporations Announce Payments. WALL ST. CONTINUES ELECTION ADVANCE | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/siam-to-extend-agreement-on-tin-government-comes-to-terms-with.html | SIAM TO EXTEND AGREEMENT ON TIN; Government Comes to Terms With International Committee to Renew Restriction Plan. RATIFICATION NECESSARY Bangkok Assembly Must Act -- Price of Metal Up u10 a Ton in London on News. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/crane-co-hearings-end-chicago-exchange-fights-to-prevent-delisting.html | CRANE CO. HEARINGS END; Chicago Exchange Fights to Prevent Delisting of Stocks. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/security-decisions-due-federation-foresees-decisions-soon-on-laws.html | SECURITY DECISIONS DUE; Federation Foresees Decisions Soon on Laws in Several States. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-york-racing-reports-marked-gains-turf-attendance-totals-1138089.html | New York Racing Reports Marked Gains; TURF ATTENDANCE TOTALS 1,138,089 Figures for 1936 on New York Tracks Show Increase Over 1935 Reports. RECEIPTS ARE $3,041,882 Fall Meeting at Belmont Park Most Successful in History of the Track. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/presidents-vote-still-increasing-with-15000-precincts-missing-his.html | PRESIDENT'S VOTE STILL INCREASING; With 15,000 Precincts Missing, His Actual Plurality Exceeds 9,500,000. DICKINSON DEFEAT CERTAIN Gillette and Bulow Senate Seats Are Also Assured to the Democratic Party. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/view-of-president-altered-by-hearst-victory-may-give-new-lease-of.html | VIEW OF PRESIDENT ALTERED BY HEARST; Victory May Give 'New Lease of Life' to Democracy, He Tells Striking Guild. LIKENS HIM TO JACKSON He Thinks Roosevelt, Like That Leader, 'Dictatorial' in Manner but Democratic in Essence. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/hold-victory-dinner-south-jersey-clothing-workers-hosts-to-dubinsky.html | HOLD VICTORY DINNER; South Jersey Clothing Workers Hosts to Dubinsky and Hillman. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/illinois-lead-is-718609-roosevelts-total-is-2261537-with-few.html | ILLINOIS LEAD IS 718,609; Roosevelt's Total Is 2,261,537 With Few Precincts Missing. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/break-in-strike-at-boston.html | Break in Strike at Boston | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/screen-news.html | SCREEN NEWS | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/no-moral-purpose-is-seen-in-science-dr-goldston-declares-it-has.html | NO MORAL PURPOSE IS SEEN IN SCIENCE; Dr. Goldston Declares It Has 'Laid Ruthless Waste to Heritage of Mankind.' CITES LETHAL WEAPONS He Predicts Unless Research Is Amended It Will Destroy Modern Civilization. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/to-sit-for-gettysburg-coin.html | To Sit for Gettysburg Coin | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/foreign-bond-index-rises.html | Foreign Bond Index Rises | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/society-marks-90th-year-seamens-relief-group-celebrates-at-staten.html | SOCIETY MARKS 90TH YEAR; Seamen's Relief Group Celebrates at Staten Island Home. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/guns-and-planes-blast-way.html | Guns and Planes Blast Way | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/560-paid-for-insull-chairs.html | $560 Paid for Insull Chairs | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/corn-at-1-again-other-grains-rise-speculative-interest-broadens-in.html | CORN AT $1 AGAIN; OTHER GRAINS RISE; Speculative Interest Broadens in Active Trading -- Old Crop Wheat Up 1/2 to 3/4c. CASH CORN IS SCARCE Decline in Liverpool Is Ignored Here -- Millers Buyers in Chicago and in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/drive-for-kentucky-game-continues-briskly-at-manhattan-manhattan.html | Drive for Kentucky Game Continues Briskly at Manhattan; MANHATTAN SPIRIT PRAISED BY MEEHAN Team Works Hard, Undaunted by Scout's High Estimate of Kentucky Strength. PASSING BARRAGE LIKELY Fusia Concentrates on Aerials -- Savage Expected to Stay at Wing-Back Position. | True | By Robert F. Kelley | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/browning-property-sold.html | Browning Property Sold | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/steel-head-hails-mussolinis-rule-taylor-tells-new-envoy-whole-world.html | STEEL HEAD HAILS MUSSOLINI'S RULE; Taylor Tells New Envoy Whole World Admires Premier for 'Disciplining' Nation. AMBASSADOR LAUDS U.S. Our Greatness Due to Our Daring, He Says -- Mayor Speaks at Earlier Welcome. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/5000-hail-lehman-at-albany-station-state-employes-turn-out-for.html | 5,000 HAIL LEHMAN AT ALBANY STATION; State Employes Turn Out for Reception Arranged While Train Is on Way. GOVERNOR 'MUCH PLEASED' He Will Take Brief Vacation and Then Return to Capital for the Budget Hearings. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/coed-slaying-plea-fails-north-carolina-court-refuses-to-hear.html | CO-ED SLAYING PLEA FAILS; North Carolina Court Refuses to Hear Clevenger Case Argument. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-8-no-title-pound-franc-guilder-belga-acutely-weak-as.html | Article 8 -- No Title; Pound, Franc, Guilder, Belga Acutely Weak As Capital Flows Here for Investment | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/italianspanish-riot-in-tangier.html | Italian-Spanish Riot in Tangier | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/louisville-sprint-to-threadneedle-wins-feature-as-racing-is-resumed.html | LOUISVILLE SPRINT TO THREADNEEDLE; Wins Feature as Racing Is Resumed After One-Day Lapse Due to Snow. PRINCE FELLOW IS SECOND Finishes Ahead of Sangreal -- Choice, at Odds On, Covers 6 1/2 Furlongs in 1:21 2-5. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/shakespeare-folio-sold-fourth-edition-copy-brings-360-at-gourley.html | SHAKESPEARE FOLIO SOLD; Fourth Edition Copy Brings $360 at Gourley Auction. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/jr-kilpatrick-on-bank-board.html | J.R. Kilpatrick on Bank Board | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/pope-honors-cardinals-appears-reasonably-vigorous-in-spite-of-rumor.html | POPE HONORS CARDINALS; Appears Reasonably Vigorous in Spite of Rumor of Operation. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/memorial-to-tompkins-plaque-s-dedicated-here-to-former-governor-of.html | MEMORIAL TO TOMPKINS; Plaque !s Dedicated Here to Former Governor of State. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/10067000-loan-made-to-utility-lehman-brothers-syndicate-buys-new.html | $10,067,000 LOAN MADE TO UTILITY; Lehman Brothers Syndicate Buys New Bond Issue of New England Power. WINNING BID IS 102.5009 Securities Will Be Offered to the Public Next Week at 103 1/2 -- 5% Issue to Be Retired. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/explain-keelung-affair-japanese-say-british-sailors-admit-cheating.html | EXPLAIN KEELUNG AFFAIR; Japanese Say British Sailors Admit Cheating Taxi Man. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/california-bars-new-taxi-proposed-chain-store-levy-and-new-liquor.html | CALIFORNIA BARS NEW TAXI; Proposed Chain Store Levy and New Liquor System Fail in Vote. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/book-notes.html | BOOK NOTES | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/named-in-extortion-plot-dancer-is-indicted-for-threats-to-wealthy.html | NAMED IN EXTORTION PLOT; Dancer Is Indicted for Threats to Wealthy Persons. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/loses-wisconsin-control-gov-la-follette-lacks-progressive-lead-in.html | LOSES WISCONSIN CONTROL; Gov. La Follette Lacks Progressive Lead in Legislature. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/greenwich-estate-bought.html | Greenwich Estate Bought | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/crime-fighters-scored-maccormick-says-public-agencies-lack-social.html | CRIME FIGHTERS SCORED; MacCormick Says Public Agencies Lack Social Viewpoint. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/leo-marsh-dead-dramatic-editor-head-of-department-on-new-yore.html | LEO MARSH DEAD; DRAMATIC EDITOR; Head of Department on New Yore American Conducted Early Gossip Column, HAD BEEN SPORTS WRITER Former Theatrical Commentator for Telegraph Had Served as City Editor. | True | Special to T w YOR 'sll. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bleakley-presses-for-party-reform-reported-to-be-anxious-to-rule.html | BLEAKLEY PRESSES FOR PARTY REFORM; Reported to Be Anxious to Rule Key Positions With View to Run Again in 1938 HE WILL FACE OPPOSITION Move Is on Foot to Call State Committee at Which Showdown Is Expected. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/left-25000-to-elmira-mrs-ib-clark-bequeathed-fund-to-aid-music-at.html | LEFT $25,000 TO ELMIRA; Mrs. I.B. Clark Bequeathed Fund to Aid Music at College. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/300-haled-to-court-harlem-rooming-house-keepers-face-election-law.html | 300 HALED TO COURT; Harlem Rooming House Keepers Face Election Law Charge. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wholesale-prices-gain-allcommodity-index-rises-to-812-of-1926.html | WHOLESALE PRICES GAIN; All-Commodity Index Rises to 81.2% of 1926 Average. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/chavez-wins-by-20000-new-mexico-democrat-confirmed-as-senator.html | CHAVEZ WINS BY 20,000; New Mexico Democrat Confirmed as Senator Cuttings Successor. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/edith-hazel-godburn-wed.html | Edith Hazel Godburn Wed | True | Special to Two. iEw Nor Ts. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/german-strides-in-aviation-told-pressing-us-in-aeronautical-science.html | GERMAN STRIDES IN AVIATION TOLD; Pressing U.S. in Aeronautical Science, Says Observer, Back From a Tour. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/addison-jay-cushman.html | ADDISON JAY CUSHMAN | True | special to " Yo. Tc=s. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/holdup-man-caught-after-pistol-fight-seized-by-police-as-he-flees.html | HOLD-UP MAN CAUGHT AFTER PISTOL FIGHT; Seized by Police as He Flees From Robbery in Bowling Alley in Brooklyn -- 2 Escape. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/chairmen-chosen-in-hospitals-drive-aa-ballantine-and-clarence.html | CHAIRMEN CHOSEN IN HOSPITALS DRIVE; A.A. Ballantine and Clarence Francis Among Divisional Heads for Campaign. TRADE COMMITTEE FILLED O.W. Knauth, Leading the Dry Goods Section, One of Several Whose Names Are Listed. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/quintuplets-born-dead-north-carolina-womans-condition-good-after.html | QUINTUPLETS BORN DEAD; North Carolina Woman's Condition Good After Premature Births. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/balance-swelled-by-associated-gas-6761770-reported-for-12-months.html | BALANCE SWELLED BY ASSOCIATED GAS; $6,761,770 Reported for 12 Months, Compared With $4,761,497 a Year Before. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/job-for-republicans.html | Job for Republicans | True | INDEPENDENT | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/fails-to-block-gas-line.html | Fails to Block Gas Line | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/directions-to-employers.html | Directions to Employers | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/briton-stresses-masses-must-share-prosperity.html | Briton Stresses Masses Must Share Prosperity | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/detton-pins-von-hefner.html | Detton Pins von Hefner | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/debutantes-aid-dempsey-20-will-sell-tickets-for-boxing-show-in-his.html | DEBUTANTES AID DEMPSEY; 20 Will Sell Tickets for Boxing Show in His Hospital Drive. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/abbott-cullen-former-polo-player-served-in-the-navy-during-the.html | ABBOTT CULLEN; Former Polo Player Served in the Navy During the World War. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/ccny-shifts-backs-clancy-and-levine-get-places-on-eve-of-gallaudet.html | C.C.N.Y. SHIFTS BACKS.; Clancy and Levine Get Places on Eve of Gallaudet Game. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dr-samuel-r-kohler-formerly-headed-pennsylvania-veterinarian.html | DR. SAMUEL R. KOHLER; Formerly Headed Pennsylvania Veterinarian Association. | True | Specta! to THE NSW YOEX TXxS. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/good-nature-and-good-sense.html | GOOD NATURE AND GOOD SENSE | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/the-little-fellows-speak.html | The Little Fellows Speak | True | SYLVESTER B. SALZANO | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/pacelli-lunches-with-roosevelt-cardinal-combines-state-visit-with.html | PACELLI LUNCHES WITH ROOSEVELT; Cardinal Combines State Visit With an Informal Talk About Many Topics. PRESS INTERVIEW BARRED Bishop Spellman, as Adviser, Checks Reporters as They Seek Expression of Views. PACELLI LUNCHES WITH ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/heating-oil-is-advanced-price-at-terminals-increased-38-cent-a.html | HEATING OIL IS ADVANCED; Price at Terminals Increased 3/8 Cent a Gallon Here. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/colder-weather-indicated.html | Colder Weather Indicated | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/in-the-nation-past-victory-statistics-in-american-campaigns.html | In The Nation; Past Victory Statistics in American Campaigns | True | By Arthur Krock | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/hoppe-wins-twice-with-cue.html | Hoppe Wins Twice With Cue | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dr-h-f-oneil-dead-headed-tour-concern-former-veterinarian-ran-a-bus.html | DR. H. F. ONEIL DEAD; HEADED TOUR CONCERN; Former Veterinarian Ran a Bus Route Between Washington and New YorkmRetIred in 1935. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/rochester-pro-eleven-quits.html | Rochester Pro Eleven Quits | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/to-pay-workers-tax-under-security-act-mills-novelty-company-chicago.html | TO PAY WORKERS' TAX UNDER SECURITY ACT; Mills Novelty Company, Chicago, Says Roosevelt Re-election Will Increase Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-turn-is-taken-in-utility-contest-fight-for-control-of-jersey.html | NEW TURN IS TAKEN IN UTILITY CONTEST; Fight for Control of Jersey Central Power Likely to Hinge on Jurisdiction. DELAY OF AUCTION SEEN Special Master's Opinion Says Federal Court Cannot Act on Associated Gas Plea. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mrs-harry-l-hedger-wife-of-nassau-county-treasurer-and-active-in-d.html | MRS. HARRY L. HEDGER; Wife of Nassau County Treasurer and Active in D. A. R. Circles. | True | Special to Tr Nw YoK Tms. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sees-victory-for-labor-sullivan-hails-election-result-at-trades.html | SEES VICTORY FOR LABOR; Sullivan Hails Election Result at Trades Council Installation. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mccann-cullen.html | McCann -- Cullen | True | Special to T Nrw YOR TaZS. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stalin-appears-in-public-attends-dinner-in-honor-of-the-premier-of.html | STALIN APPEARS IN PUBLIC; Attends Dinner in Honor of the Premier of Mongolia. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/payments-by-rfc-continue-decline-only-44690785-disbursed-in-october.html | PAYMENTS BY RFC CONTINUE DECLINE; Only $44,690,785 Disbursed in October; All Lines Show Reduced Calls. $4,240,000 GOES TO BANKS $11,336,308,910 Authorized Since Feb. 2, 1932 -- Loans $8,978,655,795. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/abandon-stoll-case-plea-robinsons-counsel-end-move-for-new-trial-in.html | ABANDON STOLL CASE PLEA; Robinson's Counsel End Move for New Trial in Louisville. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/housing-projected-in-three-boroughs-architects-file-plans-for-five.html | HOUSING PROJECTED IN THREE BOROUGHS; Architects File Plans for Five New Multi-Family Buildings on Sites in the City. TOTAL COST IS $1,335,000 Two Units Each in Brooklyn and Jackson Heights Make Up Bulk of Aggregate. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wisconsin-vote-set-record.html | Wisconsin Vote Set Record | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miss-popes-estate-given-to-secretary-sister-in-brooklyn-loses-suit.html | MISS POPE'S ESTATE GIVEN TO SECRETARY; Sister in Brooklyn Loses Suit to Get the Wealth Left by Atlantic City Woman. | True | pedal to THE I-W Yoax TUUB. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/pikes-peak-scenes-will-be-broadcast-part-of-elaborate-program-by.html | PIKE'S PEAK SCENES WILL BE BROADCAST; Part of Elaborate Program by National Company Sunday Marking 10th Anniversary. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sports-of-the-times-short-shots-in-all-directions.html | Sports of the Times; Short Shots in All Directions | True | Reg. U.S. Pat. Off. By John Kieran | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/alice-f-warsawer.html | ALICE F. WARSAWER | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/siloti-to-make-farewell-pupil-of-liszt-to-take-part-in-125th.html | SILOTI TO MAKE FAREWELL; Pupil of Liszt to Take Part In 125th Anniversary Tomorrow. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/money-in-use-up-76000000-in-week-rise-is-more-than-50-above-normal.html | MONEY IN USE UP $76,000,000 IN WEEK; Rise Is More Than 50% Above Normal and Excess Bank Funds Drop $20,000,000. OUTSTANDING CREDIT OFF Down $14,000,000, Reserve System Reports -- Gold Stocks Up $27,000,000. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/carnegie-squad-named-determined-group-of-31-players-picked-by-coach.html | CARNEGIE SQUAD NAMED; Determined Group of 31 Players Picked by Coach Harpster. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-italian-envoy-and-wife-honored-dinner-dance-given-here-for-mr.html | NEW ITALIAN ENVOY AND WIFE HONORED; Dinner Dance Given Here for Mr. and Mrs. Fulvio Suvich by Two Societies. MYRON TAYLOR IN CHARGE Paul Cravath, George Baker and Count Alfonso Villa Are Among His Aides. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/finland-pleased-over-result.html | Finland Pleased Over Result | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sailer-churchman.html | Sailer -- Churchman | True | Special to Tm lw YORK Trais | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/social-security-rules-issued-as-federal-board-begins-work-security.html | Social Security Rules Issued as Federal Board Begins Work; SECURITY PROGRAM GETS UNDER WAY Distribution of Forms to Be Filled Out by Employers and Employes Begins Nov. 16. EACH TO HAVE NUMBER But It May Be Changed for 'Good Reasons' -- Postoffice to Carry Out Huge Task. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mild-liberalism-won-soviet-holds-roosevelt-election-declared-highly.html | MILD LIBERALISM WON, SOVIET HOLDS; Roosevelt Election Declared Highly Significant Because of Class Issues. THIRD PARTY IS SEEN NOW Finland Is Pleased by Results -- Press Stresses the Tremendous Popularity of President. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/replies-to-rome-and-berlin-britain-rules-out-isolating-soviet.html | Replies to Rome and Berlin; BRITAIN RULES OUT ISOLATING SOVIET | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/reprisal.html | Reprisal | True | LUCIE H. BROWN | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/clash-on-poet-laureate-ohioans-protest-leagues-naming-mrs-mabel.html | CLASH ON POET LAUREATE; Ohioans Protest League's Naming Mrs. Mabel Posegate. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bornemann-la-vault.html | Bornemann -- La Vault | True | Special to T iEV YOR TLUES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/figure-townsend-gains-pension-leaders-say-66-followers-won-places.html | FIGURE TOWNSEND GAINS; Pension Leaders Say 66 Followers Won Places In Congress. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/murphy-may-visit-manila-commissioner-now-michigan-governor.html | MURPHY MAY VISIT MANILA; Commissioner, Now Michigan Governor, Considers Plane Trip. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/vollmer-to-start-as-columbia-back-replaces-luckman-although.html | VOLLMER TO START AS COLUMBIA BACK; Replaces Luckman, Although Sophomore Star's Injured Knee Is Improved. REST OF LINE-UP INTACT Lions to Depart for Hanover Tonight -- Dartmouth Alert for Famed KF-79. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/women-to-study-housing.html | Women to Study Housing | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/warwickshire-victor-283.html | Warwickshire Victor, 28-3 | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/cruising-club-holds-dinner.html | Cruising Club Holds Dinner | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wool-goods-output-up-price-advances-fairly-general-particularly-on.html | WOOL GOODS OUTPUT UP; Price Advances Fairly General, Particularly on Men's Wear. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/research-advised-to-guard-textiles-its-use-to-protect-industry-from.html | RESEARCH ADVISED TO GUARD TEXTILES; Its Use to Protect Industry From Competition in Far East Is Outlined. NEW PROBLEMS FACED E.H. Killheffer at Institute Dinner Here Speaks of Need for New Processes. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stanley-t-kellogg.html | STANLEY T. KELLOGG | True | Special to TH IIEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/two-bronx-houses-sold-to-operator-insurance-company-disposes-of.html | TWO BRONX HOUSES SOLD TO OPERATOR; Insurance Company Disposes of Buildings on Andrews Av. at 176th Street. $600,000 LOANS EXTENDED Apartments Have Rooms for 167 Families -- Walzer Buys Southern Boulevard Flat. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/black-legion-hearing-put-off.html | Black Legion Hearing Put Off | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/guilty-in-kickback-contractor-convicted-of-exacting-part-of.html | GUILTY IN 'KICK-BACK'; Contractor Convicted of Exacting Part of Painters' Wages. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/corner-foreclosed-in-chelsea-section-title-guarantee-takes-over.html | CORNER FORECLOSED IN CHELSEA SECTION; Title Guarantee Takes Over Tall Apartment at Seventh Avenue and Sixteenth Street. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sir-arthur-yap-67-y-m-c-a-leader-dies-deputy-president-of-british-a.html | SIR ARTHUR YAP?, 67, Y. M. C. A. LEADER, DIES; Deputy President of British Association Had Also Been National Secretary. | True | Wireless to THZ NEW YORK TIME. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/marks-pollard.html | Marks -- Pollard | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/david-gordon.html | DAVID GORDON | True | Special to THE iIE Yon TLES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/black-diamond-to-use-pier-56.html | Black Diamond to Use Pier 56 | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/unreconcilable.html | Unreconcilable | True | MARTHA A. MacLOED | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/style-show-a-part-of-benefit-tonight-four-girls-will-serve-as-the.html | STYLE SHOW A PART OF BENEFIT TONIGHT; Four Girls Will Serve as the Manikins at Event for the Adopt-a-Family Group. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/city-tax-receipts-are-up-12262411-realty-payments-for-second-half.html | CITY TAX RECEIPTS ARE UP $12,262,411; Realty Payments for Second Half of 1936 Advance in Spite of Lower Levy. 80% FOR THE YEAR PAID Controller Enabled to Redeem $40,000,000 in Notes and to Delay Borrowing. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/loser-to-walk-96-miles-nebraskan-starts-long-trek-as-payoff-on-a.html | LOSER TO WALK 96 MILES; Nebraskan Starts Long Trek as Pay-Off on a Landon Bet. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/quits-nicaraguan-guard-gen-somoza-to-be-reappointed-chief-after.html | QUITS NICARAGUAN GUARD; Gen. Somoza to Be Reappointed Chief After Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/limit-on-bond-deposits.html | Limit on Bond Deposits | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/light-tremors-in-california.html | Light Tremors in California | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wool-stocks-off-20-department-of-agriculture-says-prices-will-be.html | WOOL STOCKS OFF 20%; Department of Agriculture Says Prices Will Be Firm. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dives-to-death-under-train.html | Dives to Death Under Train | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bank-of-england-report-circulation-rises-4370000-in-week-reserve.html | BANK OF ENGLAND REPORT; Circulation Rises 4,370,000 in Week -- Reserve Ratio Down. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/madrid-roads-barricaded.html | Madrid Roads Barricaded | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/rotten-eggs-for-election-loser.html | Rotten Eggs for Election Loser | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/punishing-chain-stores.html | PUNISHING CHAIN STORES | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/admits-killing-clerk-exstate-hospital-inmate-says-victim-was-devil.html | ADMITS KILLING CLERK; Ex-State Hospital Inmate Says Victim Was 'Devil on Earth.' | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/rfc-to-get-profit-on-pwa-securities-substantial-premiums-bid-for.html | RFC TO GET PROFIT ON PWA SECURITIES; Substantial Premiums Bid for Holdings Purchased From the Administration for Resale. $4,624,000 IN RAIL ISSUE 48 Issues of Municipalities, Valued at $3,150,000, Also Sought by Bidding Firms. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/palestine-slashes-labor-immigration-permits-for-jewish-workers-to.html | PALESTINE SLASHES LABOR IMMIGRATION; Permits for Jewish Workers to Total 1,800 for Half Year, Ormsby-Gore Reveals. OTHERS ARE UNAFFECTED Compromise Satisfies Neither Arabs Nor Jews -- Royal Commission Departs. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/newspaper-adjudged-in-contempt-of-court-3-employes-of-pawtucket.html | NEWSPAPER ADJUDGED IN CONTEMPT OF COURT; 3 Employes of Pawtucket Star Also Convicted for Criticism -- Will Print Apology. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/ads-stimulate-air-travel.html | Ads Stimulate Air Travel | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/baltimore-handicap-taken-by-bomar-stables-billy-bee-billy-bee.html | Baltimore Handicap Taken by Bomar Stable's Billy Bee; BILLY BEE DEFEATS JAY JAY, 1-2 SHOT Holds On to Score by Nose, With Indomitable Third, at Pimlico Track. VICTOR PAYS $19 FOR $2 Covers 6-Furlong Distance in 1:13 4-5 -- McKinney Annexas Chase on Rideway. | True | By Bryan Fieldspecial To the New York Times. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/phone-gain-in-10-months-doubled.html | Phone Gain in 10 Months Doubled | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-yorkers-evacuated-4-among-17-americans-arriving-at-marseilles.html | NEW YORKERS EVACUATED; 4 Among 17 Americans Arriving at Marseilles From Spain. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dihher-party-hell-by-shepard-kregh-event-marks-the-birthday-of-mrs.html | DIHHER PARTY HELI) BY SHEPARD KREGHS; Event Marks the Birthday of Mrs. Krech and That of Mrs, Frank P. Shepard. GRACE SLOANE A-HOSTESSN Mrs. Co? tlandt Godwin Honors Mrs. John du Fais of Newport at Luncheon in Sherry's. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/directions-to-employes.html | Directions to Employes | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/france-to-exhibit-at-1939-world-fair-her-announcement-through-an.html | FRANCE TO EXHIBIT AT 1939 WORLD FAIR; Her Announcement Through an Official at Dinner Here Is First by Any Nation. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/army-moves-cautiously-squad-looking-ahead-to-notre-dame-holds.html | ARMY MOVES CAUTIOUSLY; Squad, Looking Ahead to Notre Dame, Holds Varied Session. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bitterbarkit.html | BITTER-BARKIT | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/opposes-educating-all-elliott-of-purdue-says-colleges-must-train.html | OPPOSES EDUCATING ALL; Elliott of Purdue Says Colleges Must Train Best for Democracy. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/they-never-will-be-missed.html | THEY NEVER WILL BE MISSED | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/exports-to-greece-up-45.html | Exports to Greece Up 45% | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/lion-into-fox.html | LION INTO FOX | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/grand-jury-asks-new-court-house-old-criminal-building-held.html | GRAND JURY ASKS NEW COURT HOUSE; Old Criminal Building Held Inadequate and Unfit in Report on Inquiry. ' WASHROOMS A DISGRACE' Amendment to Charter Urged to Permit the City to Erect a New Structure. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sarazen-returning-home-to-seek-pga-laurels.html | Sarazen Returning Home To Seek P.G.A. Laurels | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-shoe-lines-shown-fashion-guilds-display-attended-by-700-retail.html | NEW SHOE LINES SHOWN; Fashion Guild's Display Attended by 700 Retail Dealers. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/trusts-listed-for-sec-inquiry.html | Trusts Listed for SEC Inquiry | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/us-liner-at-cobh-a-day-late.html | U.S. Liner at Cobh a Day Late | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/iron-and-steel-show-6-import-increase-months-rise-during-september.html | IRON AND STEEL SHOW 6% IMPORT INCREASE; Month's Rise During September Also Makes 21 Per Cent Gain Above 1935 Figure. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/eisdonpage.html | EisdonPage | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/play-opens-at-new-haven-matrimony-pfd-with-grace-george-taken-from.html | PLAY OPENS AT NEW HAVEN; ' Matrimony, Pfd.,' With Grace George, Taken From French. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/ecuador-revises-law-tourists-may-land-with-foreign-currency-in.html | ECUADOR REVISES LAW; Tourists May Land With Foreign Currency in Possession. | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/cooperbessemer-plan-new-3-prior-preference-stock-to-be-offered-for.html | COOPER-BESSEMER PLAN; New $3 Prior Preference Stock to Be Offered for Preferred. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/conneaut-lake-votes-dry-pennsylvania-resort-ousts-liquor-sales-by.html | CONNEAUT LAKE VOTES DRY; Pennsylvania Resort Ousts Liquor Sales by the Drink. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/urges-party-coalition-socialist-manager-proposes-national.html | URGES PARTY COALITION; Socialist Manager Proposes National Farmer-Labor Group. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wages-of-1500-workers-raised.html | Wages of 1,500 Workers Raised | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/banker-sentenced-in-theft.html | Banker Sentenced in Theft | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/offers-safe-driving-plan-dr-hj-stack-urges-instruction-for-students.html | OFFERS SAFE DRIVING PLAN; Dr. H.J. Stack Urges Instruction for Students and Teachers. | True | Special to THE NEW YORK TIMES. | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/177th-street-sale-denied.html | 177th Street Sale Denied | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/manchukuo-force-invading-mongolia-aided-by-irregulars-it-gets-40.html | MANCHUKUO FORCE INVADING MONGOLIA; Aided by Irregulars, It Gets 40 Miles Within Suiyuan, Where Heavy Fight Occurs. JAPANESE IS WOUNDED Civilian, Walking With Wife and Children in Shanghai is Stabbed by Chinese. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/commodity-markets-futures-continue-advance-with-some-profittaking.html | COMMODITY MARKETS; Futures Continue Advance With Some Profit-Taking -- Cash List Moves Up. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/barbirolli-opens-symphony-season-philharmonics-first-concert-at.html | BARBIROLLI OPENS SYMPHONY SEASON; Philharmonic's First Concert at Carnegie Hall Directed by English Conductor. WORK BY BERLIOZ IS GIVEN ' Roman Carnival' Initial Piece on Program -- Composition by Bax Presented. | True | By Olin Downes | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/guilty-in-alien-fraud-prisoner-is-quickly-convicted-of-getting-500.html | GUILTY IN ALIEN FRAUD; Prisoner Is Quickly Convicted of Getting $500 From Seaman. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/tuthill-will-is-probated-entire-estate-of-greenwich-selectman-goes.html | TUTHILL WILL IS PROBATED; Entire Estate of Greenwich Selectman Goes to Widow. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bermuda-ship-traffic-gains.html | Bermuda Ship Traffic Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mrs-tanis-montagu-postpones-wedding-daughter-of-b-s-guinness-was-to.html | MRS. TANIS MONTAGU POSTPONES WEDDING; Daughter of B. S. Guinness Was to Have Been Bride of Earl of Carnarvon in Baltimore. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/flying-crosses-awarded-captains-irvin-and-griffith-of-air-corps.html | FLYING CROSSES AWARDED; Captains Irvin and Griffith of Air Corps Honored for Heroism. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bishop-investigates-french-ghost-tales-villagers-maintain-that.html | BISHOP INVESTIGATES FRENCH GHOST TALES; Villagers Maintain That Woman Sees Grand-Uncle' s Vision at Regular Intervals. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mary-mdowell-will-asked-plain-funeral-settlement-house-founder-left.html | MARY M'DOWELL WILL ASKED PLAIN FUNERAL; Settlement House Founder Left Little Money -- $2,000 Bonds Bequeathed to Niece. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/acts-on-hewitt-extradition.html | Acts on Hewitt Extradition | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/garrityfiero-recheck-asked.html | Garrity-Fiero Recheck Asked | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/air-line-picks-baltimore-city-will-be-a-northern-terminal-for.html | AIR LINE PICKS BALTIMORE; City Will Be a Northern Terminal for Transatlantic Service. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/philadelphia-truce-extended.html | Philadelphia Truce Extended | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/profits-increased-by-steel-company-american-rolling-mill-nets-89c-a.html | PROFITS INCREASED BY STEEL COMPANY; American Rolling Mill Nets 89c a Share on Common Stock in Quarter. PLANT RUNS AT CAPACITY Reports by Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/-colossal-pork-barrel-seen-in-security-act-law-must-be-overhauled.html | ' Colossal Pork Barrel' Seen in Security Act; Law Must Be Overhauled, Chamber Is Told | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/federal-agents-hunt-for-hoeppel-and-son-us-attorney-asks-search-for.html | FEDERAL AGENTS HUNT FOR HOEPPEL AND SON; U.S. Attorney Asks Search for Representative to Serve Bench Warrants. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/ocean-traoelers.html | Ocean Traoelers | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/roosevelt-praised-in-french-chamber-deputies-send-congratulatory.html | ROOSEVELT PRAISED IN FRENCH CHAMBER; Deputies Send Congratulatory Message to President and to American Democracy. PEACE PARLEY ADVOCATED Henderson, in Commons, Suggests U.S. Executive Preside at Such a World Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mrs-wc-dickerman-hostess.html | Mrs. W.C. Dickerman Hostess | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/business-machines-gain-value-of-the-production-in-1935-put-at.html | BUSINESS MACHINES GAIN; Value of the Production in 1935 Put at $128,596,984. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/brown-company-bond-deposits.html | Brown Company Bond Deposits | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/12-get-harvard-awards-scholarships-go-to-divinity-school-graduate.html | 12 GET HARVARD AWARDS; Scholarships Go to Divinity School Graduate Students. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/ballots-impounded-in-jersey.html | Ballots Impounded in Jersey | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/charles-terry-historian-72-dies-authority-on-the-history-of.html | CHARLESS. TERRY, HISTORIAN, 72, DIES; Authority on the History of Scotland Held Chair at Aberdeen University. ALSO NOTED AS MUSICIAN J Wrote Widely on Bach and Had Lectured Here -- Author of Books on the Jacobite Movement. | True | Wireless to T 17 YoIc TS. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/pittsburgh-index-rises-only-17-points-below-normal-despite-drop-in.html | PITTSBURGH INDEX RISES; Only 1.7 Points Below Normal, Despite Drop in Steel Output. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/judge-harry-miller-dies-in-chicago-at-52-cook-county-jurist-15.html | JUDGE HARRY MILLER DIES IN CHICAGO AT 52; Cook County Jurist 15 Years, Former Prosecutor and Lawyer for Salvation Army. | True | Special to THE IEW YOIE TltLes. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/appeal-made-to-madrid-britain-and-france-urge-accord-with-franco-to.html | APPEAL MADE TO MADRID; Britain and France Urge Accord With Franco to Avert Slaughter. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/praises-election-board-cohen-cites-how-small-staff-handled-record.html | PRAISES ELECTION BOARD; Cohen Cites How Small Staff Handled Record Poll. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/detroit-six-downs-toronto-by-3-to-1-makes-all-three-goals-in-last.html | DETROIT SIX DOWNS TORONTO BY 3 TO 1; Makes All Three Goals in Last Period to Score in First Start of Campaign. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/crescents-score-in-eastern-play-vanquish-the-new-york-ac-team-by-32.html | CRESCENTS SCORE IN EASTERN PLAY; Vanquish the New York A.C. Team by 3-2 in Squash Racquets Tourney. BAYSIDE HALTS CITY A.C. Jackson Heights Also on Top -- Winged Foot Squad Takes Group 2 Encounter. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sales-in-new-jersey-property-in-industrial-area-of-newark-conveyed.html | SALES IN NEW JERSEY; Property in Industrial Area of Newark Conveyed. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/johnson-center-signed-by-giants-former-boston-player-to-aid-hein.html | JOHNSON, CENTER, SIGNED BY GIANTS; Former Boston Player to Aid Hein -- Dodgers Facing Backfield Problem. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/madrid-envoy-in-berlin-badly-beaten-by-two-men.html | Madrid Envoy in Berlin Badly Beaten by Two Men | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Fourteen Presentations. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/central-time-voted-by-chicago-council-ordinance-will-end-eastern.html | CENTRAL TIME VOTED BY CHICAGO COUNCIL; Ordinance Will End Eastern Time on Nov. 15 Under Approval by Referendum Vote. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/chicago-notes.html | Chicago Notes | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/rural-delaware-hears-returns-as-did-colonials.html | Rural Delaware 'Hears' Returns as Did Colonials | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/missing-man-wins-election.html | Missing Man Wins Election | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/properties-sold-on-the-west-side-flats-occupying-sites-near-central.html | PROPERTIES SOLD ON THE WEST SIDE; Flats Occupying Sites Near Central Park West in New Control. HEIGHTS HOUSE IS RESOLD Brown Buys Buildings in the Chelsea and Yorkville Areas -- Leaseholds Reported. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/rutgers-makes-changes-rolph-and-lundwall-figure-in-starting-lineup.html | RUTGERS MAKES CHANGES; Rolph and Lundwall Figure in Starting Line-Up Shifts. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/british-government-plans-to-take-strategic-roads.html | British Government Plans To Take Strategic Roads | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/movie-theatre-bombings.html | Movie Theatre Bombings | True | MOSES H. HOENIG | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sopwith-to-use-old-and-new-americas-cup-challengers-in-trials-at.html | Sopwith to Use Old and New America's Cup Challengers in Trials at Newport; BOTH ENDEAVOURS WILL CROSS OCEAN Sopwith's First Challenger for Cup Will Accompany New Yacht for Tests. BOAT LOANED BY ANDREAE' Sporting Gesture' of Friends Effected Plan -- Two Craft in Class J Races Here. | True | By W.f. Leysmithwireless To the New York Times. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/katherine-wheatiey-engaged.html | Katherine Wheatiey Engaged | True | Special to T IIZV7 ZOR TIMISS. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miss-silvia-gould-honored-at-reception-she-will-make-debut.html | Miss Silvia Gould Honored at Reception; She Will Make Debut Thanksgiving Night | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/building-projects-show-drop-in-month-but-manhattan-and-bronx-totals.html | BUILDING PROJECTS SHOW DROP IN MONTH; But Manhattan and Bronx Totals for 10 Months to Oct. 31 Give This Year Lead Over 1935. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/otis-steel-votes-change-recapitalization-is-approved-by.html | OTIS STEEL VOTES CHANGE; Recapitalization Is Approved by Shareholders, Kulas Announces. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/promotion-by-illinois-central.html | Promotion by Illinois Central | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/kansas-house-is-republican.html | Kansas House Is Republican | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/riccardo-blanch.html | RICCARDO BLANCH! | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/battleships-uses-upheld-by-british-capital-vessels-are-declared-to.html | BATTLESHIP'S USES UPHELD BY BRITISH; Capital Vessels Are Declared to Be Not Immune to Plane Attacks, but Indispensable. U.S. ATTITUDE IS CITED London Now Aims at Gaining Greater Resistance to Bombing From Air. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/news-of-art-whitney-museum-prepares-show.html | NEWS OF ART; Whitney Museum Prepares Show | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/voter-struck-by-auto-dies.html | Voter Struck by Auto Dies | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/7-added-to-fair-board-completion-of-the-directorate-is-announced-by.html | 7 ADDED TO FAIR BOARD; Completion of the Directorate Is Announced by Whalen. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/furs-dominant-in-fashion-parade-of-society-folk-at-horse-show.html | Furs Dominant in Fashion Parade Of Society Folk at Horse Show; Wintry Tang Brings Out Wraps for Round of Dinner Parties -- Harrison K. Birds Entertain Notables -- Many Functions Are Held at Hotels -- Mrs. Vanderbilt Attends. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/reactions-to-tuesdays-result-vary-widely-and-include-admiration-of.html | Reactions to Tuesday's Result Vary Widely, and Include Admiration of the Generalship of Mr. Farley. | True | CHARLES HARRIS WHITAKER | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/democracy-is-held-vital-in-industry-assistant-federal-coordinator.html | DEMOCRACY IS HELD VITAL IN INDUSTRY; Assistant Federal Coordinator Sees Child Labor as One Obstacle in the Way. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/ithacans-work-indoors-injuries-hit-squad-with-peck-no-slated-to.html | ITHACANS WORK INDOORS; Injuries Hit Squad, With Peck No Slated to Make Trip. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/berthold-pollaks-honored.html | Berthold Pollaks Honored | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/delay-world-trade-fair-here.html | Delay World Trade Fair Here | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/imports-of-foods-and-beverages-up-8-539326000-total-in-9-months.html | IMPORTS OF FOODS AND BEVERAGES UP 8%; $539,326,000 Total in 9 Months -- $17,000,000 Rise in Whisky, $16,000,000 in Wheat. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/insurgents-rest-at-getafe-madrid-under-fire-as-rebels-move-up.html | Insurgents Rest at Getafe; MADRID UNDER FIRE AS REBELS MOVE UP | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/son-to-mrs-herman-l-perlow.html | Son to Mrs. Herman L. Perlow | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/son-bornto-edwardr-holts.html | Son Born*to EdwardR. Holts | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dodgers-select-grimes-to-manage-team-in-1937-grimes-is-named.html | Dodgers Select Grimes to Manage Team in 1937; GRIMES IS NAMED STENGEL SUCCESSOR Former Fiery Hurler to Get From $8,000 to $10,000 as Dodger Manager. A FAVORITE IN BROOKLYN Helped Win Team's Last Title -- Lindstrom Eager to Come Back -- Many Deals Loom. | True | By John Drebinger | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/finances-are-good-says-morgenthau-treasury-head-declares-change-in.html | FINANCES ARE GOOD, SAYS MORGENTHAU; Treasury Head Declares Change in Policies Is Unlikely Unless Conditions Change. HE LEAVES FOR THE SOUTH Study Is Under Way of Suggestions for Some Revision of the 1936 Revenue Act. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/charles-sampson-educator-77-dead-principal-of-brasenose-was-with.html | CHARLES SAMPSON, EDUCATOR, 77, DEAD; Principal of Brasenose Was With That College at Oxford for More Than 50 Years. | True | Wirele6s to Tls N-w Yoax TrmS. | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/police-promotions-due-valentine-may-elevate-22-to-captaincies.html | POLICE PROMOTIONS DUE; Valentine May Elevate 22 to Captaincies Before Dec. 14. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stores-defy-state-in-milk-price-cut-independents-in-4-boroughs-post.html | STORES DEFY STATE IN MILK PRICE CUT; Independents in 4 Boroughs Post 2-Cent Reduction on Established Rate. SUMMONED TO EXPLAIN Commissioner Acts Quickly, but Dealers Say Stand Will Air 'Impossible Situation.' | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/says-eaton-quit-oct-2-binghamton-paper-reports-he-was-asked-to.html | SAYS EATON QUIT OCT. 2; Binghamton Paper Reports He Was Asked to Delay Retirement. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/facts-about-social-security-law-with-rules-for-filling-out-forms.html | Facts About Social Security Law, With Rules for Filling Out Forms; Old-Age Benefits to Be Paid Beginning in 1942 to Employes Reaching 65 -- Monthly Benefits Are to Range From $10 to $85 a Month, Depending Upon Total Wages. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/missing-girl-is-found-studying-catechism-spends-day-in-cellar-to-be.html | MISSING GIRL IS FOUND STUDYING CATECHISM; Spends Day in Cellar to Be Able to Please Mother -- Police Search 5 Hours for Her. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miss-mahaffey-engaged-st-louis-girl-is-the-fiancee-of-edward-j.html | MISS MAHAFFEY ENGAGED; St. Louis Girl Is the Fiancee of Edward J. Walsh, | True | $Decial to T IEV Yea | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/four-die-in-factory-fire.html | Four Die in Factory Fire | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/defeat-celebration-causes-mayor-to-quit-foes-of-menham-nj-executive.html | DEFEAT CELEBRATION CAUSES MAYOR TO QUIT; Foes of Menham, N.J., Executive Irked Him by Night Ride in Town Fire Truck. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/cutting-off-power-ten-felons-escape-cripple-kilby-prison-electric.html | CUTTING OFF POWER, TEN FELONS ESCAPE; Cripple Kilby Prison Electric Plant, Scale Walls -- Hounds Aid Pursuit in Woods. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/lindbergh-tries-out-his-new-british-plane-suggests-minor-changes.html | LINDBERGH TRIES OUT HIS NEW BRITISH PLANE; Suggests Minor Changes After Test -- Craft Is Called a 'Flying Caravan.' | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/nyu-ends-work-for-carnegie-tech-long-session-finds-team-in-great.html | N.Y.U. ENDS WORK FOR CARNEGIE TECH; Long Session Finds Team in Great Shape -- No Practice on Schedule Today. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/conference-held-in-chicago.html | Conference Held in Chicago | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/us-surtax-forces-dividend-payments-many-companies-take-action.html | U.S. SURTAX FORCES DIVIDEND PAYMENTS; Many Companies Take Action -- Socony-Vacuum Announces 25c Special Disbursement. NEW LAW IS CRITICIZED Head of Oil Corporation Asserts Funds Put Out Are Needed for Expenses and Debts. U.S. SURTAX FORCES DIVIDEND PAYMENTS | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bridal-in-st-james-for-iss-psall-rev-h-w-b-donegan-performs.html | {BRIDAL IN ST. JAMES FOR ISS PSALL; Rev. H. W. B. Donegan Performs Ceremony Uniting Her to Charles Standifer. EVAN POTTER IS BEST MAN Princess Gioia di Cuto of Italy Only Attendant -- Couple Plan Wedding Trip in Europe. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/forty-banks-to-broadcast.html | Forty Banks to Broadcast | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bank-clearings-rise-62-in-5day-week-5298156000-compares-with.html | BANK CLEARINGS RISE 6.2% IN 5-DAY WEEK; $5,298,156,000 Compares With $4,987,404,000 Year Ago -- New York Gains 8.4%. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/treasury-issues-lead-bonds-higher-banks-and-large-institutions.html | TREASURY ISSUES LEAD BONDS HIGHER; Banks and Large Institutions Heavy Buyers in a More Active Trading Session. CONVERTIBLES IN DEMAND Good Sized Gains Made by Some Second-Grade Rail Loans -- Utilities Rally. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/watt-harvard-to-start-will-replace-struck-at-fullback-for-virginia.html | WATT, HARVARD, TO START; Will Replace Struck at Fullback for Virginia Contest. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/second-boy-backs-school-at-home-robert-bongart-11-tells-court-in.html | SECOND BOY BACKS SCHOOL AT HOME; Robert Bongart, 11, Tells Court in Newark of Teaching Methods of Parents. NO SPELLING BOOKS USED Mother Testifies Her Two Sons Were Deficient in Grammar While at Public School. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/jane-shore-play-opens-joan-maude-playing-the-lead-of-clifford-bax.html | JANE SHORE PLAY OPENS; Joan Maude Playing the Lead of Clifford Bax Play in London. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-welfare-plan-offered-by-council-increase-of-its-services-here.html | NEW WELFARE PLAN OFFERED BY COUNCIL; Increase of Its Services Here Through Local Groups Is Object of Proposal. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/textile-gathering-in-us-held-likely-international-labor.html | TEXTILE GATHERING IN U.S. HELD LIKELY; International Labor Organization Expects Washington to Extend Invitation. ELECTION STOOD IN WAY Geneva Group's Governing Body Due to Convoke Conference at Session Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/city-colleges-in-drive-three-institutions-to-celebrate-higher.html | CITY COLLEGES IN DRIVE; Three Institutions to Celebrate 'Higher Education Week.' | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/westchester-race-claimed-by-1-vote-sheils-holds-he-is-elected.html | WESTCHESTER RACE CLAIMED BY 1 VOTE; Sheils Holds He Is Elected Surrogate, but Slater Says He Leads by 102. BALLOTS ARE IMPOUNDED If Democrat Wins He Will Be the First Member of Party to Hold Post Since 1912. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/presents-credentials-to-king.html | Presents Credentials to 'King' | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/cruiser-chester-at-balboa.html | Cruiser Chester at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/notes.html | Notes | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/nyu-women-bow-at-field-hockey-lose-to-manhattanville-by-81-as-miss.html | N.Y.U. WOMEN BOW AT FIELD HOCKEY; Lose to Manhattanville by 8-1 as Miss Cohalan Gets Six of Victors' Goals. VIOLET FIRST TO COUNT Miss Taub Scores, but Rival Eleven Rallies Strongly to Lead, 3-1, at Half. | True | By Maribel Y. Vinson | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/may-open-textile-plants-celanese-corporation-negotiating-for-fall.html | MAY OPEN TEXTILE PLANTS; Celanese Corporation Negotiating For Fall River Factories. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/strikes-in-france-problem-for-blum-new-stayin-actions-start-as.html | STRIKES IN FRANCE PROBLEM FOR BLUM; New Stay-In Actions Start as Parliament Convenes in the Winter Session. BUT PREMIER IS STRONG Efforts Made to Sidetrack a Move by Reds for Sale of Arms to Madrid. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/colombians-happy-over-our-elections-bogota-press-united-in-praise.html | COLOMBIANS HAPPY OVER OUR ELECTIONS; Bogota Press United in Praise of the Policies and Personality of President Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/coffee-speculators-warned-by-brazil-finance-minister-says-prices.html | COFFEE SPECULATORS WARNED BY BRAZIL; Finance Minister Says Prices Will Be Maintained as New Bureau Head Is Inducted. | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/marriage-planned-by-miss-herendeen-bridal-to-john-perry-skinner.html | MARRIAGE PLANNED BY MISS HERENDEEN; Bridal to John Perry Skinner Will Take Place on Dec. 11 in St. James Church Here. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bradt-gets-prison-term-schenectady-excounty-clerk-and-two-sentenced.html | BRADT GETS PRISON TERM; Schenectady Ex-County Clerk and Two Sentenced for Theft. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/on-college-gridirons.html | On College Gridirons | True | By At.t,Ison Danzig | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/buenos-aires-interested-city-hopes-president-will-attend-peace.html | BUENOS AIRES INTERESTED; City Hopes President Will Attend Peace Parley. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/drew-university-seeks-600000.html | Drew University Seeks $600,000 | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/reich-executes-red-london-riot-results-edgar-andre-put-to-death-on.html | REICH EXECUTES RED; LONDON RIOT RESULTS; Edgar Andre Put to Death on Treason Charge -- Britons Parade Before Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/king-plans-visit-to-canada-after-coronation-in-may.html | King Plans Visit to Canada After Coronation in May | True | By Canadian Press Wireless. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/will-analyze-marketing-american-management-associations-units-to.html | WILL ANALYZE MARKETING; American Management Association's Units to Meet Nov. 12-13. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/hervey-ailen-a-speaker-at-book-fair-tonight.html | Hervey Ailen a Speaker At Book Fair Tonight | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/j-t-mspadden.html | J. T. M'SPADDEN | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/right-to-sift-alibis-held-constitutional-judge-colden-of-queens.html | RIGHT TO SIFT ALIBIS HELD CONSTITUTIONAL; Judge Colden of Queens Rejects Plea of Counsel for Youth Charged With Robbery. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/volume-reaches-alltime-high.html | Volume Reaches All-Time High | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/expressing-a-hope.html | Expressing a Hope | True | CHARLES BISHOP | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stovers-memory-honored-at-park-mayor-and-moses-pay-tribute-to.html | STOVER'S MEMORY HONORED AT PARK; Mayor and Moses Pay Tribute to Former Commissioner at Dedication of Bench. AID TO CHILDREN PRAISED The Founder of Playgrounds Is Lauded for Overcoming the Problems of His Day. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/paris-designer-arrives-style-expert-says-fashions-will-be-regal-and.html | PARIS DESIGNER ARRIVES; Style Expert Says Fashions Will Be 'Regal and Optimistic.' | True |  | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/fascists-threaten-to-kill-king-carol-also-warn-they-will-murder.html | FASCISTS THREATEN TO KILL KING CAROL; Also Warn They Will Murder Ministers if Rumania Wars for the Little Entente. GERMAN BACKING IS SEEN Extreme Action by Band Aided by Reich Funds Is Reaction to Speech by Mussolini. FASCISTS THREATEN TO KILL KING CAROL | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/pirates-conquer-eagles-by-6-to-0-niccolais-lastperiod-field-goals.html | PIRATES CONQUER EAGLES BY 6 TO 0; Niccolai's Last-Period Field Goals Decide -- Victors Tie Giants for Lead. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/coach-harman-honored-on-his-36th-birthday.html | Coach Harman Honored On His 36th Birthday | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/clippers-copilot-wed-descendant-of-francis-scott-key-married.html | CLIPPER'S CO-PILOT WED; Descendant of Francis Scott Key Married California Student. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bank-of-canada-reports-deposits-by-dominion-government-and.html | BANK OF CANADA REPORTS; Deposits by Dominion Government and Chartered Banks Increase. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/throngs-view-book-fair-exhibits-literary-hints-given-at-forum-edman.html | Throngs View Book Fair Exhibits; Literary Hints Given at Forum; Edman Makes Plea for Modern Literature and Marjorie Hillis for Reading at Meals -- Artistic and Mechanical Displays Draw Hundreds on Opening Day of Two-Week Exposition. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/yellow-truck-plan-approved.html | Yellow Truck Plan Approved | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/montclair-scores-41-downs-essex-in-new-jersey-class-b-womens-squash.html | MONTCLAIR SCORES, 4-1; Downs Essex in New Jersey Class B Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/maccabees-beaten-20-lose-to-passon-eleven-in-first-shutout-of-long.html | MACCABEES BEATEN, 2-0; Lose to Passon Eleven in First Shutout of Long Tour. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/racket-defense-rests-lawyer-for-fur-workers-calls-no-witness-for.html | RACKET DEFENSE RESTS; Lawyer for Fur Workers Calls No Witness for Two on Trial. | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stocks-in-london-paris-and-berlin-english-market-firm-led-by-copper.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, Led by Copper Shares, Which Respond to New Quota. GERMAN LIST DOWN AGAIN French Prices Soar as Optimism Grows; Wall St. Is Heeded and Hoardings Come Out. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dewey-declines-to-make-inquiry-into-ship-strike-outside-his-field.html | DEWEY DECLINES TO MAKE INQUIRY INTO SHIP STRIKE; Outside His Field, He Holds After Talk With Franklin on 'Racketeer' Charge. ONLY ONE SHIP GETS AWAY Extension of Strike Will Be Sought at Meeting Tonight -- Union Assails Curran. DEWEY WON'T ACT IN SEAMEN'S STRIKE | True |  | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dr-john-cleary-dies-trenton-journalist-on-staff-of-newspapers-there.html | DR. JOHN CLEARY DIES; TRENTON JOURNALIST; On Staff of Newspapers There Since 1882 When He Was Onty Reporter on Times. | True | pecl to T EW YORK TIES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/los-angeles-wants-to-list-17-issues-applies-to-sec-for-unlisted.html | LOS ANGELES WANTS TO LIST 17 ISSUES; Applies to SEC for Unlisted Trading Privileges in Stocks on Other Boards. TIME ELEMENT A FACTOR 48 Securities Involved in Requests to Agency by Various Stock Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/business-world.html | Business World | True |  | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bear-goes-on-strike-as-wpa-circus-opens-races-through-armory-before.html | BEAR GOES ON STRIKE AS WPA CIRCUS OPENS; Races Through Armory Before 1,000 Spectators, but Finally Is Caught and Does Wire Act. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mongols-rally-to-china.html | Mongols Rally to China | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mill-men-to-confer-on-tax-forms.html | Mill Men to Confer on Tax Forms | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/geneva-paper-hails-result.html | Geneva Paper Hails Result | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/cotton-up-again-on-steady-demand-both-foreign-and-domestic.html | COTTON UP AGAIN ON STEADY DEMAND; Both Foreign and Domestic Consumers in Market on the Buying Side. DECEMBER OPTION STRONG List Ends 9 Points Higher to 6 Lower -- Arbitrage Deals Absorb Hedge Selling. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/berkshire-fine-spinning-associates.html | Berkshire Fine Spinning Associates | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/the-upturn-a-factor.html | The Upturn a Factor | True | CHARLES W. HAWTHORNE | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bay-state-betting-rises-horse-and-dog-tracks-took-in-grand-total-of.html | BAY STATE BETTING RISES; Horse and Dog Tracks Took In Grand Total of $48,319,024. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/pride-in-achievements.html | Pride in Achievements | True | HENRY MONTOR | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/the-screen-the-music-hall-presents-a-genial-film-production-of-as.html | THE SCREEN; The Music Hall Presents a Genial Film Production of 'As You Like It,' Starring Elisabeth Bergner. | True | By Frank S. Nugent | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/slayer-gets-20-years-goes-to-sing-sing-for-killing-his-business.html | SLAYER GETS 20 YEARS; Goes to Sing Sing for Killing His Business Partner in Store. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/league-match-won-by-harvard-club-glidden-leads-way-in-5to0-triumph.html | LEAGUE MATCH WON BY HARVARD CLUB; Glidden Leads Way in 5-to-0 Triumph Over the Squash Club in Class A Play. UNIVERSITY TEAM VICTOR Conquers Montclair A.C., 3-2 -- Yale Forces Also Prevail at Squash Racquets. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/copeland-to-fight-for-new-food-law-pledges-aid-for-a-bill-to-cover.html | COPELAND TO FIGHT FOR NEW FOOD LAW; Pledges Aid for a Bill to Cover Drugs and Cosmetics at Conference of Industry. STANDARDS WOULD BE SET Labeling Requirement Provided -- Injunction Proposed for Unreasonable Administration. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/capt-wilfred-m-ekerman-with-porto-rico-line-for-last-8-yearsonce.html | CAPT. WILFRED M. EKERMAN; With Porto Rico Line for Last 8 YearsOnce With Ward Line, | True | Special to THZ Nzw YoRK TLSS. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/tokyo-dance-halls-shut-action-taken-by-police-as-a-disciplinary.html | TOKYO DANCE HALLS SHUT; Action Taken by Police as 'a Disciplinary Measure.' | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/hunter-leg-broken-waits-help-18-hours-companion-walks-miles-for-aid.html | HUNTER, LEG BROKEN, WAITS HELP 18 HOURS; Companion Walks Miles for Aid From Isolated Woods of the Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/elimination-of-odors-in-jersey-buses-is-laid-to-use-of-gaselectric.html | Elimination of Odors in Jersey Buses Is Laid to Use of Gas-Electric Motors | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/last-of-quadruplets-gains.html | Last of Quadruplets Gains | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/labor-group-may-ask-shift-in-security-tax-some-federation-leaders.html | LABOR GROUP MAY ASK SHIFT IN SECURITY TAX; Some Federation Leaders Expect Plea to Congress to Make Employers Pay Full Levy. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/air-pioneers-hold-anniversary-dinners-first-crosscountry-flights-by.html | AIR PIONEERS HOLD ANNIVERSARY DINNERS; First Cross-Country Flights, by Rodgers and Fowler, Are Commemorated. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/w-holt-apgar-dies-trenton-attorney-former-president-of-jersey-bar.html | W. HOLT APGAR DIES, TRENTON ATTORNEY; Former President of Jersey Bar Association Had Practiced More Than Half Century. | True | Special to -,me. N" Yolt Tils. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/treaty-with-reich-on-airline-denied-roper-replies-to-protest-by.html | TREATY WITH REICH ON AIRLINE DENIED; Roper Replies to Protest by Jewish Veterans, Saying No Pact Is Planned. GROUP SEES NAZI 'SCHEME' But Zeppelin Concern Explains It Seeks Only Cooperation of Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/gold-unchanged-in-bank-of-france-holdings-of-64358000000-francs-are.html | GOLD UNCHANGED IN BANK OF FRANCE; Holdings of 64,358,000,000 Francs Are Same as Week Before. INCREASE IN CIRCULATION Up 1,957,000,000 Francs -- Reserve Ratio Off to 64.09% From 64.95. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/snow-falls-upstate-several-adirondack-communities-temporarily.html | SNOW FALLS UP-STATE; Several Adirondack Communities Temporarily Isolated. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/asks-aid-for-liberia-committee-says-country-is-victim-of-european.html | ASKS AID FOR LIBERIA; Committee Says Country Is Victim of European Propaganda. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wood-leads-advance-of-favorites-in-princeton-club-squash-tennis.html | Wood Leads Advance of Favorites in Princeton Club Squash Tennis Tourney; FURNO ELIMINATED BY WOOD IN SQUASH Bows to Sixth Seeded Star, 15-10, 15-7, as Princeton Club Tourney Opens. MOORE DOWNS STRASSER Triumphs in Straight Games -- Markwald, Ryan, Lordi Among Victors. | True | By Arthur J. Daley | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/life-for-hitchhike-slayer.html | Life for Hitch-Hike Slayer | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/commissioner-backs-force-here.html | Commissioner Backs Force Here | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/industrial-militia-formed-in-austria-new-organization-will-take-the.html | INDUSTRIAL MILITIA FORMED IN AUSTRIA; New Organization Will Take the Place of Disbanded Privately Owned Armies. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/moore-will-act-for-hull-assistant-secretary-to-head-state.html | MOORE WILL ACT FOR HULL; Assistant Secretary to Head State Department During Conference. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miller-of-navy-returns-center-appears-fit-after-being-discharged.html | MILLER OF NAVY RETURNS; Center Appears Fit After Being Discharged From Hospital. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/louis-n-nicholson.html | LOUIS N. NICHOLSON | True | Special to THE Nzw Yo. TS. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/hitler-disapproves-insult-to-cardinal-invited-churchman-to-chalet.html | HITLER DISAPPROVES INSULT TO CARDINAL; Invited Churchman to Chalet as Result of Recent Incident Near Munich. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dr-miller-to-head-medical-academy-authority-on-tuberculosis-is.html | DR. MILLER TO HEAD MEDICAL ACADEMY; Authority on Tuberculosis Is Named for President and Dr. Chace Vice President. LORD HORDER IS HONORED Edward's Physician Among Six Made Honorary Fellows of New York Group. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/charity-bridge-today-temple-sisterhoods-to-witness-parade-of.html | CHARITY BRIDGE TODAY; Temple Sisterhoods to Witness Parade of Fashions. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dry-party-spent-11514-florida-republicans-were-aided-by.html | DRY PARTY SPENT $11,514; Florida Republicans Were Aided by Rockefellers. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/madrid-sees-fight-for-citys-airport-people-watch-from-windows-as.html | MADRID SEES FIGHT FOR CITY'S AIRPORT; People Watch From Windows as Insurgents Shell Cuatros Vientos. ALL WORKERS CALLED UP Ordered to Take War Posts -- Defenders Barricade All Roads Leading to Capital. | True | By William P. Carneywireless To the New York Times. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/financial-markets-stocks-continue-higher-in-heavy-trading-treasury.html | FINANCIAL MARKETS; Stocks Continue Higher in Heavy Trading; Treasury Bonds at New Peaks -- Commodities Advance. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-diet-dedicated-by-japans-emperor-significance-is-seen-in-view.html | NEW DIET DEDICATED BY JAPAN'S EMPEROR; Significance Is Seen in View of Efforts of Military to Bar Party Men in Cabinet. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/tribute-to-mr-farley.html | Tribute to Mr. Farley | True | ROBERT J. KENNEDY | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/prices-of-wools-and-cottons-rise-third-advance-in-as-many-weeks.html | PRICES OF WOOLS AND COTTONS RISE; Third Advance in as Many Weeks Announced by the American Woolen Co. SHORTAGES ARE FEARED Orders for Cotton Gray Cloth for First Quarter Needs Soar to 20,000,000 Yards. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/value-of-stocks-rose-in-october-average-price-a-share-on-the.html | VALUE OF STOCKS ROSE IN OCTOBER; Average Price a Share on the Exchange Nov. 1 Was $43.36 -- $40.88 Month Before. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/karakul-skins-increase-high-prices-credited-for-rise-in-southwest.html | KARAKUL SKINS INCREASE; High Prices Credited for Rise in Southwest African Production. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/unity-of-churches-urged-christian-council-head-proposes-world-plan.html | UNITY OF CHURCHES URGED; Christian Council Head Proposes World Plan for Peace. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/new-co-stock-issue-approved.html | New C.&O. Stock Issue Approved | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/renji-zie6ler8-professor-i5-dead-member-of-jesuit-order-for-67.html | REN.J.I. ZIE6LER,8, PROFESSOR, I5 DEAD; Member of Jesuit Order for 67 Years Had Taught at Many Colleges in the East . HONORED AT MASS IN 1931 Served at Fordham Here and St. Peter's in Jersey City -- Had Retired in 1928. | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/-heaven-is-home-to-angel-bus-man-white-follower-of-negro-cult.html | ' HEAVEN' IS HOME TO 'ANGEL' BUS MAN; White Follower of Negro Cult Leader Testifies That Father Divine Will Provide. CLOTHES SIMPLY APPEAR Witness Remembers Bible, but Is Afflicted With Court Room Aphasia on Assets. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/w-v-leech811s-dead-retired-woolen-man-superintendent-of-grundy.html | W. V. LEECH,81,1S DEAD; RETIRED WOOLEN MAN; Superintendent of Grundy Plant at Bristol, Pa., for 16 Years -- Organizer of Mission. | True | Special %o T Nzw Yo Txas. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/hooverlandon-vote-is-alike.html | Hoover-Landon Vote Is Alike | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/puzzled-by-carnarvon-baltimore-hotel-cannot-account-for-earls-early.html | PUZZLED BY CARNARVON; Baltimore Hotel Cannot Account for Earl's Early Departure. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wellesley-to-give-play-junior-class-offering-original-satire.html | WELLESLEY TO GIVE PLAY; Junior Class Offering Original Satire Tomorrow Night. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/personnel.html | Personnel | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/horstmann-ring-victor-outpoints-abruzzo-in-8rounder-at-mecca-sports.html | HORSTMANN RING VICTOR; Outpoints Abruzzo in 8-Rounder at Mecca Sports Arena. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/esther-barvoets-to-wed-she-s-betrothed-to-james-weller-eben.html | ESTHER BARVOETS TO WED; She !s Betrothed to James Weller Eben, Princeton Alumnus, | True | Special to T lw roR T-. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/decrease-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Decrease in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dog-dies-to-save-poultry-pet-drives-off-thieves-in-arizona-but-is.html | DOG DIES TO SAVE POULTRY; Pet Drives Off Thieves in Arizona, but Is Victim of Poison. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/american-army-riders-win-jumping-test-but-french-hold-lead-at-horse.html | American Army Riders Win Jumping Test but French Hold Lead at Horse Show; U.S. TEAM JUMPS TO PERFECT SCORE Swedish Pair Equals Record but Loses on Toss of Coin at Garden Horse Show. FRENCH GET HALF FAULT But Keep Military Series Lead -- 9,000 See Miss Dodge Gain Third Blue. | True | By Henry R. Ilsley | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/church-bridal-held-for-charlotte-horn-bryn-mawr-girl-wed-to-walter.html | CHURCH BRIDAL HELD FOR CHARLOTTE HORN; Bryn Mawr Girl Wed to Walter Fares -- Sisters Serve as Maids of Honor. | True | S.Dectal tO T N!' YORK TI&ES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/brown-buys-in-jackson-heights.html | Brown Buys in Jackson Heights | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/duke-power-to-add-to-plant.html | Duke Power to Add to Plant | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/jones-urges-colleges-to-fight-depressions-rfc-chairman-receives-an.html | JONES URGES COLLEGES TO FIGHT DEPRESSIONS; RFC Chairman Receives an Honorary Degree at Texas A. and M. Ceremony. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/fall-flower-show-opens-at-museum-chrysanthemums-ranging-in-size-to.html | FALL FLOWER SHOW OPENS AT MUSEUM; Chrysanthemums, Ranging in Size to More Than a Foot in Diameter, Are on View. OTHER BLOOMS INCLUDED Among Them Are Orchids and Roses -- Vegetables and Fruits Win Much Admiration. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/brewerbarlow.html | BrewerBarlow | True | Special to THE IE' YORi TIiXIES. | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/drifting-erie-barge-is-saved.html | Drifting Erie Barge Is Saved | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/argentine-cadets-at-hollywood.html | Argentine Cadets at Hollywood | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/alton-settles-suit-of-joliet-chicago-agreement-provides-for-payment.html | ALTON SETTLES SUIT OF JOLIET & CHICAGO; Agreement Provides for Payment of $3 a Share to Minority Group of Stockholders. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miss-anne-chisholm-wed-forest-hills-girl-married-to-john-j-dowling.html | MISS ANNE CHISHOLM WED; Forest Hills Girl Married to John J. Dowling. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/turkey-prices-decline-best-grades-bring-12-cents-a-pound-alive-at.html | TURKEY PRICES DECLINE; Best Grades Bring 12 Cents a Pound Alive at Texas Market. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wb-joyce-queried-in-20000000-suit-old-national-suretys-chairman.html | W.B. JOYCE QUERIED IN $20,000,000 SUIT; Old National Surety's Chairman Identifies Letters Revealing Losses in 1931 and 1932. CREDITORS ACCUSE 3 BANKS Payment of $5,934,967 to Them by Concern When It Was Insolvent Charged. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/news-of-the-stage-henry-hull-tonight-as-mr-poe-in-treadwell-play.html | NEWS OF THE STAGE; Henry Hull Tonight as Mr. Poe in Treadwell Play -- Dennis King Is Signed for Lehar Operetta. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miss-earhart-at-annapolis.html | Miss Earhart at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/louis-bruns-served-in-bureau-of-claims-of-new-york-32-years.html | LOUIS BRUNS; Served in Bureau of Claims of New York 32 Years, | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/comment-from-abroad.html | COMMENT FROM ABROAD | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miami-beach-raises-bar-orders-seasonal-employes-fingerprinted-to.html | MIAMI BEACH RAISES BAR; Orders Seasonal Employes Finger-printed to Ban Criminals. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/ten-eyck-to-address-milk-men.html | Ten Eyck to Address Milk Men | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/important-advances-made.html | Important Advances Made | True | By George Axelssonwireless To the New York Times. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/held-as-brothers-slayer.html | Held as Brother's Slayer | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/kelley-and-frank-miss-yale-session-veterans-turn-to-exams-as-squad.html | KELLEY AND FRANK MISS YALE SESSION; Veterans Turn to Exams as Squad Engages in Light Drill for Brown Game. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/warns-on-charter-foes-riegelman-foresees-fight-to-break-down-new.html | WARNS ON CHARTER FOES; Riegelman Foresees Fight to Break Down New Document. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sues-over-school-buses-head-of-freethinkers-would-bar-use-for.html | SUES OVER SCHOOL BUSES; Head of Freethinkers Would Bar Use for Parochial Pupils. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/polo-ratings-raised-for-argentine-players.html | Polo Ratings Raised For Argentine Players | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/dorothy-turner-engaged-montclair-girl-to-be-wed-in-april-to-beverly.html | DOROTHY TURNER ENGAGED; Montclair Girl to Be Wed in April to Beverly Robertson, | True | pectal to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stimson-book-issue-in-commons-debate-liberal-queries-government-on.html | STIMSON BOOK ISSUE IN COMMONS DEBATE; Liberal Queries Government on Report It Opposed Sanctions Against Japan in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/troth-is-announced-of-minnie-l-reeder-graduate-of-mount-holyoke-to.html | TROTH IS ANNOUNCED OF MINNIE L. REEDER; Graduate of Mount Holyoke to Be the Bride of J. P. Gens, Yale Medical Student. | True | Spectal Correspondence, Tr I'Tw' YOI TI:ES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/cotton-consumption-up-record-worlds-demand-put-at-27729000-bales.html | COTTON CONSUMPTION UP; Record World's Demand Put at 27,729,000 Bales for Year. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/samuel-abrams-retired-silk-merchant-75-was-active-in-jewish.html | SAMUEL ABRAMS; Retired Silk Merchant, 75, Was Active In Jewish Charities, | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/austrian-sees-mussolini-hapsburg-party-leader-makes-secret-visit-to.html | AUSTRIAN SEES MUSSOLINI; Hapsburg Party Leader Makes Secret Visit to Rome. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/baltimore-sailings-stop-mail-line-cancels-passenger-bookings-to.html | BALTIMORE SAILINGS STOP; Mail Line Cancels Passenger Bookings to Europe Due to Strike. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bay-state-to-parole-model-life-convict-gilbert-who-fled-prison.html | BAY STATE TO PAROLE 'MODEL LIFE' CONVICT; Gilbert, Who Fled Prison Colony, Wins Freedom to Resume His California Job. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/capones-son-barred-as-driver.html | Capone's Son Barred as Driver | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/three-in-house-seek-leadership-on-floor-rayburn-oconnor-and-rankin.html | THREE IN HOUSE SEEK LEADERSHIP ON FLOOR; Rayburn, O'Connor and Rankin Open Contest -- Woodrum Held Also a Contender. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/following-dog-in-death-foretold-by-woman-75.html | Following Dog in Death Foretold by Woman, 75 | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miss-helen-geckler-is-bride.html | Miss Helen Geckler Is Bride | True | Special to THE NEW 'OR TIzs. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/bond-offerings-by-municipalities-5000000-new-york-city-tax-notes.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 New York City Tax Notes Awarded to the National City Bank. SEATTLE SALE POSTPONED Greensboro, N.C., Invites Bids on Nov. 16 on $6,450,000 Refunding Issue. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/madrid-is-shelled-as-rebels-push-on-into-the-suburbs-planes-blast-a.html | MADRID IS SHELLED AS REBELS PUSH ON INTO THE SUBURBS; PLANES BLAST A PATH Tanks Lead Advance to Cuatro Vientos Airport to South. CITY WATCHES AIR BATTLE Two Insurgent Craft Shot Down -- Government Loses Seven Machines at Getafe. COUNTER-ATTACK ROUTED Moors, Aroused at Dawn, Beat Off a Government Sortie at Torrejon de Velasco. | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/gates-fahnestock-84-is-found-dead-he-is-reported-discovered-in.html | GATES FAHNESTOCK, 84, IS FOUND DEAD; He is Reported Discovered in Hospital in Brooklyn With Mouth and Nose Taped. POLICE LIST IT AS SUICIDE But Own Physician Says Member of Wealthy Family Succumbed to a Heart Attack. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/boiler-makers-en-route-kizer-bringing-36-players-here-seasoned-team.html | BOILER MAKERS EN ROUTE; Kizer Bringing 36 Players Here -- Seasoned Team to Start. | True | Special to THE NEW YORK TIMES. | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/wallace-cautious-on-crop-insurance-consults-experts-but-will-seek.html | WALLACE CAUTIOUS ON CROP INSURANCE; Consults Experts but Will Seek Views of Agrarian Members of Congress. FARMERS TO SET COURSE Administration Will Act Slowly on Whole Program -- Tenant Aid Bill Cut to $50,000,000. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/copper-abroad-rises-despite-higher-quota-sales-made-at-10775c-a.html | COPPER ABROAD RISES DESPITE HIGHER QUOTA; Sales Made at 10.775c a Pound, Best Figure Since March, 1931 -- Price Here Holds at 10c. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/rate-cut-data-offered-electric-company-submits-more-evidence-to.html | RATE CUT DATA OFFERED; Electric Company Submits More Evidence to Commission. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/cross-asks-security-law-calls-connecticut-assembly-into-session-to.html | CROSS ASKS SECURITY LAW; Calls Connecticut Assembly Into Session to Speed Action. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/vaccine-developed-as-influenza-cure-prof-smillie-of-harvard-tells.html | VACCINE DEVELOPED AS INFLUENZA CURE; Prof. Smillie of Harvard Tells of Progress With Experiments in Immunization. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/first-inauguration-set-for-midwinter-jan-20-ceremony-will-follow.html | FIRST INAUGURATION SET FOR MIDWINTER; Jan. 20 Ceremony Will Follow Steps Conforming With the Lame Duck Amendment. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/miss-mathesius-to-wed-stamford-girl-betrothed-to-james-h-colket-of.html | MISS MATHESIUS TO WED; Stamford Girl Betrothed to James H, Colket of Brooklyn. | True | Special to T lsv YoK T-S. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/berlin-prices-sag-again.html | Berlin Prices Sag Again | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/baby-swallows-marble-dies.html | Baby Swallows Marble, Dies | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/indictment-names-13-as-smugglers-four-women-linked-in-plot-to-bring.html | INDICTMENT NAMES 13 AS SMUGGLERS; Four Women Linked in Plot to Bring Crude Gum Opium Here From Paris. 2 QUICKLY PLEAD GUILTY Alleged Ringleader and Wife Among Those in Custody -- More Arrests Are Due. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/paris-strong-as-optimism-grows.html | Paris Strong as Optimism Grows | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/our-trustworthy-selves.html | Our Trustworthy Selves | True | LOUIS J. LEWIS | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/longenecker-on-slate-nominated-to-succeed-weir-as-long-island-golf.html | LONGENECKER ON SLATE; Nominated to Succeed Weir as Long Island Golf President. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/take-hill-near-airport.html | Take Hill Near Airport | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/sale-of-snuff-boxes-nets-huge-amount-403000-realized-at-london.html | SALE OF SNUFF BOXES NETS HUGE AMOUNT; 403,000 Realized at London Auction of Art Collection of Late C.H.T. Hawkins. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/plan-razorblade-campaign.html | Plan Razor-Blade Campaign | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/greenwich-concert-series-opens.html | Greenwich Concert Series Opens | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/japanese-is-wounded.html | Japanese Is Wounded | True | By Hallett Abendwireless To the New York Times. | C1B 315982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/television-test-today-250-invited-to-demonstration-at-rockefeller.html | TELEVISION TEST TODAY; 250 Invited to Demonstration at Rockefeller Center. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/chemical-exports-gained-16.html | Chemical Exports Gained 16% | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/unification-scored-by-budget-group-citizens-commission-finds-flaws.html | UNIFICATION SCORED BY BUDGET GROUP; Citizens Commission Finds Flaws in Transit Plan Based on Rigid 5-Cent Fare. INTEREST RATE CRITICIZED Harkness Report Says That Building of New Lines Is Not Encouraged. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/strike-on-pacific-defies-peace-move-mcgrady-prepares-to-return-to.html | STRIKE ON PACIFIC DEFIES PEACE MOVE; McGrady Prepares to Return to Washington Unless Both Sides Aid His Efforts. 22 WATCHMEN ON SHIPS Steps Are Also Taken to Protect Perishable Goods -- Alaska Protests Isolation. | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/railroad-men-meet-here.html | Railroad Men Meet Here | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/roosevelt-off-for-capital-to-try-to-balance-budget-plans-visit-to.html | ROOSEVELT OFF FOR CAPITAL 'TO TRY TO BALANCE BUDGET'; PLANS VISIT TO BUENOS AIRES; CAMPAIGN PLEDGE CITED Hyde Park Crowd Is Told of Budget Plan in Jovial Farewell. CRUISER PREPARES TO SAIL President Would Speak on the Opening Day of Pan-American Conference Dec. 1. A MISSION OF GOOD-WILL Fishing Trip Is Announced for Nov. 17 and Voyage Would Be Extended Below Equator. ROOSEVELT PLANS BUENOS AIRES TRIP | True | By Charles W. Hurdspecial To the New York Times. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/stench-bomb-trial-set-two-accused-of-coercion-in-fur-union-case.html | STENCH BOMB TRIAL SET; Two Accused of Coercion in Fur Union Case Give Bail. | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/browder-vote-scant-in-indiana.html | Browder Vote Scant in Indiana | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/youth-sentenced-for-shooting.html | Youth Sentenced for Shooting | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/controller-appoints-mccurdy.html | Controller Appoints McCurdy | True | | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/world-peace-parley-urged.html | World Peace Parley Urged | True | Wireless to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/all-americans.html | All Americans | True | P. PHILIP LACOVARA | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/woodmere-church-to-celebrate.html | Woodmere Church to Celebrate | True | Special to THE NEW YORK TIMES. | C1B 315982 |
| 1936-11-06 | 1936-11-06 | https://www.nytimes.com/1936/11/06/archives/mexican-squad-tours-city.html | Mexican Squad Tours City | True | | C1B 315982 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/some-whys-and-wherefores-factors-which-may-have-contributed-to.html | SOME WHYS AND WHEREFORES; Factors Which May Have Contributed to Tuesday's Results. | True | CHARLES H. SEAVER | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cat-dies-in-rescue-effort.html | Cat Dies in Rescue Effort | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/yale-faces-brown-with-revised-team-four-new-linemen-dickens-wright.html | YALE FACES BROWN WITH REVISED TEAM; Four New Linemen, Dickens, Wright, John and Platt, Picked to Start. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/liverpools-cotton-week-british-stocks-lower-imports-are-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Are Off. | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mayor-says-radio-debunks-politics-tells-25-foreign-officials-that.html | MAYOR SAYS RADIO 'DEBUNKS' POLITICS; Tells 25 Foreign Officials That Broadcasts Extend Spirit of Democracy. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/3-book-programs-today-one-on-juvenile-works.html | 3 Book Programs Today, One on Juvenile Works | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/blum-ousts-official-of-paris-exposition-forces-francois-latour-to.html | BLUM OUSTS OFFICIAL OF PARIS EXPOSITION; Forces Francois Latour to Resign for Sending a Note of Sympathy to Jailed Royalist. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/adele-baringgould-to-become-a-bride-parents-in-england-announce-her.html | ADELE BARING,GOULD TO BECOME A BRIDE; Parents in England Announce Her Betrothal to Jean B. Rebonl of New York. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/auto-output-rises-again-rate-put-at-about-85000-up-for-week-but.html | AUTO OUTPUT RISES AGAIN; Rate Put at About 85,000 Up for Week, but Below 1935 Mark. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/french-reds-to-protest.html | French Reds to Protest | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/business-world.html | Business World | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sugar-concerns-plan-in-effect.html | Sugar Concern's Plan in Effect | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/wpa-school-row-ends-change-in-program-to-settle-dispute-with.html | WPA SCHOOL ROW ENDS; Change in Program to Settle Dispute With Vocational Class. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/foreign-notables-see-military-test-hunting-set-also-represented-as.html | FOREIGN NOTABLES SEE MILITARY TEST; Hunting Set Also Represented as Society Flocks to the National Horse Show. DINNER PARTIES EARLIER Functions Set Ahead So That Guests May Reach Garden in Time for Contests. FOREIGN NOTABLES SEE MILITARY TEST | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/assemblymen-at-large.html | Assemblymen at Large | True | A. STANLEY COPELAND | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/barney-ross-arrives-to-defend-his-title-goes-to-ferndale-for.html | BARNEY ROSS ARRIVES TO DEFEND HIS TITLE; Goes to Ferndale for Training After Commission Approves Bout With Jannazzo. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/slatersheils-race-is-still-unsettled-inspection-of-machines-in-two.html | SLATER-SHEILS RACE IS STILL UNSETTLED; Inspection of Machines in Two Districts to Be Sought After Ruling on Ballot Plea. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/pelham-downs-tuckahoe-triumphs-by-270-as-backs-display-brilliant.html | PELHAM DOWNS TUCKAHOE; Triumphs by 27-0 as Backs Display Brilliant Running Attack. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/wage-conference-will-aid-women-representatives-of-employer-employe.html | WAGE CONFERENCE WILL AID WOMEN; Representatives of Employer, Employe and Consumer Groups Band for Study. BURLINGHAM TO MAP PLAN Substitute for Invalidated Law Sought After Survey Shows Low Scales of Pay. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/tribute-by-dr-fox.html | Tribute by ]Dr. Fox | True | Special to THR IIKW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/treasurys-loans-lead-bonds-higher-advance-reflects-investment.html | TREASURY'S LOANS LEAD BONDS HIGHER; Advance Reflects Investment Opinion That Money Rates Will Continue Low. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/gulf-oil-appeals-pennsylvania-tax-fights-states-705000-levy-on.html | GULF OIL APPEALS PENNSYLVANIA TAX; Fights State's $705,000 Levy on Stock in Addition to the $48,000 Already Paid. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/willets-is-reelected-again-named-head-of-american-hackney-horse.html | WILLETS IS RE-ELECTED; Again Named Head of American Hackney Horse Association. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/carries-medical-aid-to-bilbao.html | Carries Medical Aid to Bilbao | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/manhattan-hopes-rest-on-new-men-savage-is-only-earlyseason.html | MANHATTAN HOPES REST ON NEW MEN; Savage Is Only Early-Season Backfield Regular Named for Kentucky Clash. GEREK AND GRANDI PICKED Sophomores and Tuckey Round Out the Quartet -- Visitors Have Heavy Line. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/church-of-st-james-may-close-its-doors-committee-of-46-named-to.html | CHURCH OF ST. JAMES MAY CLOSE ITS DOORS; Committee of 46 Named to Save Old Lutheran Edifice From Succumbing to Debts. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/strickland-beats-marek-new-zealand-heavyweight-wins-in-his-american.html | STRICKLAND BEATS MAREK; New Zealand Heavyweight Wins In His American Debut. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/william-h-malloy.html | WILLIAM H. MALLOY | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/leftist-army-threatens-rear-of-insurgent-drive.html | Leftist Army Threatens Rear of Insurgent Drive | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-clarence-e-earlf.html | MRS. CLARENCE E. SEARLF. | True | Special to Ts Nsw YORK T-S. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/argentina-to-issue-23500000-bonds-4-12-loan-to-refund-6s-due-in.html | ARGENTINA TO ISSUE $23,500,000 BONDS; 4 1/2% Loan, to Refund 6s Due in 1958, Is Registered Here Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/wpa-theatre-authorized.html | WPA Theatre Authorized | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/wants-starting-devices-combined.html | Wants Starting Devices Combined | True | PETER SALMORE. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/two-winnipeg-firms-suspended.html | Two Winnipeg Firms Suspended | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cardinal-presides-at-wlsh-ful-e-former-governor-smith-and-exmayor.html | CARDINAL PRESIDES AT W/LSH FUL E; Former Governor Smith and Ex-Mayor O'Brien Are Among Pallbearers. JUDGES PAY LAST, TRIBUTE r Mgr. Robert F, Keegan Gelal bratea Mass -- Three Priast i ake Part In Service, | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/text-of-hulls-peace-talk.html | Text of Hull's Peace Talk | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/miller-will-start-in-penn-back-field-replaces-injured-warwick-for.html | MILLER WILL START IN PENN BACK FIELD; Replaces Injured Warwick for 15th Game With Michigan Today at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/profit-is-tripled-by-revere-copper-39c-a-common-share-reported-for.html | PROFIT IS TRIPLED BY REVERE COPPER; 39c a Common Share Reported for Nine Months After All Requirements. DIVIDEND ACTION LIKELY Returns by Corporations in Other Lines in Wide Areas, With Figures of Comparison. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/jersey-official-seized-east-newark-collector-denied-rail-in-10969.html | JERSEY OFFICIAL SEIZED; East Newark Collector Denied Rail in $10,969 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mgrady-stays-on-coast-labor-official-presses-peace-moves-to-free.html | M'GRADY STAYS ON COAST; Labor Official Presses Peace Moves to Free Perishables. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/12-indicted-in-vote-fraud-albany-and-rochester-grand-juries-act-in.html | 12 INDICTED IN VOTE FRAUD; Albany and Rochester Grand Juries Act in Election Charges. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sale-in-long-island-city.html | Sale in Long Island City | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://cv.nytimes.com/1936/11/07/archives/cigarette-paper-imports-rise.html | Cigarette Paper Imports Rise | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/3-liss-in-biillow-l-plainfield-bride-daughter-of-mayorelect-and.html | 3 lISS IN BIILLOW l PLAINFIELD BRIDE; Daughter of Mayor-Elect and George Melville Shepherd Jr. Are Married in Chapel. JAMES AGEE IS BEST MAN Mrs. William Kuhn Dunbar Jr. and the Misses Esther and Jean Attend Their Sister. | True | Special to THE IIEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/2-posts-uncertain-on-nyu-eleven-violet-set-for-invasion-of-carnegie.html | 2 POSTS UNCERTAIN ON N.Y.U. ELEVEN; Violet, Set for Invasion of Carnegie Tech, Has End and Backfield Berths Open. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/unionists-here-to-aid-spain.html | Unionists Here to Aid Spain | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/five-die-as-home-burns.html | Five Die as Home Burns | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/princeton-on-edge-for-cornell-game-tiger-eleven-has-drilled-all.html | PRINCETON ON EDGE FOR CORNELL GAME; Tiger Eleven Has Drilled All Week Seeking to Improve Blocking and Timing. CONTEST 25TH IN SERIES First Meeting Was in 1891 -- Ithaca Team Will Present the Heavier Line. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/hubert-g-larsons-are-dinner-hosts-frederick-d-suydam-and-mr-and-mrs.html | HUBERT G. LARSONS ARE DINNER HOSTS; Frederick D. Suydam and Mr. and Mrs. J.W. Davis Jr. Are Their Guests at Plaza. MARTIN HOFERS HONORED Mrs. Frank T. Lawrence Gives a Luncheon Party for Mrs. John W. Geary Jr. of Philadelphia. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/brooklyn-chamber-denies-politics-defends-circular-on-security-act.html | BROOKLYN CHAMBER DENIES POLITICS; Defends Circular on Security Act After More Members Resign in Protest. ANALYSIS HELD ONE-SIDED But Officials Insist They Used All Information Provided by Washington. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/thousands-profit-in-chicago-area.html | Thousands Profit in Chicago Area | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/servant-dies-in-plunge-employe-in-ogden-reid-home-falls-from-hotel.html | SERVANT DIES IN PLUNGE; Employe in Ogden Reid Home Falls From Hotel Window. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/annalist-weekly-index-rise-from-1273-to-1279-led-by-cattle-bulge.html | ANNALIST WEEKLY INDEX; Rise From 127.3 to 127.9 Led by Cattle -- Bulge After Election, | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/new-financing-at-a-standstill-only-one-municipal-loan-for-450000.html | NEW FINANCING AT A STANDSTILL; Only One Municipal Loan for $450,000 Placed on the Market This Week. EARLY RESUMPTION SEEN Several Issues Will Have Ended Their 20-Day Registration Period Next Week. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/passengers-to-japan-transferred.html | Passengers to Japan Transferred | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/furniture-show-draws-low-stocks-and-price-rises-put-dealer.html | FURNITURE SHOW DRAWS; Low Stocks and Price Rises Put Dealer Attendance Up. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/king-leopold-fetes-64-miners.html | King Leopold Fetes 64 Miners | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/rural-diet-needs-changing-we-all-might-learn-something-from-the.html | RURAL DIET NEEDS CHANGING; We All Might Learn Something From the More 'Primitive' Races. | True | LINDSAY RUSSELL | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/portuguese-premier-takes-post.html | Portuguese Premier Takes Post | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/a-sips-kick-gives-st-johns-prep-a-onepoint-triumph-over-horace-mann.html | A sip's Kick Gives St. John's Prep a One-Point Triumph Over Horace Mann; ST. JOHN'S DOWNS HORACE MANN, 7-6 | True | By William J. Briordy | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/santa-claus-as-sales-aid-for-liquor-not-banned.html | Santa Claus as Sales Aid For Liquor Not Banned | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/miss-helen-thorn-wed-in-tarrytown-george-hosgood-glliott-takes-her.html | MISS HELEN THORN WED IN TARRYTOWN; George Hosgood glliott Takes Her for Bride in (ceremony at First Baptist Church. REV. H. H. HUNT OFFICIATES Miss Elfrieda H. Kreutzberg Is Maid of Honor -J. M. Elliott Best Man for Brother, | True | Special to Ts NZW Yox TIE8. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/je-joness-charges-rejected-by-jury-dictagraph-data-involving-the.html | J.E. JONES'S CHARGES REJECTED BY JURY; Dictagraph Data Involving the Democratic Aide Fail to Bring Indictment. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/television-progress.html | TELEVISION PROGRESS | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sells-allegheny-steel-stock.html | Sells Allegheny Steel Stock | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/edward-b-winslow-leader-in-portland-me-70-years-and-head-of-clay.html | EDWARD B. WINSLOW; Leader in Portland, Me., 70 Years and Head of Clay Products Plant. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/roosevelt-and-the-budget.html | ROOSEVELT AND THE BUDGET | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bay-state-minor-party-vote-off.html | Bay State Minor Party Vote Off | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/program-is-pushed-by-security-board-plans-virtually-completed-for.html | PROGRAM IS PUSHED BY SECURITY BOARD; Plans Virtually Completed for Start of Old-Age Pension Listings Nov. 16. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/rex-ingram-freed-of-assault.html | Rex Ingram Freed of Assault | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cold-keeps-borah-in-bed.html | Cold Keeps Borah in Bed | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/wpa-to-oust-all-holding-dual-jobs-snow-aid-barred-survey-will.html | WPA TO OUST ALL HOLDING DUAL JOBS; SNOW AID BARRED; Survey Will Uncover Men in Private Work and Find Family Duplications. CITY IS WARNED ON HELP Somervell Says That Relief Labor No Longer Will Be Furnished Without Cost. WPA TO OUST ALL HOLDING DUAL JOBS | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/freight-loadings-in-canada.html | Freight Loadings in Canada | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/pulpits-to-appeal-for-the-red-cross-300-synapogues-and-churches.html | PULPITS TO APPEAL FOR THE RED CROSS; 300 Synagogues and Churches Will Aid Annual Roll-Call Today and Tomorrow. | True | By Rachel K. McDowell | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/rumania-votes-big-arms-fund.html | Rumania Votes Big Arms Fund | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sec-rejects-listing-despite-big-names-certain-amendments-filed-by.html | SEC REJECTS LISTING DESPITE BIG NAMES; Certain Amendments Filed by National Invested Savings Held to Be False. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dodgers-unique-system-by-1938-they-will-pay-managers-for-not.html | DODGERS' UNIQUE SYSTEM; By 1938 They Will Pay Managers for Not Working at All, Is Claim. | True | A. DOUBLEDAY JR. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/notes-in-passing-on-the-girl-on-the-front-page-at-the-roxy-and.html | Notes in Passing on 'The Girl on the Front Page,' at the Roxy, and 'Under Your Spell,' at the Palace. | True | By Frank S. Nugent | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/predictions-of-coaches-optimism-has-superseded-traditional-gloom.html | PREDICTIONS OF COACHES; Optimism Has Superseded Traditional Gloom, Observer Points Out. | True | BERNARD STERN. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cruiser-is-ready-for-roosevelt-use-indianapolis-repainted-at-the.html | CRUISER IS READY FOR ROOSEVELT USE; Indianapolis, Repainted at the Navy Yard in Brooklyn, Sails for Cape Charles Today. DETAILS ON TRIP LACKING Ship Officers Say Information Must Come From the White House or Its Spokesmen. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sweetwood-jailed-for-the-third-time-former-partner-of-kessler-gets.html | SWEETWOOD JAILED FOR THE THIRD TIME; Former Partner of Kessler Gets Year for His Part in Liquor Conspiracy. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/music.html | MUSIC | True | I.S. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/validity-of-suits-attacked-by-tva-federal-attorneys-tell-court.html | VALIDITY OF SUITS ATTACKED BY TVA; Federal Attorneys Tell Court Entire Power Program Cannot Be Tested in One Case. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/12-more-goods-sent-from-us-to-britain-nine-months-figures-to-sept.html | 12% MORE GOODS SENT FROM U.S. TO BRITAIN; Nine Months' Figures to Sept. 30 of Listed Categories Are Sent From London. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/ic-tarler-in-alliance-oil-post.html | I.C. Tarler in Alliance Oil Post | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dinner-dance-given-by-welfare-group-adopt-a-family-committee-is.html | DINNER DANCE GIVEN BY WELFARE GROUP; Adopt a Family Committee Is Sponsor of Entertainment Taking Place at the St. Regis. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/three-yachts-change-hands.html | Three Yachts Change Hands | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/henry-b-lathrop-english-professor-at-university-of-wisconsin-for.html | HENRY B. LATHROP; English Professor at University of Wisconsin for Last 15 Years. | True | Special to THE NEW 0 TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/marie-de-laboulaye-feted-in-maryland-mrs-and-miss-grosvenor-give-a.html | MARIE DE LABOULAYE FETED IN MARYLAND; Mrs. and Miss Grosvenor Give a Party for Daughter of the French Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/orchid-dedicated-to-roosevelt-child-baby-kate-granddaughter-of.html | ORCHID DEDICATED TO ROOSEVELT CHILD; Baby Kate, Granddaughter of President, Is Honored at Flower Show Here. THE BLOOM IS A NEW TYPE The Queen Mary, a New Rose, Receives Highest Award of Horticultural Society. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dr-landis-wins-medal-of-chemical-industry-official-of-american.html | DR. LANDIS WINS MEDAL OF CHEMICAL INDUSTRY; Official of American Cyanamid Company Gets Award for Fertilizer Research. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/ambassadors-wife-guest-at-luncheon-donna-matilde-suvich-honored.html | AMBASSADOR'S WIFE GUEST AT LUNCHEON; Donna Matilde Suvich Honored Here at a Large Party by La Margherita Society. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/drafts-new-constitution-ecuadorean-commission-submits-document-to.html | DRAFTS NEW CONSTITUTION; Ecuadorean Commission Submits Document to the President. | True | Special Cable to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/british-interests-buy-35000-shares-of-loews.html | British Interests Buy 35,000 Shares of Loew's | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/morristown-on-top-380-conquers-st-bernards-for-sixth-in-row.html | MORRISTOWN ON TOP, 38-0; Conquers St. Bernard's for Sixth in Row, Savignano Starring. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/limitation-issue-raised-mr-block-says-this-right-has-been.html | LIMITATION ISSUE RAISED; Mr. Block Says This Right Has Been Questioned -- Others Concerned. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bank-clearings-rose-83-during-october-total-made-similar-gain-over.html | BANK CLEARINGS ROSE 8.3% DURING OCTOBER; Total Made Similar Gain Over September as Over October, 1935 -- 3.1% Rise Here. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/utility-company-increases-income-american-power-and-light-earns.html | UTILITY COMPANY INCREASES INCOME; American Power and Light Earns Preferred Dividends and 17c a Common Share. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/hehry-b-joy-dead-motor-oar-leader-head-of-packard-company-from-1901.html | HEHRY B, JOY DEAD; MOTOR OAR LEADER; Head of Packard Company From 1901 to 1918 Helped Create Lincoln Highway. | True | Special to T Nv Yo 'lzs | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bridge-helps-museum-brooklyn-institution-beneficiary-of-annual.html | BRIDGE HELPS MUSEUM; Brooklyn Institution Beneficiary of Annual Event. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cochran-fortune-goes-to-relatives-partner-in-morgan-firm-left.html | COCHRAN FORTUNE GOES TO RELATIVES; Partner in Morgan Firm Left Trusts for Brother, Sister and Sister-in-Law. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/laborites-critical-of-baldwin-plans-opposition-fails-to-mention.html | LABORITES CRITICAL OF BALDWIN PLANS; Opposition Fails to Mention International Affairs or Cabinet's Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/help-for-prisoners-families.html | Help for Prisoners' Families | True | E.R. CASS, General Secretary Prison Association. of New York | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sells-municipal-bonds-rfc-gets-average-of-10355-on-48-issues-81224.html | SELLS MUNICIPAL BONDS; RFC Gets Average of 103.55 on 48 Issues -- $81,224 Premium. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/chilean-volcano-erupts-terrifying-andes-area.html | Chilean Volcano Erupts, Terrifying Andes Area | True | Special Cable to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bf-goodrich-files-27000000-issue-original-statement-made-to-sec-in.html | B.F. GOODRICH FILES $27,000,000 ISSUE; Original Statement Made to SEC in June, 1935, Was for Larger Amount. CUT ALSO MADE IN RATE Most of Proceeds of New 4 1/4s Will Be Used to Retire 6 1/2s on Feb. 1 at 107. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/shippers-fight-rate-rise-protest-to-icc-warns-of-probable-diversion.html | SHIPPERS FIGHT RATE RISE; Protest to I.C.C. Warns of Probable Diversion of Rail Traffic. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-arturo-alessandri-wife-of-the-president-of-chilepublic.html | MRS. ARTURO ALESSANDRI; Wife of the President of Chile-Public Festivities SI.spended. | True | Special Cable to Tm Nmw' YORK TrSS. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/pingry-passes-win-127-newark-academy-defeated-by-work-of-beyer-and.html | PINGRY PASSES WIN, 12-7; Newark Academy Defeated by Work of Beyer and Snyder. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/3-killed-in-polish-train-wreck.html | 3 Killed in Polish Train Wreck | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/hun-eleven-crushes-pmc-cubs-52-to-0-pinck-gets-four-touchdowns-as.html | HUN ELEVEN CRUSHES P.M.C. CUBS, 52 TO 0; Pinck Gets Four Touchdowns as Unbeaten, Untied Team Takes Its Fourth Contest. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/offers-new-work-by-rachmanoff-stokowski-leads-philadelphia.html | OFFERS NEW WORK BY RACHMANOFF; Stokowski Leads Philadelphia Orchestra in Russian's Third Symphony. COMPOSER TAKES BOWS Tchaikovsky's 'Solitude' and a Part of Mussorgsky's 'Boris' Complete Program. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/reich-financiers-here-jacnicke-of-central-bank-and-aide-confer-on.html | REICH FINANCIERS HERE; Jacnicke of Central Bank and Aide Confer on Municipal Loans. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/fieldston-girls-win-41.html | Fieldston Girls Win, 4-1 | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/marsiglia-to-start-in-ccny-back-field-thompson-another-exjayvee.html | MARSIGLIA TO START IN C.C.N.Y. BACK FIELD; Thompson, Another Ex-Jayvee, Also Will Be Used in Game With Gallaudet Eleven. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/la-traviata-applauded-salmaggi-troupe-sings-verdi-work-for-third.html | 'LA TRAVIATA' APPLAUDED; Salmaggi Troupe Sings Verdi Work for Third Time This Season. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/plans-air-infantry-france-is-setting-up-corps-to-attack-behind.html | PLANS AIR INFANTRY; France Is Setting Up Corps to Attack Behind Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/jean-c-fergusson-new-jersey-bride-edgewater-park-girl-married-to.html | JEAN C. FERGUSSON NEW JERSEY BRIDE; Edgewater Park Girl Married to Robert Early Manley Jr. in Church at Beverly. | True | Special to 'i'H NEW Yoic 'lTis. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bears-and-nagurski-arrive-here-today-squad-will-hold-brief-session.html | BEARS AND NAGURSKI ARRIVE HERE TODAY; Squad Will Hold Brief Session at Polo Grounds in Drive for Game With Giants. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/yale-150pounders-win-down-penn-256-for-third-in-row-and-tie-for.html | YALE 150-POUNDERS WIN; Down Penn, 25-6, for Third In Row and Tie for League Lead. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/jh-blauvelt-is-host-entertains-several-guests-at-his-new-home.html | J.H. BLAUVELT IS HOST; Entertains Several Guests at His New Home. | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/ballard-circus-man-slain-by-exparter-promoter-is-shot-in-hotel-room.html | BALLARD, CIRCUS MAN, SLAIN BY EX-PARTER; Promoter Is Shot in Hotel Room at Hot Springs, Ark. -- Assailant Then Commits Suicide. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/harvard-is-ready-for-attack-by-air-virginia-expected-to-launch.html | HARVARD IS READY FOR ATTACK BY AIR; Virginia Expected to Launch Forward and Lateral Drive at Cambridge Today. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/soldiers-fate-sets-track-record-in-masters-of-foxhounds-chase-at.html | Soldiers Fate Sets Track Record in Masters of Foxhounds Chase at Pimlico; 10 NAMED TO RUN IN RIGGS HANDICAP Roman Soldier Favored Over Memory Book and Floradora at Pimlico Today. SOLDIERS FATE TRIUMPHS Weir's Jumper Length Victor Over Bellman, 50-1 Shot -- Royal Thomas Third. | True | By Bryan Fieldspecial To the New York Times. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/capital-watches-shelling.html | Capital Watches Shelling | True | By William P. Carneywireless To the New York Times. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/two-flats-resold-in-w-140th-street-parcel-recently-acquired-from-a.html | TWO FLATS RESOLD IN W. 140TH STREET; Parcel Recently Acquired From a Savings Bank Again Changes Hands. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/vines-turns-back-tilden.html | Vines Turns Back Tilden | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dance-for-miss-hewitt-party-for-greenwich-debutante-given-in-new.html | DANCE FOR MISS HEWITT; Party for Greenwich Debutante Given In New Haven. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-yvonne-b-kelly-is-wed-to-h-c-mills-ceremony-at-harrison-n-nm.html | MRS. YVONNE B. KELLY IS WED TO H. C. MILLS; Ceremony at Harrison, N. N.m The Couple on Wedding Trip to Bermuda. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/britain-calls-on-franco-to-limit-bombing-area.html | Britain Calls on Franco To Limit Bombing Area | True | By the Canadian Press. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/l-o-bucklin-is-dead-upstate-banker-71-president-of-the-little-falls.html | L. O. BUCKLIN IS DEAD; UP-STATE BANKER, 71; President of the Little Falls Institution for 35 ears-Started Career in 1882. | True | Special to TH NRW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/harvey-joseph-erch.html | HARVEY JOSEPH !..ERCH | True | Special to T Nsw YORK TLSS. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dean-of-carvers-to-quit-after-58-years-in-london.html | 'Dean' of Carvers to Quit After 58 Years in London | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/underwriters-unit-reorganized.html | Underwriters' Unit Reorganized | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sales-in-new-jersey-three-houses-are-exchanged-in-jersey-city-deal.html | SALES IN NEW JERSEY; Three Houses Are Exchanged in Jersey City Deal. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/studebaker-sales-record.html | Studebaker Sales Record | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/rio-janeiro-hails-visit-by-president-that-city-plans-for-a-big.html | RIO JANEIRO HAILS VISIT BY PRESIDENT; That City Plans for a Big Celebration if He Should Stop Off There. SEES 'GOOD NEIGHBOR' AID Preparations Also Are Under Way to Greet Hull on Way to Peace Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/paris-up-despite-profittaking.html | Paris Up Despite Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/coach-noble-kizer-and-captain-george-bell-boilermaker-reverses.html | Coach Noble Kizer and Captain George Bell; Boilermaker Reverses, Spinners To Give Ram Line Thorough Test Purdue Counts on Its Sparkling Attack to Carry the Day at Polo Grounds -- Mautte, Though Not in Shape, to See Some Action for Fordham -- 45,000 Expected to Attend. | True | By Arthur J. Daley | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/la-guardia-visits-cardinal-pacelli-exgovernor-smith-also-pays-his.html | LA GUARDIA VISITS CARDINAL PACELLI; Ex-Governor Smith Also Pays His Respects to Papal Secretary, Who Will Sail Today. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/personal-loans-cheaper-manufacturers-trust-cuts-rate-to-4-on.html | PERSONAL LOANS CHEAPER; Manufacturers Trust Cuts Rate to 4% on Collateral Borrowing. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/italy-and-britain-in-pact-economic-relations-broken-by-sanctions.html | ITALY AND BRITAIN IN PACT; Economic Relations, Broken by Sanctions, Are Restored. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/demarest-mccampbeh.html | Demarest -McCampbeH | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/farley-to-remain-in-cabinet-post-will-return-from-europe-dec-1-to.html | FARLEY TO REMAIN IN CABINET POST; Will Return From Europe Dec. 1 to Help Draft Administration's Legislative Plans. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/engravers-union-robbed-five-armed-men-take-350-in-late-afternoon.html | ENGRAVERS' UNION ROBBED; Five Armed Men Take $350 in Late Afternoon Hold-Up. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/s-frederick-wetzler-new-haven-lawyer-was-graduate-of-university-of.html | S. FREDERICK WETZLER; New Haven Lawyer Was Graduate of University of Wisconsin, | True | Slecial to TH NZW YOR TS. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/roosevelt-urges-sharing-of-prosperity-with-needy-in-message-to.html | Roosevelt Urges Sharing Of Prosperity With Needy; In Message to Mobilization Rally He Says Millions Need Welfare Agency Aid -Swope Opens Drive in 330 Cities. SHARE PROSPERITY, ROOSEVELT URGES | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/fight-civil-service-rule-erb-workers-ask-veteran-groups-to-combat.html | FIGHT CIVIL SERVICE RULE; ERB Workers Ask Veteran Groups to Combat Classification. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/westchester-gets-figures-on-budget-supervisors-set-nov-23-for-a.html | WESTCHESTER GETS FIGURES ON BUDGET; Supervisors Set Nov. 23 for a Hearing on Estimates Which Total $12,372,860. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/guy-hinsdales-hosts-they-entertain-with-luncheon-at-white-sulphur.html | GUY HINSDALES HOSTS; They Entertain With Luncheon at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/luciano-conviction-appealed.html | Luciano Conviction Appealed | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/levin-pins-martineli-scores-in-4515-in-feature-bout-at-mecca-arena.html | LEVIN PINS MARTINELI; Scores In 45:15 in Feature Bout at Mecca Arena. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/approves-utility-bond-deal.html | Approves Utility Bond Deal | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/licensed-as-lender-here-monarch-finance-lists-25000-in-liquid.html | LICENSED AS LENDER HERE; Monarch Finance Lists $25,000 in Liquid Assets. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/arabs-reverse-stand-decide-not-to-boycott-british-commission-to.html | ARABS REVERSE STAND; Decide Not to Boycott British Commission to Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dartmouth-choice-to-down-columbia-but-indians-anticipate-hard-game.html | DARTMOUTH CHOICE TO DOWN COLUMBIA; But Indians Anticipate Hard Game and Concentrate on Passing Tactics. TWO BACKS ALTERNATED Hollingworth and King Tried at Left Half -- Bennett and Camerer Iron Men. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/new-jersey-bridal-for-miss-hammond-maplewood-girl-is-married-in.html | NEW JERSEY BRIDAL FOR MISS HAMMOND; Maplewood Girl Is Married in Morrow Memorial Church to Kenneth G. Engler. | True | BpeciB. l to THI NIW YOR TIMES, | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/fahnestock-a-suicide-man-84-gagged-himself-aide-to-medical-examiner.html | FAHNESTOCK A SUICIDE; Man, 84, Gagged Himself, Aide to Medical Examiner Finds. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mexico-honors-lindbergh-silk-flag-to-be-placed-in-former-home-in.html | MEXICO HONORS LINDBERGH; Silk Flag to Be Placed in Former Home in Minnesota. | True | Special Cable to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/argentine-ship-fires-on-two-rebel-planes-aircraft-drops-two-bombs.html | ARGENTINE SHIP FIRES ON TWO REBEL PLANES; Aircraft Drops Two Bombs Near Cruiser During an Attack on Alicante. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/president-hopes-to-visit-argentina-he-confirms-plan-but-says-it.html | PRESIDENT 'HOPES' TO VISIT ARGENTINA; He Confirms Plan, but Says It Depends on Affairs in Washington. RIO STOP IS PROJECTED His Program Includes One-Day Attendance at Peace Parley, Then Return North. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bids-duce-aid-hapsburgs-but-austrian-legitimist-leader-is-held.html | BIDS DUCE AID HAPSBURGS; But Austrian Legitimist Leader Is Held Unlikely to Gain Help. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/move-to-legalize-nra-idea-is-begun-government-industry-and-labor.html | MOVE TO LEGALIZE NRA IDEA IS BEGUN; Government, Industry and Labor Will Confer Next Week on Possible Amendment. | True | By Louis Stark | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/acquires-white-plains-house.html | Acquires White Plains House | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/rise-in-financing-by-municipalities-18826220-scheduled-for-next.html | RISE IN FINANCING BY MUNICIPALITIES; $18,826,220 Scheduled for Next Week, With Five Issues at $1,000,000 or Above. TOTAL UNDER THE AVERAGE Seattle Leads With $5,500,000 -- Waterbury Will Offer $1,500,000 Relief Bonds. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/uneven-conditions-mark-trade-trend-retail-sales-increase-10-to-15.html | UNEVEN CONDITIONS MARK TRADE TREND; Retail Sales Increase 10 to 15% Over 1935 Period, However, According to Dun's. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/quebec-bars-votes-for-women.html | Quebec Bars Votes for Women | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/british-veterans-give-annual-ball-diplomats-military-and-civic.html | BRITISH VETERANS GIVE ANNUAL BALL; Diplomats, Military and Civic Leaders Are Among Patrons of Armistice Event. WELFARE FUND TO BENEFIT Massing of Colors Is Feature -- Dr. Woodruff Law Post Is in Charge. | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/football-programs-and-liquor.html | Football Programs and Liquor | True | J.G. TODD. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/carteret-victor-527-overcomes-mcburney-eleven-in-final-game-as.html | CARTERET VICTOR, 52-7; Overcomes McBurney Eleven in Final Game as Brennan Excels. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dress-conference-asked-popularpriced-group-goes-to-the-ftc-about.html | DRESS CONFERENCE ASKED; Popular-Priced Group Goes to the F.T.C. About Trade Practices. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/lafayette-team-scores-150pounders-top-princeton-with-pass-in.html | LAFAYETTE TEAM SCORES; 150-Pounders Top Princeton With Pass in Closing Minutes, 19-7. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/british-vent-ire-on-hitlers-envoy-ribbentrop-must-go-chalked-on-the.html | BRITISH VENT IRE ON HITLER'S ENVOY; 'Ribbentrop Must Go!' Chalked on the Sidewalks as Anger at Reich's Acts Rises. LABORITE CHIEFS PROTEST Send Resolution on Execution of Andre, German Red, Direct to Fuehrer. | True | By Charles A. Selden.wireless To the New York Times. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/to-mark-armistice-day-canadian-stock-and-commodity-exchanges-to.html | TO MARK ARMISTICE DAY; Canadian Stock and Commodity Exchanges to Close Nov. 11. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/massapequa-station-burns.html | Massapequa Station Burns | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/five-powers-sign-submarine-accord-london-protocol-provides-for.html | FIVE POWERS SIGN SUBMARINE ACCORD; London Protocol Provides for Safety of All on Merchant Ships Before Sinkings. OTHER NATIONS WILL JOIN Germany's Acceptance Pledged by Spokesman of the Foreign Office in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/apartment-houses-bought-in-brooklyn-new-structure-in-ninetysecond.html | APARTMENT HOUSES BOUGHT IN BROOKLYN; New Structure in Ninety-second Street Changes Ownership -Benson Avenue Deal. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/berlin-rises-loan-announced.html | Berlin Rises; Loan Announced | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/extension-sought-on-rail-surcharge-association-of-carriers-weighs.html | EXTENSION SOUGHT ON RAIL SURCHARGE; Association of Carriers Weighs Asking I.C.C. Not to End Freight Levies Dec. 31. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/months-trade-rise-laid-to-2-factors-revival-of-activity-in-autos.html | MONTH'S TRADE RISE LAID TO 2 FACTORS; Revival of Activity in Autos and Expansion in Coal Industry Stressed. OTHER STIMULI LISTED Department of Commerce Sees Gains in Employment, Sales and Crop Marketing. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/the-navyprinceton-series.html | The Navy-Princeton Series | True | L.E. PRICE. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/950-for-insull-cabinet.html | $950 for Insull Cabinet | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mexicos-archbishop-to-be-mgr-trichtler-successor-to-diaz-will-be.html | MEXICO'S ARCHBISHOP TO BE MGR. TRICHTLER; Successor to Diaz Will Be Named by Pope on Recommendation of Special Vatican Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/new-york-to-have-first-chinese-lawyer-thomas-h-lee-to-be-sworn-in.html | New York to Have First Chinese Lawyer; Thomas H. Lee to Be Sworn In on Monday | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dennis-j-horigan.html | DENNIS J. HORIGAN | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/buenos-aires-goal-is-peace-for-world-hull-tells-group-by-example.html | BUENOS AIRES GOAL IS PEACE FOR WORLD, HULL TELLS GROUP; 'By Example and Influence,' the Americas Hope to Banish War, He Says. MODEL MACHINERY SOUGHT Secretary Sees Great Opportunity for Parley -- Delegates Hope to Sail Today. BUENOS AIRES GOAL HELD WORLD PEAGE | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-sara-c-albey-teacher-for-17-years-in-belleville-n-j-age-was-80.html | MRS. SARA C. ALBEY; Teacher for 17 Years in Belleville, N, J, -- Age Was 80. | True | SDeclLI to Tnnc Nlw YOR TIMXS. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/a-new-interpretation.html | A New Interpretation | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/president-defers-action-on-strike-will-intervene-only-if-the-labor.html | PRESIDENT DEFERS ACTION ON STRIKE; Will Intervene Only if the Labor Department Fails, Washington Hears. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/the-corporation-tax-law-profits-levy-viewed-as-beneficial-to.html | THE CORPORATION TAX LAW; Profits Levy Viewed as Beneficial to Practically All of Us. | True | EDWIN HOPKINS | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/television-show-seen-by-200-here-new-yorks-first-complete-program.html | TELEVISION SHOW SEEN BY 200 HERE; New York's First Complete Program Is Reproduced on 7 by 12 Inch Screens. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/franco-has-technicians-ready-to-take-over-madrid-services-rebel.html | Franco Has Technicians Ready To Take Over Madrid Services; Rebel Generalissimo Has Organized Various Groups and Will Make Clean Sweep of Leftist Officials -- Food Trucks Wait Outside City to Ease Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/named-czech-envoy-to-the-us.html | Named Czech Envoy to the U.S. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/girl-student-ends-life.html | Girl Student Ends Life | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/collections-rise-for-stores-in-year-openaccount-payments-were-428.html | COLLECTIONS RISE FOR STORES IN YEAR; Open-Account Payments Were 42.8% in September Compared With 40.6 % in 1935. INSTALLMENT RATIO GAINS More Than 650 Emporiums in the Two Categories Report to the Federal Reserve. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bertram-nayfacks-have-child.html | Bertram Nayfacks Have Child | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/new-financing-approved-national-supply-stockholders-vote.html | NEW FINANCING APPROVED; National Supply Stockholders Vote Recapitalizing Plan. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dance-aids-settlement-junior-board-of-willoughby-house-sponsors-a.html | DANCE AIDS SETTLEMENT; Junior Board of Willoughby House Sponsors a Hunt Ball. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/looking-ahead.html | Looking Ahead | True | HENRY E. COLTON | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/undefeated-choate-team-to-face-lawrenceville-in-jersey-today-fifth.html | Undefeated Choate Team to Face Lawrenceville in Jersey Today; Fifth Annual Game Shares Spotlight in Schoolboy Football With Mercersburg-Kiski Battle at Saltsburg -- New Rochelle Plays Mexican Eleven -- Taft Opposes Kent. | True | By Kingsley Childs | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/william-b-mahoney-retired-actor-dead-prominent-on-stage-under-name.html | WILLIAM B. MAHONEY, RETIRED ACTOR, DEAD; Prominent on Stage Under Name of Naughton for 25 Years- Recently a Labor Leader. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/timothy-j-donahoe-metallurgist-and-chemist-was-one-of-oldest-lehigh.html | TIMOTHY J. DONAHOE; Metallurgist and Chemist Was One of Oldest Lehigh Alumni, | True | Specl2l to THE IW Y6RE: TIradES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/4-new-playgrounds-to-be-opened-today-one-is-located-in-bronx-one.html | 4 NEW PLAYGROUNDS TO BE OPENED TODAY; One Is Located in Bronx, One in Queens and Two Are in Brooklyn. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/yale-harriers-win-big-three-laurels-conquer-harvard-2728-and.html | YALE HARRIERS WIN BIG THREE LAURELS; Conquer Harvard, 27-28, and Princeton by 18-37 in New Haven Five-Mile Race. WOODLAND CLIPS RECORD Crimson Beats Both Rivals in Freshman Event as Watson of Elis Leads Field. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/art-of-degas-seen-in-lavish-exhibit-pennsylvania-museum-opens-first.html | ART OF DEGAS SEEN IN LAVISH EXHIBIT; Pennsylvania Museum Opens First Comprehensive Show of His Work in Nation. RANGE COVERS 46 YEARS Chronological Order Enables One to Follow Painter's Growth -- Louvre Among Lenders. | True | By Edward Alden Jewellspecial To the New York Times. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/city-water-plan-wins-legal-test-court-dismisses-objections-to.html | CITY WATER PLAN WINS LEGAL TEST; Court Dismisses Objections to Laying Pipes in Westchester for Delaware Project. FOUR COMMISSIONS NAMED Boards Will Obtain Title to the Property in 4 Counties for Building the Line. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/womens-articles-litter-trenches-rebels-capture.html | Women's Articles Litter Trenches Rebels Capture | True | Wireless to THE NEW YORK TIMES | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/erickson-funeral-today-services-here-for-chairman-of-advertising.html | ERICKSON FUNERAL TODAY; Services Here for Chairman of Advertising Agency. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/john-f-driscoll-sr-hudson-county-n-j-politician-and-former-revenue.html | JOHN F. DRISCOLL SR.; Hudson County, N. J., Politician and Former Revenue Collector. | True | Special to THg NzW YOIX TIMS. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/ford-dealers-see-1937-economy-car-eight-thousand-gathered-in.html | FORD DEALERS SEE 1937 'ECONOMY CAR'; Eight Thousand Gathered in Detroit View 1937 V-8 With 60-Horsepower Engine. 85 ALSO IN NEW MODELS Visitors Lavishly Entertained in Fair Grounds Coliseum Made Into Huge Night Club. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/athletic-club-dance-legion-posts-armistice-fete-to-be-held-this.html | ATHLETIC CLUB DANCE; Legion Post's Armistice Fete to Be Held This Evening. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-frantz-hostess-gives-luncheon-in-interest-of-the-metropolitan.html | MRS. FRANTZ HOSTESS; Gives Luncheon in Interest of the Metropolitan Opera Guild. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/french-army-riders-capture-international-trophy-before-12000-in.html | French Army Riders Capture International Trophy Before 12,000 in Garden; PERFECT JUMPING WINS FOR FRENCH Trio Ties U.S., Canada, Sweden and Ireland in the Final, but Total Takes Trophy. AMERICANS ARE SECOND Dominion Team Next in 3-Day Test -- Horse Show Feature Draws Hearty Applause. | True | By Henry R. Ilsley | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/rise-in-capital-planned-harbor-state-banks-stockholders-to-vote-on.html | RISE IN CAPITAL PLANNED; Harbor State Bank's Stockholders to Vote on Increase on Nov. 25. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/irish-women-here-for-match-today-colorful-invaders-to-oppose-allnew.html | IRISH WOMEN HERE FOR MATCH TODAY; Colorful Invaders to Oppose All-New York Eleven in Field Hockey Battle. | True | By Maribel Y. Vinson | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/137136000-bid-on-bills-treasury-accepts-50145000-tenders-for-274day.html | $137,136,000 BID ON BILLS; Treasury Accepts $50,145,000 Tenders for 274-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/benjamin-ripton-educator-78-dies-ormer-dean-of-union-college-was.html | BENJAMIN RIPTON,' EDUCATOR, 78, DIES; =ormer Dean of Union College Was Member of its Faculty From :1886 to 1921, HAD TAUGHT MATHEMATICS, He Later Served as Professor of History and Government -- Sur cumbs in .White P!ain | True | Special to ox nEB, | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cold-spell-fails-to-reach-the-city-smoke-pall-bars-it-here-but.html | COLD SPELL FAILS TO REACH THE CITY; Smoke Pall Bars it Here, but Temperatures Drop in the Metropolitan Area. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/red-cross-lauded-on-anniversary-termed-glorious-symbol-of-humanity.html | RED CROSS LAUDED ON ANNIVERSARY; Termed 'Glorious Symbol of Humanity' on 30th Birthday of New York Chapter. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/union-hits-davis-ruling-new-haven-central-asks-afl-action-over-yale.html | UNION HITS DAVIS RULING; New Haven Central Asks A.F.L. Action Over Yale Professor. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/lorraine-graves-engaged-to-marry-daughter-of-mrs-kiliaen-van.html | LORRAINE GRAVES ENGAGED TO MARRY; Daughter of Mrs. Kiliaen Van Renssdaer to Be Bride of Clarence Moore. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/pay-rise-to-600000-is-led-by-us-steel-increase-for-halfmillion.html | PAY RISE TO 600,000 IS LED BY U.S. STEEL; Increase for Half-Million Employes in the Steel Industry Will Be $75,000,000 a Year. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/court-gets-dewey-plea-decision-reserved-on-special-panel-in-cafe.html | COURT GETS DEWEY PLEA; Decision Reserved on Special Panel in Cafe Racket Case. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dividends-and-bonuses-employes-and-stockholders-share-in-company.html | DIVIDENDS AND BONUSES; Employes and Stockholders Share in Company Distributions. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/louisville-sprint-goes-to-cherovan-oots-colorbearer-shows-way-to.html | LOUISVILLE SPRINT GOES TO CHEROVAN; Oots Color-Bearer Shows Way to Shatterproof, With Oddesa Boy Third. JOCKEY DOTTER IN SADDLE Triumphs Aboard Mt. Sard in Second and Crimson in Sixth for a Triple. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/new-plans-for-tunnel-manhattan-approach-to-queens-tube-is-redrawn.html | NEW PLANS FOR TUNNEL; Manhattan Approach to Queens Tube Is Redrawn. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/emmons-estate-left-to-mother.html | Emmons Estate Left to Mother | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/jury-is-locked-up-in-fur-racket-case-sent-to-hotel-when-it-fails-to.html | JURY IS LOCKED UP IN FUR RACKET CASE; Sent to Hotel When it Fails to Reach Verdict on Lepke and Gurrah. REIGN OF TERROR CHARGED Prosecution Lasted Two Weeks -Protective Corporation Heads Pleaded Guilty. | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/requests-pour-in-for-security-data-postoffice-here-to-add-1000.html | REQUESTS POUR IN FOR SECURITY DATA; Postoffice Here to Add 1,000 Extra Employes to Help Distribute Forms. BUSY MONTH IS AHEAD Passing Out of Cards Starts Nov. 23 -- Andrews Gives Advice to Workers. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/stocks-in-london-paris-and-berlin-trend-up-in-active-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Up in Active English Market, Tins Advancing on Output Pact With Siam. GERMAN PRICES RECOVER French List Ends Higher in Face of Profit-Taking Because of Saturday Closings. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/greenwich-resident-rents-park-av-suite-head-of-standard-brands.html | GREENWICH RESIDENT RENTS PARK AV. SUITE; Head of Standard Brands Takes Thirteen Rooms -- Other Leases in City and Suburbs. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mayor-to-direct-own-movie-survey-he-will-choose-factfinding.html | MAYOR TO DIRECT OWN MOVIE SURVEY; He Will Choose Fact-Finding Committee Today to Study Tear Gas Bombings. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/charles-b-norton.html | CHARLES B, NORTON | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mis-laura-j-bryant.html | MIS LAURA J. BRYANT | True | Special to TIs NEW OR Tdss. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/magistrates-courts-changed-in-queens-modernization-plan-to-make-one.html | MAGISTRATES' COURTS CHANGED IN QUEENS; Modernization Plan to Make One a Felony and Another a Traffic Center After Jan. 1. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/trainauto-crash-kills-2-jersey-farmer-and-daughter-are-victims-of.html | TRAIN-AUTO CRASH KILLS 2; Jersey Farmer and Daughter Are Victims of Crossing Accident. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/for-to-admire.html | "FOR TO ADMIRE" | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/fresh-rise-in-corn-traps-the-shorts-last-advances-1-38-to-2-18c.html | FRESH RISE IN CORN TRAPS THE SHORTS; Last Advances 1 3/8 to 2 1/8c, With December Above $1 for First Time Since Aug. 19. FARMERS WITHHOLD GRAIN Move Adds $90,000,000 to Value of Crop -- Wheat Ignores the Strength Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/topics-of-sermons-that-will-be-heard-in-pulpits-of-the-citys.html | Topics of Sermons That Will Be Heard in Pulpits of the City's Churches Tomorrow | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/gustav-v-lindgren-organist-at-trinity-chapel-and-at-trinity-swedish.html | GUSTAV V. LINDGREN; Organist at Trinity Chapel and at Trinity Swedish Lutheran Church. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/bronx-site-bought-for-new-building-east-196th-st-plot-will-be.html | BRONX SITE BOUGHT FOR NEW BUILDING; East 196th St. Plot Will Be Improved With Six-Story Apartment House. FLAT SOLD BY A BANK North Side Savings Disposes of Structure in East 168th St. -- Walk-Up in Resale. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/tokyos-war-chief-backs-parliament-says-army-will-guard-party.html | TOKYO'S WAR CHIEF BACKS PARLIAMENT; Says Army Will Guard Party Politics and Try to Enlarge the Rights of the People. | True | By Hugh Byas | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/1500-seamen-call-active-strike-here-for-wage-parity-outlaw-group.html | 1,500 SEAMEN CALL ACTIVE STRIKE HERE FOR 'WAGE PARITY'; 'Outlaw' Group That Conducted 'Sit-Down' Tie-Up Now Vote to Make Demand on Lines. | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/domestic-producers-lift-copper-to-10-12c-halfcentapound-rise-puts.html | DOMESTIC PRODUCERS LIFT COPPER TO 10 1/2c; Half-Cent-a-Pound Rise Puts Metal at Highest Since 1931 -- Markets Are Quiet. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/george-d-cross-dies-insurance-broker-67-former-champagne-dealer-was.html | GEORGE D. CROSS DIES; INSURANCE BROKER, 67; Former Champagne Dealer Was First Mayor of Bernardsville, N. J., Serving From 1924 to 30. | True | Special t'o "I' 'w 'YoR Tr8. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/idorothy-ackart-engaged-wilmington-girl-to-be-the-bride-of-i.html | i?DOROTHY ACKART ENGAGED; Wilmington Girl to Be the Bride of I Alexander L, Nichols, ] | True | Special to THE E YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/financial-markets-stocks-decline-in-smaller-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Decline in Smaller Trading; Treasury Bonds At New Highs -- Wheat, Cotton Off; Corn Up. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/duquesne-triumphs-in-night-game-260-beats-washington-university-at.html | DUQUESNE TRIUMPHS IN NIGHT GAME, 26-0; Beats Washington University at St. Louis -- Line's Play Features the Contest. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/new-line-of-chevrolets-1937-models-have-single-wheelbase-and-like.html | NEW LINE OF CHEVROLETS; 1937 Models Have Single Wheelbase and Like Appearance. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/held-in-coal-bootlegging-two-truck-drivers-are-first-in-campaign-to.html | HELD IN COAL BOOTLEGGING; Two Truck Drivers Are First in Campaign to Be Accused of Felony. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/phyllis-brewsters-betrothal-announced-she-will-be-married-to.html | Phyllis Brewster's Betrothal Announced; She Will Be Married to William Farish Jr. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/stalin-opens-fete-on-soviet-birthday-leader-hale-but-grayer-hears.html | STALIN OPENS FETE ON SOVIET BIRTHDAY; Leader, Hale but Grayer, Hears Kalinin and Marshal Warn of War Danger. | True | By Harold Denny | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/checks-sent-411-state-farmers.html | Checks Sent 411 State Farmers | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/indicated-gain-in-crop-hits-cotton-list-drops-4-to-9-points-as.html | INDICATED GAIN IN CROP HITS COTTON; List Drops 4 to 9 Points as Harvest Is Estimated at 12,300,000 Bales. MARKETING PASSES PEAK Sharp Decline Is Noted in the Movement -- Strength in the December a Feature. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/two-cleared-in-hotel-holdup.html | Two Cleared in Hotel Hold-Up | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/four-liquidation-sales-assets-of-title-companies-sold-by-insurance.html | FOUR LIQUIDATION SALES; Assets of Title Companies Sold by Insurance Department. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/the-play-plumes-in-the-dust-in-which-henry-hull-acts-the-part-of.html | THE PLAY; 'Plumes in the Dust,' in Which Henry Hull Acts the Part of Edgar Allan Poe. | True | By Brooks Atkinson | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/buying-by-brokers-rose-with-market-sec-shows-exchanges-members-did.html | BUYING BY BROKERS ROSE WITH MARKET; SEC Shows Exchange's Members Did 21.38% of Trading in Week Ended Oct. 10. STOCKS GAINED 3.40 POINTS Commission's Figures Reveal Volume 13.3% Larger Than That on the Ticker. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/covingtonabbott.html | CovingtonAbbott | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/close-races-force-essex-county-check-ballot-tally-sheets-will-be.html | CLOSE RACES FORCE ESSEX COUNTY CHECK; Ballot Tally Sheets Will Be Compared in Connection With Freeholders' Vote. | True | Special to THE NEW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/coal-strike-ended-workers-back-today-rivals-agree-to-arbitrate.html | COAL STRIKE ENDED; WORKERS BACK TODAY; Rivals Agree to Arbitrate After Consulting Morgan, Acting for the Mayor. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dennis-f-mahoney.html | DENNIS F. MAHONEY | True | Special to T NS YO: TtES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/f-w-sanford-rites-will-be-held-today-leaders-in-many-utilities-tol.html | F. W. SANFORD RITES WILL BE HELD TODAY; Leaders in Many Utilities toI Be Pallbearers for General i Electric Executive. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/julius-garfinckel-dies-in-washington-merchant-and-philanthropisti.html | JULIUS GARFINCKEL DIES IN WASHINGTON; Merchant and PhilanthropistI Succumbs to Pneumonia in [ the Capital at 62. I [ | True | Special to NEW YOR TI,g. [ | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/queens-warden-retires-fw-fox-quits-city-service-after-16-years-2.html | QUEENS WARDEN RETIRES; F.W. Fox Quits City Service After 16 Years -- 2 Others Shifted. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/marylebone-tallies-326-compiles-fine-score-for-seven-wicketa.html | MARYLEBONE TALLIES 326; Compiles Fine Score for Seven Wicketa Against Victoria. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/close-matches-mark-princeton-club-squash-play-lordi-halts-field-at.html | Close Matches Mark Princeton Club Squash Play; LORDI HALTS FIELD AT PRINCETON CLUB | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/ohio-plurality-now-604520.html | Ohio Plurality Now 604,520 | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/outboard-medals-awarded-to-jacoby-pro-driver-from-north-bergen.html | OUTBOARD MEDALS AWARDED TO JACOBY; Pro Driver From North Bergen Captures Prizes for Second Year in Succession. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/paul-snyder-has-debut-chicago-pianist-heard-in-serious-program-at.html | PAUL SNYDER HAS DEBUT; Chicago Pianist Heard in Serious Program at Town Hall. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/foreign-investing-here-weakens-franc-puts-pound-sterling-lowest-in.html | Foreign Investing Here Weakens Franc, Puts Pound Sterling Lowest in 18 Months | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/cuba-appeals-for-peace-president-gomez-on-radio-praises-aims-of-pan.html | CUBA APPEALS FOR PEACE; President Gomez on Radio Praises Aims of Pan American Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/two-negro-slayers-executed.html | Two Negro Slayers Executed | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/harvard-club-keeps-squash-tennis-lead-crimson-class-c-squad-downs.html | HARVARD CLUB KEEPS SQUASH TENNIS LEAD; Crimson Class C Squad Downs Elizabeth, 5-0, for Fourth Successive Triumph. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mary-jane-whiteman-wed-to-s-t-warner-member-of-bridgeport-family.html | MARY JANE WHITEMAN WED TO S. T. WARNER; Member of Bridgeport Family Secretly Married Greenwich Girl in Harrison, N. Y. | True | Special to TH NK NoHx Tg. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/hines-is-in-hospital.html | Hines Is in Hospital | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mays-and-larner-score-beat-everettfitch-in-heights-casino-squash.html | MAYS AND LARNER SCORE; Beat Everett-Fitch in Heights Casino Squash Racquets. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/25-registrations-revealed-by-sec-details-of-statements-filed.html | 25 REGISTRATIONS REVEALED BY SEC; Details of Statements Filed Recently Are Published by Exchange Commission. BONDS FOR OHIO UTILITY $1,770,000 First Mortgage 4 1/2 for Associated Telephone -- Concerns Here Offer Stock. | True | Special to THE NEW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mayor-names-faulkner-appoints-him-chamberlain-to-serve-in-berles.html | MAYOR NAMES FAULKNER; Appoints Him Chamberlain to Serve in Berle's Absence. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/magistrates-hat-attack-in-court-harriss-imported-fedora-is-left-a.html | MAGISTRATE'S HAT ATTACK IN COURT; Harris's Imported Fedora Is Left a Practical Ruin and Police Are Aghast. Vandals Employ 'Gooey' Substance' and Red Ink in a Plain Case of Contempt. | True | HE IS MAD AS A HATTER | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/rail-hearing-delay-approved.html | Rail Hearing Delay Approved | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/roosevelt-163-short-on-electoral-guess-president-reveals-his-secret.html | ROOSEVELT 163 SHORT ON ELECTORAL GUESS; President Reveals His Secret Forecast on Outcome of the Election. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/hopes-for-rose-bowl-bid-will-spur-fordham-in-battle-with-purdue.html | Hopes for Rose Bowl Bid Will Spur Fordham in Battle With Purdue Today; FORDHAM ELEVEN FACES STERN TASK | True | By Allison Danzig | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/italy-accused-by-spain-alleged-soldiers-statement-tells-of-army-aid.html | ITALY ACCUSED BY SPAIN; Alleged Soldier's Statement Tells of Army Aid to Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/under-new-management.html | UNDER NEW MANAGEMENT | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/radicalism-at-city-college-recent-poll-not-representative-of.html | RADICALISM AT CITY COLLEGE; Recent Poll Not Representative of Student Body, It Is Held. | True | MARTIN E. FISCH | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/transit-criticisms.html | TRANSIT CRITICISMS | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre. | True | H.T.S. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/navys-back-field-primed-for-action-eager-to-end-teams-losing-streak.html | NAVY'S BACK FIELD PRIMED FOR ACTION; Eager to End Team's Losing Streak in Encounter With Notre Dame at Baltimore. SCHMIDT, INGRAM READY Case and Antrim Also to Start Behind Line for Middies -- Game Is 10th in Series. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/walker-madden.html | Walker -Madden | True | Special to Trg NZw YORK TI:gS. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/steel-production-highest-in-7-years-ingot-output-in-october-largest.html | STEEL PRODUCTION HIGHEST IN 7 YEARS; Ingot Output in October, Largest Since Aug. '29, Eclipsed by Only 7 Other Months. OPERATIONS WERE 76.7% Daily Output Averaged 168,333 Tons -- Total for the Month Was 4,545,001 Tons. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/visits-getafe-battlefield.html | Visits Getafe Battlefield | True | By George Axelssonwireless To the New York Times. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/heads-jersey-parent-congress.html | Heads Jersey Parent Congress | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mobile-plan-operative-bondholders-proposal-on-debt-readjustment.html | MOBILE PLAN OPERATIVE; Bondholders' Proposal on Debt Readjustment Accepted. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/farley-vs-football-experts.html | Farley vs. Football Experts | True | O.O. OHEME. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/exports-of-goods-rose-in-september-import-of-food-and-raw-materials.html | EXPORTS OF GOODS ROSE IN SEPTEMBER; Import of Food and Raw Materials Was Much Above 1935. | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/wb-joyce-details-finance-problems-questioned-on-national-surety.html | W.B. JOYCE DETAILS FINANCE PROBLEMS; Questioned on National Surety Company's Condition in $20,000,000 Suit. DWINDLING CASH HINTED Memorandum by Treasurer Reveals Plea to Examiner on Collateral Deal. W.B. JOYCE DETAILS FINANCE PROBLEMS | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/poland-permits-transfer-of-dividend-by-colgate.html | Poland Permits Transfer Of Dividend By Colgate | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-william-l-black.html | MRS. WILLIAM L. BLACK | True | SDecial to THE NEV YoP Tns. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/dividend-news-initial-special-and-increased-payments-to-ht.html | DIVIDEND NEWS; Initial, Special and Increased Payments to Stockholders Ordered by Directors. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/big-rally-at-cleveland.html | Big Rally at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/sue-rails-ahd-icc-on-freight-pickups-truckers-here-assert-free.html | SUE RAILS AHD I.C.C. ON FREIGHT PICK-UPS; Truckers Here Assert Free Service Is Illegal and Imperils Their Business. RULE EFFECTIVE NOV. 16 Supreme Court Appeal Likely -- Cost of Work Done Is Said to Exceed Amount Paid. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/state-acts-to-end-cut-in-milk-price-commissioners-office-here.html | STATE ACTS TO END CUT IN MILK PRICE; Commissioner's Office Here Issues 300 Subpoenas to Recalcitrant Dealers. MAY BE CALLED TO ALBANY Consumers Group Says Price Is Too High and Lawyer for Stores Seeks Test Case. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/frances-senate-in-storm-on-reds-uproar-after-denunciation-of.html | FRANCE'S SENATE IN STORM ON REDS; Uproar After Denunciation of Propaganda in the Navy Suspends Sitting. STRIKES EMBARRASS BLUM Auto Workers Continue to Hold Plant -- Employers Refuse to Negotiate With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/appointed-by-hartman-trunk.html | Appointed by Hartman Trunk | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/commodity-markets-profittaking-develops-among-local-futures-but.html | COMMODITY MARKETS; Profit-Taking Develops Among Local Futures, But Most Close Higher -- Cash Staples Are Strong. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/lost-deer-hunter-rescued.html | Lost Deer Hunter Rescued | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/earl-of-carnarvon-sails-for-england-his-engagement-to-mrs-tanis-g.html | EARL OF CARNARVON SAILS FOR ENGLAND; His Engagement to Mrs. Tanis G. Montagu Terminated -- She Will Sail Next Week. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/billiard-results.html | Billiard Results | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-pleasant-l-reed.html | MRS. PLEASANT L. REED | True | Special to THX IL' YoR. 'Ls. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/at-the-palace.html | At the Palace | True | B.R.C. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/party-drops-plan-to-remove-eaton-republican-state-chairman-to.html | PARTY DROPS PLAN TO REMOVE EATON; Republican State Chairman to Remain Until Date Set in His Resignation. NEW SET-UP BEING SOUGHT Leaders Anxious to Organize Forces Before Next Session of the Legislature. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/shoe-sales-to-expand-i-miller-predicts-large-increase-in-1937-at.html | SHOE SALES TO EXPAND; I. Miller Predicts Large Increase in 1937 at Guild Luncheon. | True | | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/royal-bodies-are-taken-from-tombs-by-leftists.html | Royal Bodies Are Taken From Tombs by Leftists | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/turks-hail-vote-in-us-newspapers-see-progressives-triumph-over.html | TURKS HAIL VOTE IN U.S.; Newspapers See Progressives' Triumph Over Reactionaries. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/hoeppel-and-his-son-arrested-in-virginia-federal-agents-find-house.html | HOEPPEL AND HIS SON ARRESTED IN VIRGINIA; Federal Agents Find House Member and Kin Who Failed to Appear for Jailing | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/kerr-beats-hardy-in-nassau-tourney-triumphs-by-1513-1511-and.html | KERR BEATS HARDY IN NASSAU TOURNEY; Triumphs by 15-13, 15-11 and Reaches Third Round in Squash Racquets Play. KNOTT, PIPING ROCK, WINS Conquers Thacher of Harvard Club -- Harper, Terry and Powers Advance. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/the-parking-problem.html | The Parking Problem | True | H.A. RANLETT | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/gasoline-control-is-charged-anew-second-federal-indictment-alleges.html | GASOLINE CONTROL IS CHARGED ANEW; Second Federal Indictment Alleges 'Squeezing' of Jobbers in Ten Midwest States. 20 OIL CONCERNS CITED 46 Individuals Also Named at Madison, Wis., and Inquiry Is Not Yet Completed. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/commission-acts-on-apparel-brands-federal-body-issues-complaint.html | COMMISSION ACTS ON APPAREL BRANDS; Federal Body Issues Complaint Against National Modes and John Block. CLAIMS TRADE RESTRAINT Contracts With Manufacturers Provide for Withholding Styles for 20 Days. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/becker-keenan.html | Becker -Keenan | True | Special to TztE NW YORK TIES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/night-club-notes-rudy-vallee-for-the-french-casino-hal-le-roy.html | NIGHT CLUB NOTES; Rudy Vallee for the French Casino -- Hal Le Roy Replaces Richman at the Hollywood. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/manufacturing-lines-lead-income-sources-1935-payments-12000000000.html | MANUFACTURING LINES LEAD INCOME SOURCES; 1935 Payments $12,000,000,000, Conference Board Finds in Nation-Wide Survey. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/robber-gets-15-years-thug-whose-aides-threatened-witness-is.html | ROBBER GETS 15 YEARS; Thug, Whose Aides Threatened Witness, Is Sentenced. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/la-guardia-gives-maccabees-a-city-flag-final-game-of-tour-at.html | La Guardia Gives Maccabees a City Flag; Final Game of Tour at Stadium Tomorrow | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/paying-college-players-reader-calls-for-substantial-salaries-for.html | PAYING COLLEGE PLAYERS; Reader Calls for Substantial Salaries for Teams -- and No Secrecy. | True | JOHN ALEXANDER. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/st-johns-prep-victor-turns-back-boston-university-freshman-eleven.html | ST. JOHN'S PREP VICTOR; Turns Back Boston University Freshman Eleven, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/old-owners-rights-in-prt-rejected-federal-court-holds-that-only-10.html | OLD OWNERS' RIGHTS IN P.R.T. REJECTED; Federal Court Holds That Only 10% of System Belongs to Underlying Companies. | True | Special to THE NEW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/reich-floats-loan-of-12-billion-marks-consolidation-fund-is-second.html | REICH FLOATS LOAN OF 1/2 BILLION MARKS; 'Consolidation' Fund Is Second in Year -- Will Finance the New Four-Year Plan. TOTAL OF DEBT IS SECRET But It Is Reliably Estimated at 55,000,000,000 Marks -- Resources Feeling Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/lehman-fills-bradt-vacancy.html | Lehman Fills Bradt Vacancy | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/madrid.html | MADRID | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/newspapers-seen-as-literary-focus-farrar-at-book-fair-finds-them.html | NEWSPAPERS SEEN AS LITERARY FOCUS; Farrar, at Book Fair, Finds Them 'Common Denominator of Writing Backgrounds.' MUSIC TOPICS SUGGESTED John Erskine Lists Subjects in Search of an Author -- Crowds View Exhibits. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/5-children-give-up-fight-to-keep-home-parents-both-iii-in-hospitals.html | 5 CHILDREN GIVE UP FIGHT TO KEEP HOME; Parents Both III in Hospitals, Youngsters, Eldest 12, Try to Run Household. NEIGHBORS STRIVE TO HELP But End Vain Struggle and Call Police, Who Place Family With Aid Society. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/gains-reported-in-rail-earnings-pullman-inc-had-net-profit-of.html | GAINS REPORTED IN RAIL EARNINGS; Pullman, Inc., Had Net Profit of $2,494,146 in 9 Months, Against $1,966,524 Loss. RISE FOR GREAT NORTHERN Southern Pacific, Missouri Pacific and Texas & Pacific Also Make Increases. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/juliana-to-wed-jan-7-civil-service-to-precede-church-rites-at-the.html | JULIANA TO WED JAN. 7; Civil Service to Precede Church Rites at The Hague. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/kentuckian-frozen-to-death.html | Kentuckian Frozen to Death | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-waldegrave-w-c-a-head-dies-former-president-of-world-council.html | MRS WALDEGRAVE, . W. C. A. HEAD, DIES; Former President of World Council Descendant of a Noted Scottish Family. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/mrs-robinson-wed-to-prentice-sanger-the-former-annette-f-colgate-is.html | MRS. ROBINSON WED TO PRENTICE SANGER; The Former Annette F. Colgate Is Bride at Greenwich of WeU-Known Architect. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/william-helwig.html | WILLIAM HELWIG | True | Special to THS lmw YORK TS. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/virginia-alumni-meet.html | Virginia Alumni Meet | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/buys-boyd-textile-plant.html | Buys Boyd Textile Plant | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/book-notes.html | BOOK NOTES | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/salaries-revealed-in-reports-to-sec-p-polumbaum-received-44333-in.html | SALARIES REVEALED IN REPORTS TO SEC; P. Polumbaum Received $44,333 in Year as Vice President of American Sumatra Tobacco. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/large-business-in-wool-statistical-position-strong-piecegoods.html | LARGE BUSINESS IN WOOL; Statistical Position Strong, Piece-Goods Markets Better. | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/charles-p-mcausland.html | CHARLES P. M'CAUSLAND | True | Special to T N YoP.. 'lMxs. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/albanian-cabinet-overthrown.html | Albanian Cabinet Overthrown | True | Wireless to THE NEW YORK TIMES. | C1B 318195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/seek-federal-aid-on-hudson-seaway-champlain-valley-council-says.html | SEEK FEDERAL AID ON HUDSON SEAWAY; Champlain Valley Council Says Roosevelt's Re-election May Help the Project. | True | Special to THE NEW YORK TIMES. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/football-at-sing-sing-coach-citing-uses-of-gate-receipts-asks.html | FOOTBALL AT SING SING; Coach, Citing Uses of Gate Receipts, Asks Repeal of Mulrooney Ruling. | True | HARRY E. VON KERSBURG. | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/reichenbachmayor.html | ReichenbachMayor | True | | C1B 318195 |
| 1936-11-07 | 1936-11-07 | https://www.nytimes.com/1936/11/07/archives/washington-gives-president-ovation-cheering-throngs-estimated-as.html | WASHINGTON GIVES PRESIDENT OVATION; Cheering Throngs Estimated as High as 300,000 Line Streets to White House. | True | By Charles W. Hurd | C1B 318195 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/colleges-map-plans-for-education-week-city-brooklyn-and-hunter-to.html | COLLEGES MAP PLANS FOR EDUCATION WEEK; City, Brooklyn and Hunter to Join in Art Exhibit, Dinner and Evening of Music. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/peace-talks-arranged-identical-programs-to-be-given-in-dover-and.html | PEACE TALKS ARRANGED; Identical Programs to Be Given in Dover and Mount Holly, N.J. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/in-the-footsteps-of-keats-mr-bushnell-retraces-his-walking-tour.html | In the Footsteps Of Keats; Mr. Bushnell Retraces His Walking Tour Into Northern England And Scotland A WALK AFTER JOHN KEATS. By Nelson S. Bushnell. Farrar & Rinehart. $2.50. | True | By Richard le Gallienne | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/city-must-learn-new-charter-ways-changes-in-government-and-in-the.html | CITY MUST LEARN NEW CHARTER WAYS; Changes in Government and in the Manner of Voting Will Come With 1938. IMPROVEMENT HOPED FOR | True | By Warren Moscow | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/villanova-passes-stop-so-carolina-ground-attack-halted-wildcats.html | VILLANOVA PASSES STOP SO. CAROLINA; Ground Attack Halted, Wildcats Take to Air and Score a 14-to-0 Victory. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/s-california-bows-for-1st-time-137-toppled-from-unbeaten-class-by.html | S. CALIFORNIA BOWS FOR 1ST TIME, 13-7; Toppled From Unbeaten Class by California -- 55,000 See Los Angeles Battle. AERIALS BAFFLE TROJANS Forward-Lateral to Herwig in First Brings Score -- Bears Put on Rally in Third. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/la-salle-in-front-1914-conquers-west-chester-teachers-williams.html | LA SALLE IN FRONT, 19-14; Conquers West Chester Teachers, Williams Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/200000-pay-tribute-to-mrs-alessandri-throngs-line-santiago-streets.html | 200,000 PAY TRIBUTE TO MRS. ALESSANDRI; Throngs Line Santiago Streets for Funeral Cortege of Wife of Chile President. | True | Special Cable to T Nzw Yo Trims. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mussolini-hopes-for-peace.html | Mussolini Hopes for Peace | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/amherst-fr-7-cushing-0.html | Amherst Fr. 7, Cushing 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mass-suit-on-tva-upheld-by-court-tennessee-federal-judge-overrules.html | MASS SUIT ON TVA UPHELD BY COURT; Tennessee Federal Judge Overrules Plea to Dismiss Joint Action by 19 Companies. RULES ALL HAVE SAME AIM They Seek Court Order Declaring TVA Activities Illegal, Judge J.J. Gore Notes. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/robespierres-tortuous-career-robespierre-by-gj-renier-appleton.html | Robespierre's Tortuous Career; ROBESPIERRE. By G.J. Renier. Appleton Biographies.) New York: D. Appleton-Century Company. $1.50. | True | By Cuthbert Wright | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wider-gain-shown-in-advance-buying-stores-handtomouth-policy-being.html | WIDER GAIN SHOWN IN ADVANCE BUYING; Stores' Hand-to-Mouth Policy Being Reversed Gradually as Prices Move Higher. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/republic-may-raise-50000.html | Republic May Raise 50,000 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/deficit-at-columbia-reduced-to-152321-dr-butler-reports-cut-from.html | DEFICIT AT COLUMBIA REDUCED TO $152,321; Dr. Butler Reports Cut From $973,732 for Year Due to Cooperation of Staff. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/see-a-tidal-wave-of-holiday-buying-greatest-season-of-giftgiving.html | SEE A 'TIDAL WAVE' OF HOLIDAY BUYING; Greatest Season of Gift-Giving Since 1929 Is Indicated by Association Survey. FORWARD SURGE EVIDENT Sales in Country During Period Expected to Rise 12 to 15% Over the 1935 Figures. | True | By Thomas F. Conroy | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/abroad.html | ABROAD | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wide-use-of-radio-in-schools-near-officials-here-studying-plan-to.html | WIDE USE OF RADIO IN SCHOOLS NEAR; Officials Here Studying Plan to Bring Broadcasts to All Classrooms. SPUR TO INTEREST IS SEEN $10,000 for Experiments in the Next Two Years Advocated in Sheehan Report. | True | By Richard Tompkins | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/betty-robinson-betrothed.html | Betty Robinson Betrothed | True | Special to THg NE YOnK TIM.:S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/post-office-ready-for-security-rush-new-phone-lines-installed-as.html | POST OFFICE READY FOR SECURITY RUSH; New Phone Lines Installed as Business Men Seek Data and Offer Assistance. BIG CONCERNS A PROBLEM Nation-Wide Systems Want to Know Whether Each Branch Must Set Up an Account. POSTOFFICE READY FOR SECURITY RUSH | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/safe-driving-taught.html | SAFE DRIVING TAUGHT | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/win-life-saving-honors-five-receive-awards-at-dinner-of-bronx.html | WIN LIFE SAVING HONORS; Five Receive Awards at Dinner of Bronx Service Group. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/augusta-social-events.html | AUGUSTA SOCIAL EVENTS | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wpa-will-show-movie-grownups-at-school-promotes-adult-education.html | WPA WILL SHOW MOVIE; 'Grown-Ups at School' Promotes Adult Education Program. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/colonel-f-p-morris-watseka-ii1-attorney-was-active-in-democratic.html | COLONEL F. P. MORRIS; Watseka, Il1., Attorney Was Active in Democratic Affairs. | True | Special to TqE N:w YORK TIES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/american-academy-to-meet-thursday-tributes-to-be-paid-to-childe.html | AMERICAN ACADEMY TO MEET THURSDAY; Tributes to Be Paid to Childe Hassam, E.H. Blashfield and Edwin Arlington Robinson. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ccny-repulses-gallaudet-by-340-beavers-using-entire-squad-roll-up.html | C.C.N.Y. REPULSES GALLAUDET BY 34-0; Beavers, Using Entire Squad, Roll Up, Largest Score in Three Campaigns. TALLY AFTER 5 MINUTES Rockwell Counts on 21-Yard Dash -- Schimenty, Michel Aid Strong Offense. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/w-and-l-defeats-vpi-triumphs-by-27-to-0-with-sample-tallying-two-to.html | W. AND L. DEFEATS V.P.I.; Triumphs by 27 to 0. With Sample Tallying Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/pawling-is-held-to-a-00-deadlock-displays-a-powerful-running-attack.html | PAWLING IS HELD TO A 0-0 DEADLOCK; Displays a Powerful Running Attack but Is Unable to Cross Hackley Goal. HICKEY AND FERNALD STAR Lead Home Eleven Offensive, Which Gains 186 Yards by Rushing in First Half. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/meeting-to-hear-mrs-belmont.html | Meeting to Hear Mrs. Belmont | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/eyes-turning-south-resorts-in-the-suntan-state-prepare-to-entertain.html | EYES TURNING SOUTH; Resorts in the Sun-Tan State Prepare to Entertain a Vast Army of Visitors FLORIDA AWAITS TOURIST RUSH | True | By Harris G. Simslakeland, Fla. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/honored-at-arizona-seven-students-from-new-york-state-cited-by.html | HONORED AT ARIZONA; Seven Students From New York State Cited by University. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/penn-freshmen-beat-columbia-cubs-200-ragged-line-keeps-lions-at-bay.html | PENN FRESHMEN BEAT COLUMBIA CUBS, 20-0; Ragged Line Keeps Lions at Bay, While Smith, Dahm and Brown Score Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cosmopolitan-club-had-rapid-growth-small-group-starting-in-two.html | COSMOPOLITAN CLUB HAD RAPID GROWTH; Small Group Starting in Two Rooms Over Stable Is Now Organization of 1,500. | True | By Grace Hendrick Eustis | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/simon-to-introduce-public-order-bill-government-will-ban-political.html | SIMON TO INTRODUCE 'PUBLIC ORDER BILL'; Government Will Ban Political Armies -- May Drive Fascist Groups Underground. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hamsuns-new-novel-of-village-life.html | Hamsun's New Novel Of Village Life | True | By Alma Luise Olsonoslo. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/townsend-bloc-melted-negligible-in-next-congress-says-chairman-bell.html | TOWNSEND BLOC MELTED; Negligible in Next Congress, Says Chairman Bell of Inquiry Group. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/leonabrams-i.html | LeonAbrams I | True | Special to THE NV YORK ThAlES. i | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/exhibition-to-help-cleanliness-fund-beauty-benefit-will-be-held.html | EXHIBITION TO HELP CLEANLINESS FUND; 'Beauty Benefit' Will Be Held Week of Nov. 22 to Assist Work of Association. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/u-d-foster-is-dead-editor-and-educator-aided-in-publishing.html | u. D. FOSTER IS DEAD; EDITOR AND EDUCATOR; Aided in Publishing Reference Books and Wrote Several Educational Essays. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/miss-chamberlins-troth-hanover-n-h-girl-to-become-bride-of-r-f.html | MISS CHAMBERLIN'S TROTH; Hanover, N, H, Girl to Become Bride of R. F. Treadway. | True | Spectal to T NE YORK T-S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/friedman-will-filed-bequests-of-13500-are-left-to-jewish.html | FRIEDMAN WILL FILED; Bequests of $13,500 Are Left to Jewish Institutions. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/peekskill-ma-on-top-overcomes-concordia-prep-lead-in-last-half-to.html | PEEKSKILL M.A. ON TOP; Overcomes Concordia Prep Lead in Last Half to Win, 20-7. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/women-plan-bridge-benefit.html | Women Plan Bridge Benefit | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hunter-girls-look-to-social-service-professor-byrnes-emphasizes.html | HUNTER GIRLS LOOK TO SOCIAL SERVICE; Professor Byrnes Emphasizes Increasing Opportunities in Growing Field. STUDY COURSE IS OFFERED Specialized Training Aims to Fit Students for Work in Vocational Schools. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-wireless.html | THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/club-heads-to-be-honored.html | Club Heads to Be Honored | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/claiming-credit-for-italy-spain-financed-columbuss-voyage-but.html | CLAIMING CREDIT FOR ITALY; Spain Financed Columbus's Voyage, but Genoese Genius Conceived It | True | LUIGI CRISCUOLO | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/big-sports-program-in-atlantic-city-gets-under-way-plans-in-other.html | Big Sports Program in Atlantic City Gets Under Way -- Plans in Other Centers | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fbstockdale-dies-retired-ilqlster-a-preacher-for-60-years-he-served.html | F.B.STOCKDALE DIES; RETIRED IlqlSTER; A Preacher for 60 Years, He Served Several Churches in Metropolitan Area. CAME HERE FROM ENGLAND Started Career There by Join!ng Roving Mission Group That Included Dr. Cadman, | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mme-jusserand-hopeful-of-peace-nations-uncertain-of-possible.html | MME. JUSSERAND HOPEFUL OF PEACE; Nations, Uncertain of Possible Alliances, Do Not Dare Make War, She Declares. GUEST OF MRS. ROOSEVELT Latter, at Press Parley, Says She Wants Less Strenuous Life -- Plans Lectures. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/coronation-colors-ready-us-equivalents-to-british-shades-announced.html | CORONATION COLORS READY; U.S. Equivalents to British Shades Announced by Association. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/siloti-in-last-concert-russian-pianist-pupil-of-liszt-73-soloist-in.html | SILOTI IN LAST CONCERT; Russian Pianist, Pupil of Liszt, 73, Soloist in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mrs-clifford-b-wright.html | MRS. CLIFFORD B. WRIGHT | True | Special to TI{E NEW %'ORK TL%fES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/groton-to-meet-st-marks.html | Groton to Meet St. Mark's | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/pitt-touchdowns-crush-penn-state-panthers-rout-ancient-rivals-347.html | PITT TOUCHDOWNS CRUSH PENN STATE; Panthers Rout Ancient Rivals, 34-7, Before a Crowd of 20,000 at Pittsburgh. LATE RALLY IS DECISIVE Wood Dashes 48 Yards and Urban 49 for Two of Victor's Three Tallies in Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/13-children-burned-in-explosion-of-tar-kettle-at-wpa-road-project.html | 13 CHILDREN BURNED IN EXPLOSION OF TAR; Kettle at WPA Road Project Bursts, Spraying Group Going Home From Music Class. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/long-gains-by-army-players-overcome-muhlenberg-on-west-point.html | Long Gains by Army Players Overcome Muhlenberg on West Point Gridiron; ARMY TEAM MAKES EIGHT TOUCHDOWNS Downs Muhlenberg, 54 to 7, After Plucky Losers Gain Early Advantage. CRAIG CADET'S SPARKPLUG His Scoring Run of 50 Yards Starts Rout of Invaders at West Point. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/jewish-drive-to-open-founders-dinner-tonight-also-to-mark.html | JEWISH DRIVE TO OPEN; Founders' Dinner Tonight Also to Mark Anniversary. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/national-unity-seen-in-election-outcome-advantages-gained-by.html | NATIONAL UNITY SEEN IN ELECTION OUTCOME; Advantages Gained by Country Held To Outweigh, by Far, Liabilities Inherent in the Result REPUBLICAN STRATEGY INEPT | True | By Arthur Krock | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/downs-moseley-.html | Downs -- Moseley ! | True | Special to TH NEW YOaK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/how-to-get-a-job-is-taught-at-grinnell-course-includes-contact-with.html | 'How to Get a Job' Is Taught at Grinnell; Course Includes Contact With Employers | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/10month-auto-shipments-show-an-increase-of-24.html | 10-Month Auto Shipments Show an Increase of 24% | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/higher-priced-car-attracts-buyer-as-something-better.html | HIGHER PRICED CAR ATTRACTS BUYER AS 'SOMETHING BETTER' | True | By Don E. Aherns General Sales Manager Cadillac-Lasalle | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/innet-jennings.html | Innet -- Jennings | True | Special to THE NW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/teachers-criticized.html | TEACHERS: Criticized | True | EDNA HODGES | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/random-notes-for-travelers-switzerland-prepares-for-sports-as-snow.html | RANDOM NOTES FOR TRAVELERS; Switzerland Prepares for Sports as Snow Whitens the Alps - Sightseeing in India -- New Services Aboard the Trains | True | By Diana Rice | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mgr-curran-dead-miners-adnooate-wilkesbarre-priest-active-in.html | MGR. CURRAN DEAD; MINERS' ADNOOATE; Wilkes-Barre Priest Active in Attempting to Settle Labor Disputes. RECTORY FIRED IN SPRING Bombings That Killed Union Head Believed to Have Hastened Death of Clergyman, 77. | True | Specter! to T gw TO TL-ZS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/listed-bond-average-up-in-price-to-9592-1405-issues-on-the-new-york.html | LISTED BOND AVERAGE UP IN PRICE TO $95.92; 1,405 Issues on the New York Stock Exchange Are Quoted at $43,179,898,054. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sec-heartened-plans-wider-role-with-new-deal-returned-it-maps.html | SEC, HEARTENED, PLANS WIDER ROLE; With New Deal Returned, It Maps Further Protection of Investing Public. TO ASK INTERIM REPORTS When Capital Is Revamped -Other Steps to Include Profit-and-Loss Data. | True | By Rodney Beanspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/events-at-asheville.html | EVENTS AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/marine-exhibition-to-open-thursday-la-guardia-will-be-guest-at.html | MARINE EXHIBITION TO OPEN THURSDAY; La Guardia Will Be Guest at First Session of Show Here -- Week's Programs Listed SHOW OCCUPIES 3 FLOORS Displays Furnished by Ship Lines, Travel Groups and Maritime Industries. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/telepathy-in-science-theosophists-have-long-regarded-phenomenon-as.html | TELEPATHY IN SCIENCE; Theosophists Have Long Regarded Phenomenon as Logical | True | ARTHUR EILENBERG | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/will-speak-at-settlement.html | Will Speak at Settlement | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/accident-toll-remains-high-carelessness-inattention-intoxication.html | ACCIDENT TOLL REMAINS HIGH; Carelessness, Inattention, Intoxication, Speed and Discourtesy On the Part of Drivers and Pedestrians Held Responsible | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/programs-of-the-week-settles-of-beethoven-and-brahms-chamber-works.html | PROGRAMS OF THE WEEK; Settles of Beethoven and Brahms Chamber Works -- Ensembles and Recitalists | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/yale-freshmen-in-tie-with-princeton-cubs-elevens-battle-to.html | YALE FRESHMEN IN TIE WITH PRINCETON CUBS; Elevens Battle to Scoreless Deadlock, Neither Team Reaching Rivals' 20-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/woman-69-killed-by-fall.html | Woman, 69, Killed by Fall | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/glacier-in-yosemite-measured-for-speed.html | GLACIER IN YOSEMITE MEASURED FOR SPEED | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/baldwin-subdues-lynbrook-13-to-0-retains-class-a-title-of-the-south.html | BALDWIN SUBDUES LYNBROOK, 13 TO 0; Retains Class A Title of the South Shore League in Hard-Fought Battle. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/this-england-by-mary-ellen-chase-198-pp-new-york-the-macmillan.html | THIS ENGLAND. By Mary Ellen Chase. 198 pp. New York: The Macmillan Company. $2.50. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/growing-the-foxtaillilies.html | GROWING THE FOXTAIL-LILIES | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hicksville-32-great-neck-13.html | Hicksville 32, Great Neck 13 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/notre-dame-harriers-score.html | Notre Dame Harriers Score | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/whole-world-alert-in-health-education-biologist-back-from-tour-says.html | WHOLE WORLD ALERT IN HEALTH EDUCATION; Biologist, Back From Tour, Says Every Country Has Taken Up Fight Against Disease. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/decline-in-auto-deaths-7579-in-first-44-weeks-in-136-cities-against.html | DECLINE IN AUTO DEATHS; 7,579 In First 44 Weeks in 136 Cities, Against 7,992 Year Ago. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/great-britain-balks-isolation-of-russians-london-opposes.html | GREAT BRITAIN BALKS ISOLATION OF RUSSIANS; London Opposes Italo-German Move To Exclude Moscow From Grouping Of European Nations WAR TACTICS SEEN AS FACTOR | True | By Edwin L. James | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bonds-being-paid-before-maturity-those-called-for-this-month-amount.html | BONDS BEING PAID BEFORE MATURITY; Those Called for This Month Amount to $126,829,000 - Foreign Issues Lead. BIG REDEMPTIONS LATER Industrial, Public Utility and Municipal Loans on List -Statistical Summary. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/blair-scores-60-on-tally-by-keny-downs-franklin-and-marshall.html | BLAIR SCORES, 6-0, ON TALLY BY KENY; Downs Franklin and Marshall Academy in a Hard Fought Gridiron Struggle. END DASH DECIDES ISSUE Jersey Team Counts in Second Period -- Results of Other Schoolboy Contests. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/worcester-19-dean-0.html | Worcester 19, Dean 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/canadiens-score-20-blank-bruin-sextet-in-opener-runge-and-desilets.html | CANADIENS SCORE, 2-0; Blank Bruin Sextet in Opener, Runge and Desilets Tallying. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-change-of-life-change-of-life-in-men-and-women-by-marie-c.html | The Change of Life; CHANGE OF LIFE IN MEN AND WOMEN. By Marie C. Stopes. 236 pp. New York: G.P. Putnam's Sons. $2. | True | LIVINGSTON WELCH. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sun-dons-necklace-of-gigantic-spots-row-more-than-1250000-miles.html | SUN DONS 'NECKLACE' OF GIGANTIC SPOTS; Row More Than 1,250,000 Miles Long Appears -- Any One of Them Could Swallow Earth. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-york.html | NEW YORK | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/he-offers-lingerie-then-pistol-for-sale-his-prospect-turns-out-to.html | He offers Lingerie, Then Pistol for Sale; His Prospect Turns Out to Be Policeman | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-bard-at-elstree-a-visitor-recalls-conversations-with-the-people.html | THE BARD AT ELSTREE; A Visitor Recalls Conversations With the People of 'As You Like It' | True | By Evelyn G. Kessel | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/book-review-charter-of-the-city-of-new-york-by-the-charter-revision.html | Book Review; CHARTER OF THE CITY OF NEW YORK. By the Charter Revision Commission. 285 pp. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/vanderbilt-scores-140-tally-two-touchdowns-in-final-quarter-to-beat.html | VANDERBILT SCORES, 14-0; Tally Two Touchdowns in Final Quarter to Beat Sewanee. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/no-rate-war-on-airways-other-long-haul-lines-hold-fares-despite-twa.html | NO RATE WAR ON AIRWAYS; Other Long - Haul Lines Hold Fares Despite TWA Cut -- Give Grounds | True | By Lauren D. Lyman | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/woman-ends-life-in-hudson.html | Woman Ends Life in Hudson | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/stevens-stewart.html | Stevens -- Stewart | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/marylebone-gets-344-runs.html | Marylebone Gets 344 Runs | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/style-show-to-aid-yorkville-council-luncheon-will-also-be-given-at.html | STYLE SHOW TO AID YORKVILLE COUNCIL; Luncheon Will Also Be Given at Benefit on Tuesday for Welfare Agencies. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/communism-attack-urged.html | COMMUNISM: Attack Urged | True | ARTHUR T. HALE | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/washington-sees-break-in-strike-showdown-on-maritime-labor-expected.html | WASHINGTON SEES BREAK IN STRIKE; Showdown' on Maritime Labor Expected by Officials as Both Sides Hold Firm. FEDERAL OBSERVERS HERE Miss Perkins Declares Eastern Walkout 'Uninvited' -- Doubts if President Will Act. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/prom-held-at-williams-fraternity-houses-entertain-250-girls-and-500.html | PROM HELD AT WILLIAMS; Fraternity Houses Entertain 250 Girls and 500 Alumni. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/springfield-bows-70-beaten-by-st-thomas-college-on-touchdown-by.html | SPRINGFIELD BOWS, 7-0; Beaten by St. Thomas College on Touchdown by Noviello. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/body-in-a-cellar-stirs-inquiry-here-aides-of-geoghan-are-sent-to.html | BODY IN A CELLAR STIRS INQUIRY HERE; Aides of Geoghan Are Sent to Lawrence, Mass., to Seek Clues in Murder. SUSPECT IS IN DETROIT Man Named by Inmate of Queens Jail 'Under Surveillance,' Prosecutor Asserts. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/boy-of-4-in-relief-picket-line.html | Boy of 4 in Relief Picket Line | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/exports-promise-rise-with-recovery.html | EXPORTS PROMISE RISE WITH RECOVERY | True | By Robert C. Graham, Executive Vice President, Graham-Paige Motors Corp. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/state-to-participate-in-education-week-program-beginning-tomorrow.html | STATE TO PARTICIPATE IN 'EDUCATION WEEK'; Program Beginning Tomorrow Will Show Parents What Schools Do for Children. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/six-honored-at-syracuse-new-york-area-girls-elected-to-dormitory.html | SIX HONORED AT SYRACUSE; New York Area Girls Elected to Dormitory Offices. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/elizabeth-kitchel-engaged-to-marry-englewood-girl-is-betrothed-to.html | ELIZABETH KITCHEL ENGAGED TO MARRY; Englewood Girl Is Betrothed to Alexander Lincoln Jr., of Brookline Family. SHE IS VASSAR GRADUATE Pursued Postgraduate Studies at Radcliffe -- Fiance Is Alumnus of Harvard College, | True | Special to THE iNTEV,' YORK TIMS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/drexel-upsets-ursinus-dragons-triumph-76-as-stevens-boots-extra.html | DREXEL UPSETS URSINUS; Dragons Triumph, 7-6, as Stevens Boots Extra Point. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/reapportionment-bogy-faces-gop-control-by-democrats-of-1938.html | REAPPORTIONMENT BOGY FACES G.O.P.; Control by Democrats of 1938, Constitutional Convention Would Mean Gerrymander. | True | By W.a. Warn | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/effect-on-civilization-seen.html | Effect on Civilization Seen | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/theatre-program-for-music-school-3-of-cowards-plays-will-be-given.html | THEATRE PROGRAM FOR MUSIC SCHOOL; 3 of Coward's Plays Will Be Given Dec. 2 to Raise Funds for Neighborhood Center. DEBUTANTES WILL ASSIST They Form a Committee to Sell Tickets -- Supper Parties to Follow Performance. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/falconry-revived-auto-used-in-hunt-toronto-broker-is-believed-to.html | FALCONRY REVIVED; AUTO USED IN HUNT; Toronto Broker Is Believed to Own Only Peregrine in the Dominion Trained in Sport. SITE OF EYRIE IS SECRET But Is Reached by Descending Ropes 80 Feet Down a Cliff -- Calls Puzzle Farmers. | True | Copyright, 1936, by Nana | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/court-curbs-french-strikers.html | Court Curbs French Strikers | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/gold-and-silver-higher-in-london.html | Gold and Silver Higher in London | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bridge-party-nov-12-to-aid-day-nursery-manhattanville-association.html | BRIDGE PARTY NOV. 12 TO AID DAY NURSERY; Manhattanville Association to Hold Benefit at Columbia Men's Faculty Club. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/congress-to-get-plan-to-restore-control-of-crops-spurred-by.html | CONGRESS TO GET PLAN TO RESTORE CONTROL OF CROPS; Spurred by Unanimous Plea of Farm Leaders, Administration Will Seek AAA Revival. INSURANCE PUT SECONDARY Spokesmen of Growers Hold Federal Power Over Production Is Necessary Basis. TO ASK RESTORING OF CROP CONTROL | True | By Felix Belair Jr.special To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/grange-to-meet-in-columbus.html | Grange to Meet in Columbus | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/washington-spurt-brings-tie-1414-cain-goes-across-twice-for-huskies.html | WASHINGTON SPURT BRINGS TIE, 14-14; Cain Goes Across Twice for Huskies in Conference Clash With Stanford. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/gallery-to-rent-pictures.html | Gallery to Rent Pictures | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tire-makers-have-a-good-year-price-stability-has-benefited-both.html | TIRE MAKERS HAVE A GOOD YEAR; Price Stability Has Benefited Both Manufacturer and Public -- Labor Unrest Chief Disturbing Factor -- A New Code | True | By Jerome T. Shaw, Editor, Tires Magazine | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/manhattan-downs-kentucky-13-to-7-byrne-back-of-sturdy-forward-wall.html | MANHATTAN DOWNS KENTUCKY, 13 TO 7; Byrne, Back of Sturdy Forward Wall, Tallies Twice in the Second Period. WILDCATS RALLY AT END March 91 Yards for Touchdown, Johnson Scoring in Final Minute of Battle. MANHATTAN DOWNS KENTUCKY, 13 TO 7 | True | By Lincoln A. Werden | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/music-for-chamber-orchestra.html | MUSIC FOR CHAMBER ORCHESTRA | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/past-eras-old-masters-work-in-the-new-shows.html | PAST ERAS; Old Masters' Work In the New Shows | True | By Edward Alden Jewell | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/liddell-hart-outlines-the-war-the-war-in-outline-19141918-by.html | Liddell Hart Outlines the War; THE WAR IN OUTLINE, 1914-1918. By Liddell Hart. With seven maps. 285 pp. New York: Random House. $2. | True | By Compton Pakenham | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/world-population-held-nearing-peak-johns-hopkins-scientists-say.html | WORLD POPULATION HELD NEARING PEAK; Johns Hopkins Scientists Say 2100 A.D. Will See High Point of 2,645,500,000. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/3-policemen-dropped-total-ousted-since-valentine-took-office.html | 3 POLICEMEN DROPPED; Total Ousted Since Valentine Took Office Increased to 144. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rockaway-air-bids-asked.html | Rockaway Air Bids Asked | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/charity-workers-to-give-luncheon-committees-helping-in-boxing.html | CHARITY WORKERS TO GIVE LUNCHEON; Committees Helping in Boxing Tournament for West Side Hospital Meet Tomorrow. PHYSICIANS WILL SPEAK Health Problems in Connection With Campaign for Funds to Be Discussed. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/truck-kills-mother-of-5-driver-and-witnesses-say-woman-was-crossing.html | TRUCK KILLS MOTHER OF 5; Driver and Witnesses Say Woman Was Crossing in Middle of Block. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/architects-plan-pageant-for-ball-court-of-the-heavens-to-be-vivid.html | ARCHITECTS PLAN PAGEANT FOR BALL; 'Court of the Heavens' to Be Vivid Cosmic Presentation at Beaux-Arts Event. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/parking-problems-at-resorts-officials-in-metropolitan-area-alive-to.html | PARKING PROBLEMS AT RESORTS; Officials in Metropolitan Area Alive to Needs of Growing Army Of Summer Visitors -- Many Improvements Noted | True | By Edwin A. Osborne | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/city-planner-field-widened-at-mit-social-and-economic-aspects-are.html | CITY PLANNER FIELD WIDENED AT M.I.T.; Social and Economic Aspects Are Replacing Emphasis on Individual Structure. BROAD BACKGROUND GOAL Looking Ahead, Prof. Adams Says City of Future Will Be 'a City of Open Spaces.' | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/polish-commissioner-in-danzig-protest-claims-his-envoy-was-not.html | POLISH COMMISSIONER IN DANZIG PROTEST; Claims His Envoy Was Not Allowed to See Trio Beaten by Nazi Storm Troopers. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lodge-sails-for-bermuda-senatorelect-from-massachusetts-to-rest.html | LODGE SAILS FOR BERMUDA; Senator-Elect From Massachusetts to Rest After Campaign. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/many-visit-new-dams-federal-projects-in-the-far-west-attract-a-host.html | MANY VISIT NEW DAMS; Federal Projects in the Far West Attract a Host of Tourists | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/specializing-at-wesleyan.html | Specializing at Wesleyan | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-16-no-title-producers-offer-safer-cars-for-1937.html | Article 16 -- No Title; PRODUCERS OFFER SAFER CARS FOR 1937 | True | By C.w. Nash, Chairman of the Board Nash Motors Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/curb-on-tax-evasion-proposed.html | CURB ON TAX EVASION PROPOSED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/benefit-show-on-nov-13.html | Benefit Show on Nov. 13 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/montana-population-decreased.html | Montana Population Decreased | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/miss-draper-is-bride-of-charles-bacon-jr-their-marriage-performed.html | MISS DRAPER IS BRIDE OF CHARLES BACON JR.; Their Marriage Performed in First Congregational Church at Canton, Mass. | True | Special to TE N,.W Yo TS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/john-j-phelan-dies-bridgeport-coroner-former-secretary-of-state-of.html | JOHN J. PHELAN DIES; BRIDGEPORT CORONER; Former Secretary of State of Connecticut, 85, Served in General Assembly. | True | Special to THE NgW YORK TrIES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/steel-operations-steady-increasing-automobile-assemblies-expected.html | STEEL OPERATIONS STEADY; Increasing Automobile Assemblies Expected to Raise Volume. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/no-class-warfare.html | NO CLASS WARFARE | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/irving-27-bronxville-0.html | Irving 27, Bronxville 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/traffic-problem-increased.html | TRAFFIC PROBLEM INCREASED | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kiplings-of-the-pacific-hollywood-in-its-imperialistic-sagas-helps.html | KIPLINGS OF THE PACIFIC; Hollywood, in Its Imperialistic Sagas, Helps Bear the White Man's Burden | True | By Frank S. Nugent | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/to-speak-at-wesleyan-sociologists-will-discuss-marriage-relations.html | TO SPEAK AT WESLEYAN; Sociologists Will Discuss Marriage Relations at Parley. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dry-goods-jobbers-find-spring-sales-up-already.html | Dry Goods Jobbers Find Spring Sales Up Already | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/blind-to-give-concerts-first-of-50-will-be-presented-here-on.html | BLIND TO GIVE CONCERTS; First of 50 Will Be Presented Here on Saturday. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/more-news-of-the-seine.html | MORE NEWS OF THE SEINE | True | PHILIP CARR. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/motor-car-production-calls-on-many-men-and-industries.html | MOTOR CAR PRODUCTION CALLS ON MANY MEN AND INDUSTRIES | True | By R.m. Rowland, Assistant General Sales Manager de Soto. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/state-club-federation-opens-weeks-convention-here-tomorrow-hundreds.html | STATE CLUB FEDERATION OPENS WEEK'S CONVENTION HERE TOMORROW; HUNDREDS TO JOIN IN LARGE PROGRAM Institute Tuesday Morning One of Major Events -- Helmuth Dinner Will Open Activities. 'SECURITY' WILL BE A TOPIC Mrs. Clare J. Hoyt to Become New President -- Installation Ceremony Thursday. | True | By Kathleen McLaughlin | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/east-orange-14-orange-7.html | East Orange 14, Orange 7 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/miss-booth-starts-tour-salvation-army-head-leaves-on-a-fivemonth.html | MISS BOOTH STARTS TOUR; Salvation Army Head Leaves on a Five-Month World Campaign. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/blum-in-command-of-french-policy-boasts-parliamentary-majority-and.html | BLUM IN COMMAND OF FRENCH POLICY; Boasts Parliamentary Majority and Strong Backing in the Country at Large. OPPOSITION UNORGANIZED | True | By Herbert L. Matthewswireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/touring-sedan-with-spacious-trunk-now-becoming-most-popular-model.html | TOURING SEDAN WITH SPACIOUS TRUNK NOW BECOMING MOST POPULAR MODEL | True | By C.p. Simpson Vice President and General Sales Manager, Pontiac Motor Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kept-roosevelt-off-air-philadelphia-musicians-union-ruling-balked.html | KEPT ROOSEVELT OFF AIR; Philadelphia Musicians' Union Ruling Balked Speech Broadcast. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lafayette-community-college.html | Lafayette Community College | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-round-of-galleries-brief-comment-on-more-than-a-score-of-newly.html | A ROUND OF GALLERIES; Brief Comment on More Than a Score of Newly Opened Shows in Many Media | True | By Howard Devree | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-cars-a-distinct-advance-without-radical-changes-comfort.html | NEW CARS A DISTINCT ADVANCE; Without Radical Changes, Comfort, Convenience, Safety and Performance Have Been Notably Increased by Engineers NEW CARS A DISTINCT ADVANCE | True | By Herbert Chase, M.s.a.e. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/truck-prospect-is-excellent-in-all-fields-for-next-year.html | TRUCK PROSPECT IS EXCELLENT IN ALL FIELDS FOR NEXT YEAR | True | By W.e. Fish, Commercial Car Manager, Chevrolet Motor Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/urges-navy-build-auxiliary-vessels-swanson-tells-roosevelt-that.html | URGES NAVY BUILD AUXILIARY VESSELS; Swanson Tells Roosevelt That Most Such Ships in Fleet Are 'Old and Deficient.' MORE MEN ALSO NEEDED Annual Report Warns That Move to Safeguard Fuel Oil Supply Is Imperative. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/panorama-scene-abroad-interesting-event-involving-eight-horses.html | PANORAMA: SCENE ABROAD; Interesting Event Involving Eight Horses; Revelations About Bicycles and Armistices | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/man-vainer-than-woman.html | MAN: Vainer Than Woman | True | JAMES STOTTER | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rev-dr-james-melvile.html | REV. DR. JAMES MELVILE | True | Special to TIg NgW YoP. K TI.xES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/backs-methodist-unification.html | Backs Methodist Unification | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/china-stays-firm-on-tokyos-terms-refuses-to-consider-creation-of.html | CHINA STAYS FIRM ON TOKYO'S TERMS; Refuses to Consider Creation of Special Area in North or Joint Action Against Reds. SUIYUAN INVASION PUSHED Attackers, Aided by Five Planes, Get Assistance From Force of Mongol Irregulars. | True | By Hallett Abendwireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/farewell-to-the-pickpocket-even-his-holiday-pickings-have-fallen.html | FAREWELL TO THE PICKPOCKET; Even His Holiday Pickings Have Fallen Off And Soon He Will Be But a Dim Memory | True | By Emanuel Perlmutter | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fights-free-rail-pickup-american-trucking-associations-inc-gets-a.html | FIGHTS FREE RAIL PICK-UP; American Trucking Associations, Inc., Gets a Temporary Stay. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/uniforms-of-king-edward-he-is-the-colonel-of-many-regiments-and-may.html | UNIFORMS OF KING EDWARD; He Is the Colonel of Many Regiments and May Wear the Dress of Any One of Them | True | By Ormonde Butlerlondon. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kings-visit-is-delayed-edward-will-be-unable-to-go-to-canada-until.html | KING'S VISIT IS DELAYED; Edward Will Be Unable to Go to Canada Until 1938. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/union-hill-12-memorial-7.html | Union Hill 12, Memorial 7 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/stage-performers-will-attend-dance-they-and-400-cadets-expected-at.html | STAGE PERFORMERS WILL ATTEND DANCE; They and 400 Cadets Expected at Military Ball Nov. 14 to Aid Catholic Chapel. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/poly-prep-downs-irving-school-60-triumphs-on-home-field-with.html | POLY PREP DOWNS IRVING SCHOOL, 6-0; Triumphs on Home Field, With Switzer Scoring Touchdown in the First Period. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wave-shakeup-not-expected.html | WAVE SHAKE-UP NOT EXPECTED | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rush-in-harlem-for-pwa-houses-9167-families-already-have-applied.html | RUSH IN HARLEM FOR PWA HOUSES; 9,167 Families Already Have Applied, While There Will Be Room for Only 574. OPENING IS SET FOR JULY Tenants to Be Investigated as to Worthiness, Income and Citizenship. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/yale-tops-brown-as-kelley-stars-sets-stage-for-first-score-by-frank.html | YALE TOPS BROWN AS KELLEY STARS; Sets Stage for First Score by Frank and Tallies Himself, Blue Winning. 14 to 6. YALE TOPS BROWN AS KELLEY STARS | True | By Kingsley Childsspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/review-3-no-title-dark-in-the-tunnel-by-miles-burton-280-pp-garden.html | Review 3 -- No Title; DARK IN THE TUNNEL. By Miles Burton. 280 pp. Garden City: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | KAY IRVIN. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/whitehead-hughes.html | Whitehead -- Hughes | True | Special to TH NEW Yon TL'ES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-bratchets-by-edith-holden-cooke-illustrations-by-lansing-c.html | THE BRATCHETS. By Edith Holden Cooke. Illustrations by Lansing C. Holden. New York: Oxford University Press. 75 cents. | True | A.T.E. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/better-management-and-engineering-make-better-cars-at-lower-prices.html | BETTER MANAGEMENT AND ENGINEERING MAKE BETTER CARS AT LOWER PRICES | True | By Nicholas Dreystadt, General Manager, Cadillac Motor Car Company. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/7000-in-day-view-times-book-fair-attendance-so-heavy-visitors-for-a.html | 7,000 IN DAY VIEW TIMES BOOK FAIR; Attendance So Heavy Visitors for a Time Are Restricted to Small Groups of 25. WRITING PROBLEMS TOLD Well-Known Authors Give the Serious and Humorous Sides of Their Profession. CHILDREN'S BOOKS TOPIC Many Parents and Teachers at Early Opening for Talks on Juvenile Literature. 7,000 IN DAY VIEW TIMES BOOK FAIR | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/catalonia-offers-base-for-spanish-leftists-with-french-support.html | CATALONIA OFFERS BASE FOR SPANISH LEFTISTS; With French Support, Defeated Madrid Government Might Hold Out There And Thus Check Italian Ambitions | True | By Frank L. Kluckhohn | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/earle-wins-spectacular-fight.html | EARLE WINS SPECTACULAR FIGHT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/says-people-put-all-in-roosevelts-hands-prof-moody-of-boston.html | SAYS PEOPLE PUT ALL IN ROOSEVELT'S HANDS; Prof. Moody of Boston Declares Americans Have Abdicated on Their Responsibilities. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | By Byron C. Foy, President, de Soto Division, Chrysler Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wholesale-markets-show-more-activity-mail-requisitions-received.html | WHOLESALE MARKETS SHOW MORE ACTIVITY; Mail Requisitions Received Here Reported Heavier in Volume Than in Previous Week. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/racegoers-trek-south-large-and-varied-crowd-follows-the-horses-all.html | RACEGOERS TREK SOUTH; Large and Varied Crowd Follows the Horses All Year Long | True | By Thomas J. Deegan | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rachmaninoff-work-is-received-warmly-composer-of-new-symphony-no-3.html | RACHMANINOFF WORK IS RECEIVED WARMLY; Composer of New Symphony No. 3 and Stokowski Applauded Generously in Philadelphia. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/meeting-to-arrange-for-charity-dance-vacation-camp-auxiliary-to-be.html | MEETING TO ARRANGE FOR CHARITY DANCE; Vacation Camp Auxiliary to Be Guests Sunday at Home of Mrs. Albert Parker. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/amherst-overcomes-vermont-squad-480-ken-pattengill-and-cristman.html | AMHERST OVERCOMES VERMONT SQUAD, 48-0; Ken Pattengill and Cristman Excel as Team Triumphs on a Muddy Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-dominant-matriarch-valiant-dust-by-helen-genung-and-caryl-may.html | A Dominant Matriarch; VALIANT DUST. By Helen Genung and Caryl May Hayes, 313 pp. New York: Lee Furman, Inc. $2.50. | True | CYRILLY ABELS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rulef-combs-schanck-i-exheacl-pennsylvania-society-of-sons-of.html | RULEF COMBS SCHANCK; i Ex-Heacl Pennsylvania Society of Sons of American Revolution, Rpecial | True | to THv.. 2*/g* | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/gunnarson-oray.html | Gunnarson -- Oray | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fathers-big-improvements-by-caroline-d-emerson-illustrated-by.html | FATHER'S BIG IMPROVEMENTS. By Caroline D. Emerson. Illustrated by Margaret Ayer. 148 pp. New York: Frederick A. Stokes Company. $1.25. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/catholic-students-hold-peace-parley-delegates-from-31-colleges.html | CATHOLIC STUDENTS HOLD PEACE PARLEY; Delegates From 31 Colleges Gather Near Morristown in Joint Conference. FOREIGN POLICY DISCUSSED Communism and Fascism Also on Agenda of Meeting at St. Elizabeth's College. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/boston-college-beats-nc-state-fumble-by-berlinski-in-third-period.html | BOSTON COLLEGE BEATS N.C. STATE; Fumble by Berlinski in Third Period Paves Way for 7-to-3 Victory. FERDENZI MAKES SCORE Break Comes After Gadd Puts Southerners Ahead With a Field Goal. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/pitcairn-refutes-inbreeding-harm-biologists-study-of-island-records.html | PITCAIRN REFUTES INBREEDING HARM; Biologist's Study of Island Records Shows Mental and Physical Vigor Unimpaired. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roosevelt-retains-perfect-health-he-thrives-on-work-which-sent-some.html | ROOSEVELT RETAINS PERFECT HEALTH; He Thrives on Work Which Sent Some Predecessors Into Nervous Breakdowns. NEVER IS SEEN 'GLOOMY' Nothing 'Gets Him Down' and He Casts Off His Cares at Bedtime Every Night. ROOSEVELT RETAINS PERFECT HEALTH | True | Copyright, 1936, by the Nana, Inc. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/charter-aides-praised-mayor-expresses-thanks-to-judge-obrien-and.html | CHARTER AIDES PRAISED; Mayor Expresses Thanks to Judge O'Brien and Compton. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/divines-control-of-vote-is-small-harlem-figures-show-that-his.html | DIVINE'S CONTROL OF VOTE IS SMALL; Harlem Figures Show That His Command to Followers Had Little Effect. STRENGTH PUT AT 2,000 Voters in Flock Held Negligible -- Cult Leader's Claim of 50,000 Is Refuted. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/for-a-better-drama-mr-flavin-puts-forward-a-suggestion-for-the.html | FOR A BETTER DRAMA; Mr. Flavin Puts Forward a Suggestion for The Non-Commercial Stage | True | By Martin Flavin | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/decrease-in-babies-is-cited.html | Decrease in Babies Is Cited | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dealers-finishing-good-year-despite-aggravated-used-car-problem.html | DEALERS FINISHING GOOD YEAR; Despite Aggravated Used Car Problem, Many Are Expected to Enter 1937 Financially Ahead -- Demand Holding Up | True | By E.m. Lied President, National Automobile Dealers Association | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-commissioners-in-water-plan-named-justice-schenck-appoints-six.html | NEW COMMISSIONERS IN WATER PLAN NAMED; Justice Schenck Appoints Six More to Hear Evidence on Property Condemnation. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-era-is-seen-for-college-men-both-government-and-business-want.html | 'NEW ERA' IS SEEN FOR COLLEGE MEN; Both Government and Business Want Graduates With Broad Training, Says Dr. Poole. FEDERAL CAREERS OPENING Princeton Official Finds Civil Service Seeking Beginners With Capacity to Rise. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/excelsior-plants-gain.html | EXCELSIOR PLANTS GAIN | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/held-in-texas-bond-theft-man-seized-in-boston-is-linked-with-1934.html | HELD IN TEXAS BOND THEFT; Man Seized in Boston Is Linked With 1934 Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nazis-pay-tribute-to-heroes-of-1923-thousands-gather-in-munich-to.html | NAZIS PAY TRIBUTE TO HEROES OF 1923; Thousands Gather in Munich to Honor 16 Who Fell in Beer Cellar Putsch. WHOLE NATION JOINS IN Light Music and Dancing to Be Banned Throughout the Country Tomorrow. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/police-reduce-accidents-results-accomplished-in-two-years-with.html | POLICE REDUCE ACCIDENTS; Results Accomplished in Two Years With Civilian Help -- Pedestrians at Fault | True | By Lewis J. Valentine, Police Commissioner, City of New York | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dance-committee-for-ball-is-listed-debutantes-of-last-year-and.html | DANCE COMMITTEE FOR BALL IS LISTED; Debutantes of Last Year and Young Men Will Assist at Brooklyn Event. MRS. IRA DOWNS IN CHARGE Girls Who Are Being Introduced to Society This Season Will Receive. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-rewarding-autobiography-of-gk-chesterton-humor-and-the-highest.html | The Rewarding Autobiography of G.K. Chesterton; Humor and the Highest Seriousness Will Endear This Book to All Good Chestertonians AUTOBIOGRAPHY OF G.K. CHESTERTON. Illustrated. 360 pp. New York: Sheed & Ward. $3. Chesterton's Autobiography | True | By Edward M. Kingsbury | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/philadelphia-trade-rises-retailers-anticipate-heavy-volume-of.html | PHILADELPHIA TRADE RISES; Retailers Anticipate Heavy Volume of Spending for Holidays. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/envoy-presents-credentials.html | Envoy Presents Credentials | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/up-the-alps-in-cable-car-italy-opens-matterhorn-section-of-overhead.html | UP THE ALPS IN CABLE CAR; Italy Opens Matterhorn Section of Overhead Line for Ascents | True | By Clair Price.london. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cornell-students-showing-3-trends-rolls-reveal-an-increase-in.html | CORNELL STUDENTS SHOWING 3 TRENDS; Rolls Reveal an Increase in Children of Graduates Now at the University. FOREIGN GROUP IS GROWING Geographical Distribution of Those From This Country Also Is Maintained. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hobart-prevails-by-522-king-scores-five-touchdowns-in-annual-game.html | HOBART PREVAILS BY 52-2; King Scores Five Touchdowns in Annual Game With Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/miss-gallagher-stamford-bride-she-is-married-in-st-marys-church-to.html | MISS GALLAGHER STAMFORD BRIDE; She Is Married in St. Mary's Church to Dr. Herbert Conway of New York. ESCORTED BY HER FATHER Sister Serves as Matron of HonorBridegroom's Brother Performs the Ceremony. | True | special to TH r YoR; TY'.S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/smith-sisters-in-reunion-famous-troupe-of-the-nineties-meet-again.html | SMITH SISTERS IN REUNION; Famous Troupe of the Nineties Meet Again in Ohio. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/just-tastes-ice-cream-official-tester-says-to-swallow-it-all-would.html | JUST TASTES ICE CREAM; Official Tester Says to Swallow It All Would Bring Illness. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/joneses-of-suburbia-weeping-is-for-women-by-donald-barr-chidscy-277.html | Joneses of Suburbia; WEEPING IS FOR WOMEN. By Donald Barr Chidscy. 277 pp. New York: Alfred A. Knopf. $2. | True | LUCY TOMPKINS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/radios-short-waves-hongkong-broadcasts-across-the-globe-where-to.html | RADIO'S SHORT WAVES; Hongkong Broadcasts Across the Globe -- Where to Tune for Long Distance | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/no-carolina-winner-266-vanquishes-davidson-eleven-before-crowd-of.html | NO. CAROLINA WINNER, 26-6; Vanquishes Davidson Eleven Before Crowd of 10,000. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/must-reach-all-drivers-safety-work-is-necessary-as-long-as-roads.html | MUST REACH ALL DRIVERS; Safety Work Is Necessary As Long as Roads Are Not Perfect | True | By Paul G. Hoffman, President, the Studebaker Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-satisfactory-garlandflower-daphne-an-evergreen-shrub-is-easily.html | THE SATISFACTORY GARLAND-FLOWER; Daphne, an Evergreen Shrub, Is Easily Grown in Either Border or Rock Garden. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bazaar-for-disabled-event-on-nov-12-to-assist-women-who-served.html | BAZAAR FOR DISABLED; Event on Nov. 12 to Assist Women Who Served Overseas. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fraternities-at-bowdoin-initiate-at-same-time.html | Fraternities at Bowdoin Initiate at Same Time | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/following-the-paths-of-american-design-folk-crafts-shown-at-the.html | FOLLOWING THE PATHS OF AMERICAN DESIGN; Folk Crafts Shown at the Newark Museum Offer Motifs to Modern Decorators | True | By Walter Rendell Storey | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/selective-enforcement-officials-find-special-drives-at-danger-spots.html | SELECTIVE ENFORCEMENT; Officials Find Special Drives at Danger Spots Aid in Promoting Safety | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/oil-industry-is-forging-ahead-increased-use-of-fuel-and-lubricants.html | OIL INDUSTRY IS FORGING AHEAD; Increased Use of Fuel and Lubricants, With Better Methods Of Production, Bring Good Year Despite High Taxes | True | By Victor H. Scalesamerican Petroleum Institute | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/pressure-by-state-checks-milk-cuts-miller-reports-situation-is-much.html | PRESSURE BY STATE CHECKS MILK CUTS; Miller Reports Situation Is Much Improved With Many Dealers Cooperating. MOST RETAILERS IN LINE Dealers Who Refuse to Sell at Price Fixed by Law Face License Revocation. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sallie-m-campbell-will-become-a-bride-michigan-girl-is-betrothed-to.html | SALLIE M. CAMPBELL WILL BECOME A BRIDE; Michigan Girl Is Betrothed to R. H. Lampee of New York -- Wedding in January. | True | Special to THR NEW *YORK TIIEL. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/erb-to-enforce-better-housing-bureau-as-biggest-rent-payer-in-city.html | ERB TO ENFORCE BETTER HOUSING; Bureau, as Biggest Rent Payer in City, Will Not Permit Tenement Hazards. PAYMENTS TO BE STOPPED Funds Will Be Withheld From Landlord From Time Bad Conditions Are Known. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/national-aviation-gains-investing-corporations-assets-on-sept-30.html | NATIONAL AVIATION GAINS; Investing Corporation's Assets on Sept. 30 Equal to $16.32 a Share. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/increase-at-gadsden-ala.html | Increase at Gadsden, Ala. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-state-laws-enacted-for-safety-1924-code-revised-to-deal-with.html | NEW STATE LAWS ENACTED FOR SAFETY; 1924 Code Revised to Deal With Increased Traffic -- Aimed at Reckless | True | By Charles A. Harnett, Commissioner of Motor Vehicles, State of New York | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-goodwill-of-customers-is-necessary-business-asset.html | THE GOOD-WILL OF CUSTOMERS IS NECESSARY BUSINESS ASSET | True | By W.e. Holler, Vice President and General Sales Manager Chevrolet Motor Company. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mrs-simpson-goes-to-dinner-and-opera-sits-next-to-the-royal-box-at.html | MRS. SIMPSON GOES TO DINNER AND OPERA; Sits Next to the Royal Box at Covent Garden -- Is a Guest at Channons. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sifts-prison-kidnap-plot-west-virginia-warden-believes-he-was-to-be.html | SIFTS PRISON KIDNAP PLOT; West Virginia Warden Believes He Was to Be Victim. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cot-lists-aviation-sales-no-contracts-signed-with-spain-since.html | COT LISTS AVIATION SALES; No Contracts Signed With Spain Since Accord Was Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roosevelt-margin-711754-in-illinois-complete-tabulation-shows-he.html | ROOSEVELT MARGIN 711,754 IN ILLINOIS; Complete Tabulation Shows He Got 2,272,806 Votes to 1,561,052 for Landon. 12,961 EDGE IN DELAWARE Final New Hampshire Figures Give Him 3,818 Plurality Over Chief Opponent. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bus-line-orders-four-cars.html | Bus Line Orders Four Cars | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fashion-pageant-arranged-to-aid-kips-bay-boys-club-debutantes-and.html | Fashion Pageant Arranged To Aid Kips Bay Boys Club; Debutantes and Young Matrons Will Serve as Manikins at Benefit to Be Held on Nov. 19. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/slowmotion-television-features-boxing-lesson.html | SLOW-MOTION TELEVISION ] FEATURES BOXING LESSON | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/foreigners-stake-7000000000-here-holdings-seen-as-biggest-since.html | FOREIGNERS' STAKE $7,000,000,000 HERE; Holdings Seen as Biggest Since Before War -- Investment Capital $5,700,000,000. FOREIGNERS' STAKE $7,000,000,000 HERE | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/trailers-take-floor-fifty-models-of-two-dozen-makes-that-range-from.html | TRAILERS TAKE FLOOR; Fifty Models of Two Dozen Makes That Range From $275 to $12,000 -- Details | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fort-totten-eleven-active.html | Fort Totten Eleven Active | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hulls-party-sails-eight-hours-late-6-in-crew-strike-liner-american.html | HULL'S PARTY SAILS EIGHT HOURS LATE; 6 IN CREW STRIKE; Liner American Legion Held in Bay With Peace Delegation Till Men Are Replaced. PIER IS DOUBLY PICKETED Curran Questions Secretary's Statement That He Did Not Expect Labor Trouble. OTHER VESSELS GET AWAY Oriente, With 87 Aboard, Unable to Sail for Havana -- 7,000 Men Reported in Walkout. HULL SHIP'S SAILING DELAYED BY STRIKE | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dr-harry-britonjones.html | DR. HARRY BRITON-JONES | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-motor-car-manufacturer-seeks-to-put-more-and-more-into-cars.html | THE MOTOR CAR MANUFACTURER SEEKS TO PUT MORE AND MORE INTO CARS | True | By J.b. Wagstaff General Sales Manager, de Soto Division, Chrysler Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ossining-6-north-tarrytown-0.html | Ossining 6, North Tarrytown 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/anchor-cap-profit-rises-in-9-months-net-income-of-539777-is-about.html | ANCHOR CAP PROFIT RISES IN 9 MONTHS; Net Income of $539,777 Is About $70,000 Above That in Same Time Last Year. EARNED SURPLUS HIGHER Reports of Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/flying-wedge-against-the-stormy-sky-the-ducks-reenact-their-ageold.html | FLYING WEDGE AGAINST THE STORMY SKY; The Ducks Re-enact Their Age-Old Mystery In a Year That Is Fateful to Their Kind THE FLYING WEDGE AGAINST THE STORMY SKY. Ducks Now Winging Southward Re-enact Their Age-Old Mystery In a Year That Promises to Be Fateful for Their Species | True | By Donald C. Peattie | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/flagstad-recital-will-help-charity-sopranos-concert-on-dec-9-at.html | FLAGSTAD RECITAL WILL HELP CHARITY; Soprano's Concert on Dec. 9 at Carnegie Hall to Aid Women's Trade Union League. FLAGSTAD RECITAL WILL HELP CHARITY | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/twins-reunite-parents-wally-vernon-rushes-from-hospital-to-wifes.html | TWINS REUNITE PARENTS; Wally Vernon Rushes From Hospital to Wife's Side on News. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/-leoi-ie-hoey-wed-in-cathedral-married-to-dr-j-e-mcmanus-at-st.html | - LEOI. IE HOEY WED IN CATHEDRAL; Married to Dr. J. E. McManus at St. Patrick's -- The Rev. T. L. Graham Officiates. 3RIDE ATTENDED BY SISTER 3he Went to Columbia and the Bridegroom Graduated From Harvard Medical School. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wealth-of-power-shown-by-harvard-in-tentouchdown-victory-over.html | Wealth of Power Shown by Harvard in Ten-Touchdown Victory Over Virginia; HARVARD CRUSHES VIRGINIA BY 65 TO 0 Oakes, Watt and Ford Tally Two Touchdowns Apiece in Rout on Cambridge Field. CRIMSON STRIKES EARLY Puts Across Three Scores in First Nine Minutes -- Long Runs, Passes Mark Play. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-overdrive-automatically-saves-gas-oil-and-water-at-touring.html | THE OVERDRIVE AUTOMATICALLY SAVES GAS, OIL AND WATER AT TOURING SPEED | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/woman-93-burned-to-death.html | Woman, 93, Burned to Death | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roundtable-talk-on-ship-strike.html | Round-Table Talk on Ship Strike | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/zonta-to-observe-17th-anniversary-126-chapters-to-celebrate.html | ZONTA TO OBSERVE 17TH ANNIVERSARY; 126 Chapters to Celebrate Tomorrow -- Leader to Speak on the Radio Here. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/alumnae-group-plans-dance.html | Alumnae Group Plans Dance | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/british-speculate-on-roosevelt-aims-spectator-says-republicans-had.html | BRITISH SPECULATE ON ROOSEVELT AIMS; Spectator Says Republicans Had 'a Bad Candidate, a Bad Record and a Bad Case.' AMENDMENT IS PREDICTED President Expected to Change Constitution to Pave Way for Reform Program. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/reds-say-election-is-mass-triumph-browder-and-foster-declare.html | REDS SAY ELECTION IS MASS TRIUMPH; Browder and Foster Declare Fascists Were Beaten by Awakening of People. SEE FARMER LABOR PARTY Hold Roosevelt Has Mandate to Raise Wages, Tax Rich and Curb Supreme Court. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/st-pauls-repulses-stony-brook-eleven-garden-city-school-makes-18.html | ST. PAUL'S REPULSES STONY BROOK ELEVEN; Garden City School Makes 18 Points in Last Half to Win, 25-0 -- Clark Stars. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hired-mans-pay-rising-on-farms-agriculture-bureau-also-predicts.html | HIRED MAN'S PAY RISING ON FARMS; Agriculture Bureau Also Predicts That Seed, Feed and Fertilizer Will Be 'a Little Higher.' | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/shoe-output-near-peak-1936-figures-approaching-record-of-400000000.html | SHOE OUTPUT NEAR PEAK; 1936 Figures Approaching Record of 400,000,000 Pairs. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/review-1-no-title-mr-pinkerton-has-the-clue-by-david-frome-302-pp.html | Review 1 -- No Title; MR. PINKERTON HAS THE CLUE. By David Frome. 302 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/teeny-and-the-tall-man-by-julian-r-meade-with-illustrations-by.html | TEENY AND THE TALL MAN. By Julian R. Meade. With Illustrations by Grace Paull. 155 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/pay-rise-granted-in-providence.html | Pay Rise Granted in Providence | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/union-crosscountry-victor.html | Union Cross-Country Victor | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-new-direction-for-joseph-auslander-more-than-bread-by-joseph.html | A New Direction for Joseph Auslander; MORE THAN BREAD. By Joseph Auslander. 80 pp. New York: The Macmillan Company. $1.50. | True | MARIAN E. WAGNER. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/boston-university-halts-rutgers-70-lawry-plunges-over-for-only.html | BOSTON UNIVERSITY HALTS RUTGERS, 7-0; Lawry Plunges Over for Only Touchdown After Long Drive in the Final Period. SCARLET ATTACKS HALTED Terriers Stop Rival Advance Twice Within 10-Yard Line -- Pringle Losers' Star. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/work-is-started-on-new-chapel-at-mount-holyoke.html | WORK IS STARTED ON NEW CHAPEL AT MOUNT HOLYOKE | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rationalization-for-new-zealand.html | 'RATIONALIZATION' FOR NEW ZEALAND | True | Special Correspondence. THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dr-otis-z-bouton-coroner-of-montgomery-county-for-eighteen-years.html | DR. OTIS Z. BOUTON; Coroner of Montgomery County for Eighteen Years Was 64. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/human-tides-in-the-stadium-human-tides-in-the-stadium-the-football.html | HUMAN TIDES IN THE STADIUM; HUMAN TIDES IN THE STADIUM The Football Crowd, With Its Massed Color, Gives the Game Its Distinctive Flavor | True | By Robert F. Kelley | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/that-steel-rail-story-ingersoll-the-author-did-not-imply-that.html | THAT STEEL RAIL STORY; Ingersoll, the Author, Did Not Imply That Lincoln Used It | True | F. LAURISTON BULLARD | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-nations-passing-show.html | THE NATION'S PASSING SHOW | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/women-voters-luncheon-consumers-protective-label-is-to-be-discussed.html | WOMEN VOTERS' LUNCHEON; Consumers' Protective Label Is to Be Discussed. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wales-triumphs-in-rugby.html | Wales Triumphs in Rugby | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/watch-found-in-horses-hoof.html | Watch Found in Horse's Hoof | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/seek-aid-for-loyalists-sympathizers-here-undeterred-by-advance-on.html | SEEK AID FOR LOYALISTS; Sympathizers Here Undeterred by Advance on Madrid. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/people-coming-out-of-depression-will-pay-more-for-costlier-cars.html | PEOPLE COMING OUT OF DEPRESSION WILL PAY MORE FOR COSTLIER CARS | True | By Courtney Johnson General Sales Manager, Nash Motors Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-voice-of-victory-roosevelts-power-as-master-in-the-art-of.html | A VOICE OF VICTORY; Roosevelt's Power as Master in the Art Of Broadcasting Is Sweepingly Revealed | True | By Orrin E. Dunlap Jr. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/elizabeth-m-hardt-bride-in-bryn-mawr-married-in-church-ceremony-to.html | ELIZABETH M. HARDT BRIDE IN BRYN MAWR; Married in Church Ceremony. to William Percy Arnold Jr. of Buffalo. | True | lpecial to TIt' lzx,r YORI TIM | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/race-meeting-begins-at-middleburg-va.html | Race Meeting Begins At Middleburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/catalonia-would-set-up-republic-sounds-paris-on-a-liberal-regime.html | Catalonia Would Set Up Republic; Sounds Paris on a Liberal Regime; New State Would Recognize Rebel Junta in Madrid in Return for Powers' Recognition -- Europe in Dilemma as Cabinet at Valencia Drafts Warning That the War Goes On. MADRID AND THE CAPITAL'S SUBURBS CATALONIA SEEKS TO SET UP REPUBLIC | True | By Herbert L. Matthewswireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/automobile-values-increase.html | AUTOMOBILE VALUES INCREASE | True | By D.s. Eddins, President Plymouth Motor Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/midwest-outlook-bright-several-concerns-report-bonuses-for-workers.html | MIDWEST OUTLOOK BRIGHT; Several Concerns Report Bonuses for Workers and Extra Dividends. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/reed-heiress-sues-to-divorce-barry-she-flew-continent-in-september.html | REED HEIRESS SUES TO DIVORCE BARRY; She Flew Continent in September to Marry Philadelphia Newspaper Man. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/china-and-the-film-business.html | CHINA AND THE FILM BUSINESS | True | By Lin Yutang | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/edward-c-lilley-retired-banker-and-insurance-official-in.html | EDWARD C. LILLEY; Retired Banker and Insurance Official in Philadelphia. | True | Special to THE NElv YORK TL',ZES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roosevelt-calls-for-world-peace-expresses-hope-that-buenos-aires.html | ROOSEVELT CALLS FOR WORLD PEACE; Expresses Hope That Buenos Aires Parley Will Set Example to 'War-Weary' Peoples. RADIO MESSAGE TO HULL Western Nations Realize Joint Duties, Says President -- Moore to Act as Secretary. ROOSEVELT CALLS FOR WORLD PEACE | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/passes-take-game-for-georgetown-hoyas-score-3-times-on-intercepted.html | PASSES TAKE GAME FOR GEORGETOWN; Hoyas Score 3 Times on Intercepted Passes to Beat West Va., 28-0. NOLAN GALLOPS 75 YARDS Victors Also Tally on Break in First Quarter on Recovering Blocked Punt. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rich-novice-stake-will-feature-cocker-spaniel-specialty-show-1000.html | Rich Novice Stake Will Feature Cocker Spaniel Specialty Show; $1,000 Big Four Event Scheduled for Annual Boston Exhibition Nov. 20-21 Holds Interest of Breeders -- Retriever Meet Is Carded at East Islip -- Other News of Dogs. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/keener-sales-competition-expected.html | KEENER SALES COMPETITION EXPECTED | True | By M.m. Gilman, Vice President and General Manager, Packard Motor Car Company. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/george-j-assion.html | GEORGE J. ASSION | True | Special] to THE NEW YOR TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sullivan-defies-critics-in-suffolk-democratic-leader-to-keep.html | SULLIVAN DEFIES CRITICS IN SUFFOLK; Democratic Leader to Keep Chairmanship at Meeting Tuesday, He Asserts. GLOOM AMONG FORCES Republicans Are Happy Over the 15,000 Lead Piled Up for Landon, a Gain Over 1932. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/oriental-languages-studied-at-radcliffe-two-graduate-students.html | ORIENTAL LANGUAGES STUDIED AT RADCLIFFE; Two Graduate Students Taking Chinese and Japanese -- Another Is Learning Persian. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/americans-in-china-yang-and-yin-by-alice-tisdale-hobart-366-pp.html | Americans in China; YANG AND YIN. By Alice Tisdale Hobart. 366 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | MARGARET WALLACE. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hot-springs-hunts.html | HOT SPRINGS HUNTS | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/child-turning-to-stone-but-ill-girl-at-davenport-iowa-smiles-most.html | CHILD TURNING TO STONE; But Ill Girl at Davenport, Iowa, Smiles Most of Time. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/two-convicted-as-fur-racket-terrorists-after-federal-jury.html | Two Convicted as Fur Racket Terrorists After Federal Jury Deliberates 33 Hours | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/argentina-invites-roosevelt-to-visit-trip-to-attend-peace-parley.html | ARGENTINA INVITES ROOSEVELT TO VISIT; Trip to Attend Peace Parley Opening Seems Assured as Justo Cables Formal Bid. RECEPTION IS PREPARED Buenos Aires Press Sees the Meeting's Success Certain -- Hopes on Chaco Raised. | True | By John W. Whitespecial Cable To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/crash-kills-grid-captain-costas-of-butler-university-dies-in-auto.html | CRASH KILLS GRID CAPTAIN; Costas, of Butler University, Dies in Auto in Indiana. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/souvenir-machetes-made-in-us.html | Souvenir Machetes 'Made in U.S.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/public-wants-to-know-how-a-car-rides-and-how-easily-it-steers.html | PUBLIC WANTS TO KNOW HOW A CAR 'RIDES' AND HOW EASILY IT STEERS | True | By Harry G. M00ck, Vice President, Plymouth Motor Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/gov-lehman-at-williams-old-friend-at-college-says-that-herbie-looks.html | GOV. LEHMAN AT WILLIAMS; Old Friend at College Says That 'Herbie Looks Fine.' | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tea-thursday-to-mark-opening-of-new-jones-memorial-building-open.html | Tea Thursday to Mark Opening Of New Jones Memorial Building; Open House Will Be Held at Children's Center Annex -- Medical Clinic and Recreation Facilities Will Be Shown to Visitors -- Many Sponsors Take Part in Arranging Program. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/duke-overpowers-wake-forest-200-blue-devils-varied-attack-yields.html | DUKE OVERPOWERS WAKE FOREST, 20-0; Blue Devils' Varied Attack Yields Three Touchdowns Before 10,000. PARKER RUNS 55 YARDS Tipton and Hackney Also Star -- Deacons Checked by Victors' Strong Defense. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/clio-of-new-york-to-meet.html | Clio of New York to Meet | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lehmanlevy.html | LehmanLevy | True | Special to THE IXE,V YORK TIES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/upsala-downs-alfred-triumphs-by-136-with-miele-and-wilson-leading.html | UPSALA DOWNS ALFRED; Triumphs by 13-6, With Miele and Wilson Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/panamerican-parley.html | PAN-AMERICAN PARLEY | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/to-confer-at-capital-labor-legislation-delegates-from-39-states.html | TO CONFER AT CAPITAL LABOR LEGISLATION; Delegates From 39 States Will Seek Means to Spur the Raising of Standards. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/step-to-aid-welfare-of-northern-new-york-is-taken-at-a-st-lawrence.html | Step to Aid Welfare of Northern New York Is Taken at a St. Lawrence Conference | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/motor-industry-going-ahead-but-cars-need-better-roads.html | MOTOR INDUSTRY GOING AHEAD BUT CARS NEED BETTER ROADS | True | By H.j. Klingler, President and General Manager Pontiac Motor Company. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/events-of-interest-in-shipping-world-death-of-commodore-britten.html | EVENTS OF INTEREST IN SHIPPING WORLD; Death of Commodore Britten Causes Temporary Changes in Staff Assignments. BRITAIN GAINS TOURISTS Basil Harris Named a Director of World Fair to Advise on Shipping Problems. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/federal-review-of-trade-gains-reported-for-autos-power-in-week-to.html | FEDERAL REVIEW OF TRADE; Gains Reported for Autos, Power in Week to Oct. 31. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/southwest-trade-better-business-trend-in-general-improves-following.html | SOUTHWEST TRADE BETTER; Business Trend in General Improves, Following the Elections. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-coach-trailer-industry-expected-to-do-business-of-100000000-in.html | NEW COACH TRAILER INDUSTRY; Expected to Do Business Of $100,000,000 in Year -- Many Types | True | By Burnham Finneydetroit | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-school-program.html | A SCHOOL PROGRAM | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/public-support-of-orchestras-parts-of-country-have-policies-in.html | PUBLIC SUPPORT OF ORCHESTRAS; Parts of Country Have Policies in Vogue That Make Symphonic Ensembles Indispensable Nucleus of Cultural Life | True | By Olin Downes | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/objective-science-assailed-in-reich-rust-education-minister-hits-at.html | OBJECTIVE SCIENCE ASSAILED IN REICH; Rust, Education Minister, Hits at Demand for Removal of Politics From Field. BIDS RESEARCH MEET DUTY Speech Indicates Science Is to Have Truce So It May Help Realize Four-Year Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/engineering-has-contributed-much-to-safety-of-motoring.html | ENGINEERING HAS CONTRIBUTED MUCH TO SAFETY OF MOTORING | True | By J.g. Vincent Vice President of Engineering, Packard Motor Car Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/china-chief-arms-buyer-october-purchases-here-306404-great-britain.html | CHINA CHIEF ARMS BUYER; October Purchases Here $306,404 -- Great Britain Second. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/c-c-n-y-jayvees-score.html | C. C. N. Y. Jayvees Score | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-msc-plan-provides-professional-school-link.html | New M.S.C. Plan Provides Professional School Link | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rev-william-m-clements-pastor-of-st-katherine-of-sienna-catholic.html | REV. WILLIAM M. CLEMENTS; Pastor of St. Katherine of Sienna Catholic Church in Baltimore, | True | Special to THE IqEV YORK TZES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-man-from-spoon-river-tells-his-own-story-in-his-autobiography.html | The Man From Spoon River Tells His Own Story; In His Autobiography Edgar Lee Masters Shows the Rise And Fall of His Amazing Popularity ACROSS SPOON RIVER. By Edgar Lee Masters. 425 pp. New York: Farrar & Rinehart. $3.50. | True | By Eda Lou Walton | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/harbor-state-bank-pushes-expansion-1000000-capital-is-probable.html | HARBOR STATE BANK PUSHES EXPANSION; $1,000,000 Capital Is Probable After Change in Name to Pan American Trust Co. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/across-liberia-journey-without-maps-by-graham-greene-310-pp-garden.html | Across Liberia; JOURNEY WITHOUT MAPS. By Graham Greene. 310 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.75. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/jane-eyre-dramatized.html | 'JANE EYRE' DRAMATIZED | True | CHARLES MORGAN. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/south-discusses-a-twoparty-plan-growth-of-industries-brings.html | SOUTH DISCUSSES A TWO-PARTY PLAN; Growth of Industries Brings Divergence of Interests as in Other Sections. NEGRO SHIFT IS A FACTOR | True | By John Temple Graves 2d | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dickinson-victor-2113-defeats-gettysburg-eleven-by-attack-in.html | DICKINSON VICTOR, 21-13; Defeats Gettysburg Eleven by Attack in Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/connecticut-women-to-study-legislation-miss-rogers-to-explain-bills.html | CONNECTICUT WOMEN TO STUDY LEGISLATION; Miss Rogers to Explain Bills to University Federation at Bridgeport Meeting. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/paradoxical-nazi-reaction.html | PARADOXICAL NAZI REACTION | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/southern-kraft-bonds-ready.html | Southern Kraft Bonds Ready | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hoppe-wins-3cushion-match.html | Hoppe Wins 3-Cushion Match | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mturk-recalls-his-school-days-with-kipling-schooldays-with-kipling.html | M'Turk Recalls His School Days With Kipling. SCHOOLDAYS WITH KIPLING. By G.C. Beresford. 270 pp. Illustrated. New York: G.P. Putnam's Sons. $3. | True | C.P. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/union-vanquishes-rochester-by-70-registers-only-tally-of-the.html | UNION VANQUISHES ROCHESTER BY 7-0; Registers Only Tally of the Contest on a 40-Yard Drive in the Second Period. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cooperation-gets-results.html | COOPERATION GETS RESULTS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/effective-license-law.html | EFFECTIVE LICENSE LAW | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/grover-c-taggart-exasbury-park-fire-captain-hurt-in-woolworth-blaze.html | GROVER C. TAGGART; Ex-Asbury Park Fire Captain Hurt in Woolworth Blaze There. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/penn-turns-back-mighigan-by-277-snaps-wolverines-string-of.html | PENN TURNS BACK MIGHIGAN BY 27-7; Snaps Wolverines' String of Successes in Intersectional Play -- 40,000 Attend. PENN TURNS BACK MICHIGAN BY 27-7 | True | By William D. Richardsonspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/2-held-as-slayers-in-garroting-case-exconvict-and-companion-are.html | 2 HELD AS SLAYERS IN GARROTING CASE; Ex-Convict and Companion Are Seized as Police Recognize Them From Description. HOTEL CLERK GAVE CLUES Had Talked With Men Who Fled on Night Interior Decorator Was Strangled in Room. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-kaleidoscope-of-new-york-turtles-for-sale-and-turtles-sold.html | THE KALEIDOSCOPE OF NEW YORK; Turtles for Sale and Turtles Sold: Impressive Cafeterias, With Murals: Metropolitan Housekeeping on the Scale of Grandeur | True | By Margaret Russell | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fresh-nuts-for-holiday-tables-once-deemed-a-luxury-but-now-valued.html | FRESH NUTS FOR HOLIDAY TABLES; Once Deemed a Luxury but Now Valued for Their Food Content, The Kernels Have Become an Important Factor in the Diet | True | By Florence Brobeck | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/strike-stills-mexican-phones.html | Strike Stills Mexican Phones | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/britain-to-europe.html | BRITAIN TO EUROPE | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/notes-on-the-morning-after-an-opening-night-after-the-opening-night.html | NOTES ON THE MORNING AFTER AN OPENING NIGHT; AFTER THE OPENING NIGHT | True | By Cole Porter | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/art-education-is-theme-conference-for-teachers-and-counselors-to-be.html | ART EDUCATION IS THEME; Conference for Teachers and Counselors to Be Held Saturday. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/furniture-price-increases-up-to-15-are-foreseen.html | Furniture Price Increases Up to 15% Are Foreseen | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/catholic-doctors-honor-dead.html | Catholic Doctors Honor Dead | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/emphasis-on-safety.html | EMPHASIS ON SAFETY | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/storm-king-13-riverdale-6.html | Storm King 13, Riverdale 6 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/franco-wages-war-with-a-light-heart-a-portrait-of-spains-rebel.html | FRANCO WAGES WAR WITH A LIGHT HEART; A Portrait of Spain's Rebel Chief, Who Began His Military Career as a Lad of Fourteen GENERAL FRANCO WAGES WAR A Portrait of Spain's Rebel Chief, Who Began His Military Career as a Boy of Fourteen | True | By Frank L. Kluckhohn Elvas, Spanish Frontier. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nutley-20-south-side-13.html | Nutley 20, South Side 13 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/womens-college-awards-101-honors-new-jersey-institution-gives.html | WOMEN'S COLLEGE AWARDS 101 HONORS; New Jersey Institution Gives Undergraduate Recognition for Academic Year. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/copeland-to-discuss-palestine.html | Copeland to Discuss Palestine | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/princetons-long-marches-overpower-cornell-4113-white-with-two.html | Princeton's Long Marches Overpower Cornell, 41-13; White, With Two Touchdowns, Kaufman and Sandbach Pace Tigers -- 30,000 Watch Ithacans Rally for Two Scores. PRINCETON ROUTS CORNELL BY 41-13 | True | By Allison Danzigspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tufts-in-00-deadlock-holds-favored-new-hampshire-team-to-a-deadlock.html | TUFTS IN 0-0 DEADLOCK; Holds Favored New Hampshire Team to a Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/florence-h-wells-enga6ed-to-wed-philadelphia-girl-to-become-the.html | FLORENCE H, WELLS ENGA6ED TO WED; Philadelphia Girl to Become the Bride of C. Keely Fox of Lansdowne, Pa. HE ATTENDED HAVERFORD Was Graduated There in 1928 Fiancee an Alumna of Knox School, Cooperstown, N. Y. | True | Special to THS iSW Yoa TES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/and-stravinsky-as-others-see-him-igor-stravinsky-edited-by-merle.html | And Stravinsky as Others See Him; IGOR STRAVINSKY. Edited by Merle Armitage. Articles and critiques by Eugene Goossens, Henry Boys, Olin Downes, Merle Armitage, Louis Danz, Jose Rodriguez, Manuel Komroff, Jean Cocteau, Eric Satie, and an abridged analysis by Boris de Schloezer. 155 pp. New York: G. Schirmer, Inc. $5. | True | R.A. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roosevelt-towers-in-the-imagination-of-europe-each-country-pictures.html | ROOSEVELT TOWERS IN THE IMAGINATION OF EUROPE; Each Country Pictures the President In the Role of One of Its Own Heroes | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/castle-rooms-to-be-seen-novel-exhibition-tomorrow-will-benefit.html | CASTLE ROOMS TO BE SEEN; Novel Exhibition Tomorrow Will Benefit Musicians' Union. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/budget-holds-roosevelt-confers-on-figures-with-hopkins-and-wallace.html | BUDGET HOLDS ROOSEVELT; Confers on Figures With Hopkins and Wallace. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/run-of-90-yards-helps-bethany-repulse-hiram.html | Run of 90 Yards Helps Bethany Repulse Hiram | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/christopher-hawthorne.html | CHRISTOPHER HAWTHORNE | True | Special to T Nsw Yo] {K TZ3SES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/peter-volo-is-dead-leading-sire-of-harness-horses-passes-in.html | PETER VOLO IS DEAD; Leading Sire of Harness Horses Passes In Kentucky at 25. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rev-w-0-0uelette-assistant-priest-at-st-peters-church-in-plattsburg.html | REV. W. 0. 0UELETTE; Assistant Priest at St. Peter's Church in Plattsburg 19 Years, | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/girl-plunges-35-feet-wrecks-landings-on-3-flights-of-stairway-in.html | GIRL PLUNGES 35 FEET; Wrecks Landings on 3 Flights of Stairway in Building. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/jobless-total-falls-steadily-in-france-railroads-business-improves.html | JOBLESS TOTAL FALLS STEADILY IN FRANCE; Railroads' Business Improves So Economists See Effect of World-Wide Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-man-of-steel-lives-up-to-his-name-stalin-molding-the-soviet-has.html | THE MAN OF STEEL LIVES UP TO HIS NAME; Stalin, Molding the Soviet, Has Beaten All Challengers STALIN LIVES UP TO HIS NAME The Man of Steel, in Molding the Soviet, Has Beaten All Challengers of His Authority | True | By Walter Durantymoscow. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mrs-catt-armistice-speaker.html | Mrs. Catt Armistice Speaker | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/30-he-lost-quickly-returned.html | $30 He Lost Quickly Returned | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/newark-buys-a-sun-for-openair-school-giant-ultravioletray-lamp-will.html | NEWARK BUYS A 'SUN' FOR OPEN-AIR SCHOOL; Giant Ultra-Violet-Ray Lamp Will Insure Daily 'Sunshine' for Boylan Street Pupils. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bockstahler-in-b-o-post.html | Bockstahler in B. & O. Post | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hard-game-taken-by-fordham-prep-grohs-4yard-plunge-in-the-last.html | HARD GAME TAKEN BY FORDHAM PREP; Groh's 4-Yard Plunge in the Last Minute Halts Mount St. Michael, 12-6. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/pompton-lakes-13-boonton-0.html | Pompton Lakes 13, Boonton 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/small-baltic-states-see-war-threatening-conferences-expected-in.html | SMALL BALTIC STATES SEE WAR THREATENING; Conferences Expected in Effort to Prevent a Clash Between Germany and Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/boswells-highland-journal-the-tour-with-dr-johnson-is-now-published.html | BOSWELL'S HIGHLAND JOURNAL; The "Tour" With Dr. Johnson Is Now Published as It Was Written BOSWELL'S JOURNAL OF A TOUR TO THE HEBRIDES WITH SAMUEL JOHNSON, LL.D. Now First Published From the Original Manuscript. Prepared for the Press, With Preface and Notes by Frederick A. Pottle and Charles H. Bennett. 435 pp. New York: The Viking Press. $5. | True | By Peter Monro Jack | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/folk-melodies-of-brazil.html | FOLK MELODIES OF BRAZIL | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/st-anselm-ahead-190-downs-northeastern-before-7000-to-remain.html | ST. ANSELM AHEAD, 19-0; Downs Northeastern Before 7,000 to Remain Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/massacre-is-reported-travelers-say-1000-hostages-were-slain-at.html | MASSACRE IS REPORTED; Travelers Say 1,000 Hostages Were Slain at Alicante. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rise-in-use-of-saratoga-spa.html | Rise in Use of Saratoga Spa | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ten-social-events-for-white-house-mrs-roosevelt-announces-five.html | TEN SOCIAL EVENTS FOR WHITE HOUSE; Mrs. Roosevelt Announces Five Receptions and Same Number of Dinners for Season. DIPLOMATS HONORED JAN. 2 Schedule Changed to Conform to Law Shifting Date for Opening Congress. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nyu-promotes-3-barrett-a-dean-professor-to-be-in-charge-of-evening.html | N.Y.U. PROMOTES 3; BARRETT A DEAN; Professor to Be in Charge of Evening Engineering Division -- Van Carpenter Advances. 21 APPOINTMENTS LISTED Chase Announces Additions to Staff of Engineering and Science Colleges. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/leftists-stand-at-river-high-banks-present-barrier-to-invasion.html | LEFTISTS STAND AT RIVER; High Banks Present Barrier to Invasion -- Bridges Mined. INSURGENTS CLAIM ENTRY Report Fighting on Casa de Campo, in Front of Former Royal Palace. ARMY JUNTA RULES CITY Refugees Flock Into Capital as Preparations Are Made for Battle in the Streets. | True | By William P. Carneyspecial Cable To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/doninger-bittman.html | Doninger -- Bittman | True | Special to THg NEW YORK TllaES, | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kansas-city-wages-raised-increases-given-packing-house-and-mail.html | KANSAS CITY WAGES RAISED; Increases Given Packing House and Mail Order Employes. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/labor-board-to-hear-pi-case-tomorrow-sir-willmott-lewis-and-heywood.html | LABOR BOARD TO HEAR P.-I. CASE TOMORROW; Sir Willmott Lewis and Heywood Broun Will Be Among Those to Give Testimony. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/littleton-groom-of-australia-dies-former-attorney-general-had.html | LITTLETON GROOM OF AUSTRALIA DIES; Former Attorney General Had Represented Commonwealth at League Assembly, WON KNIGHTHOOD IN 1924 Held Several Cabinet Posts and Served as Speaker of the House of Representatives, | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-nation.html | THE NATION | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/recital-by-rose-raymond.html | Recital by Rose Raymond | True | I.S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/col-lindsley-70-dies-in-the-army-30-years-graduated-at-west-point.html | COL. LINDSLEY, 70, DIES; IN THE ARMY 30 YEARS; Graduated at West Point in 1891 and Served in Mexico and the Philippines. | True | Special to Tlm NEW NOK T,us. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/swarthmore-women-tie-unbeaten-field-hockey-team-held-to-22-by-bryn.html | SWARTHMORE WOMEN TIE; Unbeaten Field Hockey Team Held to 2-2 by Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bowdoin-whips-maine-wins-147-to-retain-state-title-frye-and-fitts.html | BOWDOIN WHIPS MAINE; Wins, 14-7, to Retain State Title -- Frye and Fitts Star. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/white-calls-vote-a-40year-flood-dam-burst-says-kansan-loosed.html | WHITE CALLS VOTE A 40-YEAR FLOOD; Dam Burst, Says Kansan, Loosed Aspirations Pent Up Till Freed by New Deal. ROOSEVELT AS 'MESSIAH' And His Objective of Security, Editor Reasons, Will Square With True 'American Way.' | True | By William Allen White(Copyright, 1936, By Nana, Inc.) | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/recital-at-awa-tomorrow.html | Recital at A.W.A. Tomorrow | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/almoners-to-entertain-annual-luncheon-and-card-party-to-take-place.html | ALMONERS TO ENTERTAIN; Annual Luncheon and Card Party to Take Place on Nov, 17. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/poconos-active.html | POCONOS ACTIVE | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/amityville-sets-a-scoring-record-crushes-patchogue-700-for-new.html | AMITYVILLE SETS A SCORING RECORD; Crushes Patchogue, 70-0, for New Suffolk Standard and 16th Victory in Row. LYDECKER PACES ATTACK Makes 3 of 11 Touchdowns as Team Ends Drive Unbeaten Since 1934 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sharp-gains-in-south-sales-volume-in-atlanta-district-heaviest-of.html | SHARP GAINS IN SOUTH; Sales Volume in Atlanta District Heaviest of Fall Season. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/recital-for-one-and-two-pianos-given-at-carnegie-hall-by-josef-and.html | Recital for One and Two Pianos Given at Carnegie Hall by Josef and Rosina Lhevinne. | True | N.S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-dance-fantastique-some-second-thoughts-on-massines-latest.html | THE DANCE: 'FANTASTIQUE'; Some Second Thoughts on Massine's Latest Symphonic Ballet -- Week's Events | True | By John Martin | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/14-errors-in-new-websters-charged-11-in-definitions-of-mathematical.html | 14 'Errors' in New Webster's Charged, 11 in Definitions of Mathematical Terms | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/woman-writer-25-seeks-to-end-her-life-miss-ruth-hammond-found-ill.html | WOMAN WRITER, 25, SEEKS TO END HER LIFE; Miss Ruth Hammond Found Ill in Broadway Hotel, but Is Expected to Recover. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/harrison-7-hamilton-0.html | Harrison 7, Hamilton 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/age-limit-under-30.html | AGE LIMIT: Under 30 | True | SORELY PUZZLED | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/deerfield-7-williston-0.html | Deerfield 7, Williston 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/many-reservations-are-made-for-party-supper-and-cards-to-augment.html | MANY RESERVATIONS ARE MADE FOR PARTY; Supper and Cards to Augment Funds of Catholic Ladies of Charity Here. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rolling-on-the-back-urged-as-health-tip-chiropractor-tells.html | ROLLING ON THE BACK URGED AS HEALTH TIP; Chiropractor Tells Colleagues Man Would Do Well to Follow Example of Animals. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wilson-loughlin-helps-team-score-brooklyn-star-and-rest-of-squad.html | WILSON, LOUGHLIN, HELPS TEAM SCORE; Brooklyn Star and Rest of Squad Add Private School Run Titles to Conquests. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/duhamels-ironic-salavin-cycle-his-tragicomedy-of-a-bewildered.html | Duhamel's Ironic Salavin Cycle; His Tragicomedy of a Bewildered Pilgrim Searching for the Good Life In a Bad World Makes Excellent Reading SALAVIN. By Georges Duhamel. 434 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Louis Kronenberger | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/poultry-show-to-open.html | Poultry Show to Open | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | By Clarence E. Lovejoy | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/straw-polls-help-market-research-attention-of-business-focused-on.html | STRAW POLLS HELP MARKET RESEARCH; Attention of Business Focused on Importance of Studying Reactions of Consumers. MORE INQUIRIES RECEIVED Producers Seeking Information on Investigations Planned for Sales Campaigns. | True | By Charles E. Egan | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/brandeis-crusader-at-eighty-on-the-supreme-bench-he-continues-his.html | BRANDEIS: CRUSADER AT EIGHTY; On the Supreme Bench He Continues His Fight for the 'Little Man,' And for the American Democracy in Which He Still Believes JUSTICE BRANDEIS: A CRUSADER AT EIGHTY On the Supreme Bench He Has Continued His Lifelong Fight for the 'Little Man' | True | By R.l. Duffus | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/its-the-law.html | It's the Law | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/does-well-in-prison-refuses-to-get-out-massachusetts-inmate-balks.html | DOES WELL IN PRISON, REFUSES TO GET OUT; Massachusetts Inmate Balks Parole Move, Saying He Makes More Money Inside. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/giants-and-bears-clash-here-today-nagurski-feathers-nolting-and.html | GIANTS AND BEARS CLASH HERE TODAY; Nagurski, Feathers, Nolting and Manders Among Stars in Visiting Backfield. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tough-but-soft-the-revels-are-ended-by-robert-carson-358-pp-new.html | Tough but Soft; THE REVELS ARE ENDED. By Robert Carson. 358 pp. New York: Doubleday, Doran & Co. $2.50. | True | L.M.F. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/maryland-tops-richmond-wins-120-as-guckeyson-makes-both-tallies-on.html | MARYLAND TOPS RICHMOND; Wins, 12-0, as Guckeyson Makes Both Tallies on Long Runs. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/stravinskys-plain-tale-of-himself-and-his-music-his-autobiography-a.html | Stravinsky's Plain Tale of Himself and His Music; His Autobiography -- as a Composer's Should -- Sticks Pretty Closely to These Two Themes STRAVINSKY: An Autobiography. 288 pp. New York: Simon & Schuster. $3. | True | By Richard Aldrich | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/commodity-markets-sharp-gains-in-futures-on-bullish-view-of.html | COMMODITY MARKETS; Sharp Gains in Futures on Bullish View of Election Cut a Little by Profit-Taking -- Cash List Up | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/alumnae-group-to-meet-the-rev-af-bunn-to-speak-at-session-tuesday.html | ALUMNAE GROUP TO MEET; The Rev. A.F. Bunn to Speak at Session Tuesday Evening. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cuban-trip-is-listed-for-columbias-quintet.html | Cuban Trip Is Listed For Columbia's Quintet | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/westminster-ties-pomfret-school-rivals-battle-to-scoreless-deadlock.html | WESTMINSTER TIES POMFRET SCHOOL; Rivals Battle to Scoreless Deadlock and Series Still Stands at 2-All. LINE PLAY IS BRILLIANT Westminster Loses Ball After Fumble on 5-Yard Stripe -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/princeton-sculler-wins-from-harvard-champion.html | Princeton Sculler Wins From Harvard Champion | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fete-at-franklin-and-marshall.html | Fete at Franklin and Marshall | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/auriol-optimistic-on-french-deficit-french-finance-minister-says.html | AURIOL OPTIMISTIC ON FRENCH DEFICIT; French Finance Minister Says Measures Must Be Taken to Balance the Budget. UNUSUAL OUTLAYS LISTED 40,000,000 Will Be Repaid to Great Britain From the Profit on Devaluation of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mussolini-clings-to-4power-dream-still-aims-at-pact-under-which.html | MUSSOLINI CLINGS TO 4-POWER DREAM; Still Aims at Pact Under Which Britain, France, Germany and Italy Would Lead Europe. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/golf-at-pinehurst.html | GOLF AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dynamite-plan-charged.html | Dynamite Plan Charged | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tabor-academy-subdues-loomis-eleven-60-on-forwardlateral-in-the.html | Tabor Academy Subdues Loomis Eleven, 6-0, On Forward-Lateral in the Closing Period | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-feast-day-in-vienna-the-ceremony-of-sliding-down-the-cask-ushers.html | A FEAST DAY IN VIENNA; The Ceremony of Sliding Down the Cask Ushers In the Season of New Wine | True | By Henry Albert Phillips | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/manlius-points-for-cook.html | Manlius Points for Cook | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/li-elevens-triumph-first-team-and-reserves-show-way-in-field-hockey.html | L.I. ELEVENS TRIUMPH; First Team and Reserves Show Way in Field Hockey. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/education-week-planned-marymount-college-announces-round-of-student.html | EDUCATION WEEK PLANNED; Marymount College Announces Round of Student Activities. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rheims-gets-rockefeller-thanks.html | Rheims Gets Rockefeller Thanks | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/carroll-club-to-be-host-leaders-of-study-groups-will-be-guests-of.html | CARROLL CLUB TO BE HOST; Leaders of Study Groups Will Be Guests of Honor. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/eyes-for-the-sightless-a-school-for-dog-companions-to-the-blind.html | Eyes for the Sightless: A School for Dog Companions to the Blind | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/up-from-drum-beating.html | UP FROM DRUM BEATING | True | By George Abbott and Philip Dunning | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/research-pictures-future-car-changes-in-transmission-springing-and.html | RESEARCH PICTURES FUTURE CAR; Changes in Transmission, Springing and Engine Details All Are in Process From the Laboratory to the Highway | True | By Austin M. Wolf, M.s.a.e. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/count-bernstorffs-varied-adventures-in-diplomacy-the-memoirs-of-the.html | Count Bernstorff's Varied Adventures in Diplomacy; The Memoirs of the Statesman Who in the Spring of 1917 Was Ambassador to This Country MEMOIRS OF COUNT BERNSTORFF. Translated from the German by Eric Sutton. Illustrated. 384 pp. New York: Random House. $3.50. Bernstorff | True | By Walter Littlefield | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/marjorie-mabel-brainard-honored-at-party-parents-give-large.html | Marjorie Mabel Brainard Honored at Party; Parents Give Large Luncheon for Debutante | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/animal-pioneers-by-catherine-c-coblentz-with-illustrations-by-kurt.html | ANIMAL PIONEERS. By Catherine C. Coblentz. With illustrations by Kurt Wiese. 241 pp. Boston, Mass.: Little, Brown & Co. $2. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sliding-pay-scale-helps-steel-crews-new-wage-rates-to-be-based-on.html | SLIDING PAY SCALE HELPS STEEL CREWS; New Wage Rates to Be Based on the Rise and Fall of the Cost of Living. | True | By William T. Martin | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/honour-outher-becomes-a-bride-daughter-of-verona-couple-is-married.html | HONOUR SOUTHER BECOMES A BRIDE; Daughter of Verona Couple is Married to Charles Brooks of Scranton, Pa. CHURCH CEREMONY HELD Helen Jones Maid of Honor-Octavia Roberts and Helen Horn Also Attendants. | True | Decial to TRZ lquW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wilson-alumnae-meet-president-havens-addresses-gathering-at.html | WILSON ALUMNAE MEET; President Havens Addresses Gathering at Chambersburg. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/robert-m-barker.html | ROBERT M. BARKER | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/arabs-shift-stand-again-palestine-committee-again-urges-boycott-of.html | ARABS SHIFT STAND AGAIN; Palestine Committee Again Urges Boycott of British Board. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/parts-and-equipment-plant-geared-for-active-business.html | PARTS AND EQUIPMENT PLANT GEARED FOR ACTIVE BUSINESS | True | By F.s. Kimmerling, President Ac Spark Plug Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/threat-to-rescue-felon-bay-state-guards-prison-as-freed-man-faces.html | THREAT TO RESCUE FELON; Bay State Guards Prison as Freed Man Faces Murder Charge. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/show-to-help-musicians-18th-century-interior-will-be-on-display.html | SHOW TO HELP MUSICIANS; 18th Century Interior Will Be on Display Tomorrow. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/betty-hughes-married-new-jersey-girl-bride-of-owen-mcgivenney.html | BETTY HUGHES MARRIED; New Jersey Girl Bride of Owen McGivenney, British Actor, | True | Spectal to TE IE YOK TrSS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/peace-luncheons-planned-in-europe-events-this-month-to-be-held-by.html | 'PEACE LUNCHEONS' PLANNED IN EUROPE; Events This Month to Be Held by Federation of American Women's Clubs Overseas. FIRST IS GIVEN IN LONDON Mrs. James' Mennell Hostess -- Mrs. Wallace Clark Is the Guest of Honor. | True | By Nan Scarboroughwireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-trail-of-war-in-central-asia-sven-hedins-account-of-the-rise-fall.html | A Trail of War in Central Asia; Sven Hedin's Account of the Rise, Fall and Flight of General Ma Chung-yin, Known Out There as "Big Horse" THE FLIGHT OF "BIG HORSE." The Trail of War in Central Asia. By Sven Hedin. Translated by F.H. Lyon. Illustrated. 263 pp. $3.75. | True | By R.l. Duffus | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/stone-laid-at-union-school.html | Stone Laid at Union School | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/afterelection-markets.html | AFTER-ELECTION MARKETS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/anita-bloch-to-discuss-drama.html | Anita Bloch to Discuss Drama | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/volunteer-scientists.html | VOLUNTEER SCIENTISTS | True | CARL WILCOX | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lehman-sees-son-play-football.html | Lehman Sees Son Play Football | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-varieties-of-wood-we-use-from-forest-to-furniture-the-romance.html | The Varieties of Wood We Use; FROM FOREST TO FURNITURE, The Romance of Wood. By Malcolm H. Sherwood. Illustrated. 284 pp. New York: W.W. Norton & Co. $3. | True | DONALD WYMAN. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/education-is-theme-of-forum.html | Education Is Theme of Forum | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/curtis-high-trails-marblehead-1312-losers-gain-all-their-points-in.html | CURTIS HIGH TRAILS MARBLEHEAD, 13-12; Losers Gain All Their Points in Last Period, but Bow as Conversions Fail. SCHOLL DASHES 60 YARDS Midgley, on 13-Yard Run, Makes Other Staten Island Tally -Winners Score Early. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bar-hunts-down-south-chase-now-in-full-swing-in-hills-of-carolina.html | B'AR HUNTS DOWN SOUTH; Chase Now in Full Swing In Hills of Carolina And in Tennessee | True | By J.b. Hicklinasheville, N.c. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/500-reserve-tables-for-friendship-fete-new-york-counties-registered.html | 500 RESERVE TABLES FOR FRIENDSHIP FETE; New York Counties Registered Nurses Association Will Be in Charge of Dinner Nov. 16. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/clapper-to-address-school-journalists-associated-press-man-is-also.html | CLAPPER TO ADDRESS SCHOOL JOURNALISTS; Associated Press Man Is Also on Program for Meeting at Washington and Lee. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/by-wireless-from-paris-draped-overskirts-in-the-1875-manner-seen-at.html | BY WIRELESS FROM PARIS; Draped Overskirts in the 1875 Manner Seen At the Openings -- Many Military Notes | True | Special to THE NEW YORK TIMES.PARIS.K.C. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/flower-carnival-to-be-given-as-feature-of-ball-for-grosvenor.html | Flower Carnival to Be Given as Feature Of Ball for Grosvenor Neighborhood House | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/league-to-be-reorganized.html | League to Be Reorganized | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/recovery-balance-hailed-by-chamber-strength-of-momentum-not-equaled.html | RECOVERY BALANCE HAILED BY CHAMBER; Strength of Momentum Not Equaled in Decade, Says Washington Review. OTHER NATIONS EXCEEDED Since Summer of 1935 Industrial Production Has Risen 28% -- Future Held Bright. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/barringer-0-central-0.html | Barringer 0, Central 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ship-silent-after-s-o-s-freighter-reported-sinking-in-pacific-had.html | SHIP SILENT AFTER S O S; Freighter Reported Sinking In Pacific Had Crew of 33. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/spanish-ship-leaves-casablanca.html | Spanish Ship Leaves Casablanca | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/alaska-has-many-wings-plane-has-become-motor-car-of-far-north-its.html | ALASKA HAS MANY WINGS; Plane Has Become Motor Car of Far North -- Its Varied Services | True | By Calvin S. White | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/15000turkey-roundup-on.html | 15,000-Turkey Round-Up On | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/welfare-center-urged-for-vassar-college-is-proposed-as.html | WELFARE CENTER URGED FOR VASSAR; College Is Proposed as Socio-Intellectual Force in Mid-Hudson Valley Counties. LINKED TO COMMUNITIES Vitalizing of Social Sciences Is Suggested in Broadening of Student Field Work. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/center-teacher-named-miss-de-nigris-to-be-choral-tutor-at-henry.html | CENTER TEACHER NAMED; Miss De Nigris to Be Choral Tutor at Henry Street Settlement. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/planes-rally-defenders.html | Planes Rally Defenders | True | Special Cable to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/living-probate-of-wills-provision-for-authentication-by-testators.html | 'LIVING PROBATE OF WILLS; Provision for Authentication by Testators Is Urged | True | ALEXANDER S. MASSELL | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/control-in-nassau-democratic-goal-party-leader-spurred-by-gains-in.html | CONTROL IN NASSAU DEMOCRATIC GOAL; Party Leader, Spurred by Gains in Election, Maps Plans to Win County Offices. RIVALS DISCOUNT LOSSES Republican Chief Points to 'Highest Plurality for Landon' Returned in Area. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lastperiod-drive-enables-undefeated-choate-eleven-to-stop.html | Last-Period Drive Enables Undefeated Choate Eleven to Stop Lawrenceville; CHOATE TRIUMPHS ON LATERAL PASS Short Toss From Spreyer to Lee Near Close Conquers Lawrenceville, 13-12. MEEHAN STAR ON ATTACK Gets Initial Score and Adds Point -- Pearson and Moore Tally for Losers. | True | By John M. Brennanspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/leona-kanengiser-to-wed-newark-girl-is-betrothed-to-dr-jules-e.html | LEONA KANENGISER TO WED; Newark Girl Is Betrothed to Dr. Jules E. Belford, | True | Special to TH NZW NOR TLXES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/automobile-show-opens-on-wednesday-1937-models-on-display-trailers.html | AUTOMOBILE SHOW OPENS ON WEDNESDAY; 1937 Models on Display -- Trailers Added -- Ford, General Motors, Chrysler | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mexico-boycotts-spanish-stores.html | Mexico Boycotts Spanish Stores | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/say-madrid-flies-white-flag.html | Say Madrid Flies White Flag | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/off-by-plane-to-boston.html | Off by Plane to Boston | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/financial-markets-stocks-close-strong-in-busiest-saturday-since-feb.html | FINANCIAL MARKETS; Stocks Close Strong in Busiest Saturday Since Feb. 1; Treasury Bonds Up -- Commodities Advance. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sports-of-the-times-the-great-big-bears.html | Sports of the Times; The Great Big Bears | True | Reg. U.S. Pat. Off.By John Kieran | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/st-lawrence-in-tie-00-fails-to-score-on-clarkson-after-reaching.html | ST. LAWRENCE IN TIE, 0-0; Fails to Score on Clarkson After Reaching 1-Foot Line. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/drb-h-ripton-services-rev-p-watters-officiates-at-the-rites-in.html | DR.,B. H. RIPTON SERVICES; [ Rev. P. S. Watters Officiates at the Rites in White Plains, | True | Special to THr. I',,7W YORK TIMlgS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/soybean-samplers-taste-275-varieties-tests-at-university-of.html | SOYBEAN SAMPLERS TASTE 275 VARIETIES; Tests at University of Illinois Look to Putting Industrial Plant on Dinner Plate. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/travel-problems-topic-at-meeting-leaders-in-many-fields-will-be.html | TRAVEL PROBLEMS TOPIC AT MEETING; Leaders in Many Fields Will Be Among Speakers at Gathering Thursday. RAIL MEN TO GIVE VIEWS Other Experts on Program at Session of the Academy of Political Science. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/more-arteries-for-the-city-manhattan-queens-and-kings-have-seen.html | MORE ARTERIES FOR THE CITY; Manhattan, Queens and Kings Have Seen Completion of Major Highway and Bridge Improvements During the Year | True | By Victor H. Bernstein | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/posterity-not-overburdened.html | POSTERITY: Not Overburdened | True | JOHN J. LYNAHAN | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/war-paint-an-indian-pony-by-paul-brown-illustrated-by-the-author.html | WAR PAINT: An Indian Pony. By Paul Brown. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2. | True | By Ellen Lewis Buell | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/earl-j-davis-dead-federal-prosecutor-he-handled-east-chicago-graft.html | EARL J. DAVIS DEAD; FEDERAL PROSECUTOR; He Handled East Chicago Graft Cases and Was Assistant Attorney General. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/9-killed-in-plane-crash-accident-happens-near-moscow-four-die-in.html | 9 KILLED IN PLANE CRASH; Accident Happens Near Moscow -Four Die in Poland. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/film-to-be-shown-at-novel-benefit-tintype-tea-to-contrast-old.html | FILM TO BE SHOWN AT NOVEL BENEFIT; 'Tintype Tea' to Contrast Old Pictures With Current Ones of Stony Wold Associates. DEBUTANTES TO TAKE PART They Will Model Velvet Gowns of Decades Ago -- Pictures to Give History of Sanatorium. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nuptiil-are-held-for-carol-spedick-garden-city-girl-becomes-the.html | NUPTIILS ARE HELD FOR CAROL SPEDICK; Garden City Girl .Becomes the Bride of John Churchill Austin of- New Y0rk. CEREMONY IICHURCH HERE Mrs. Carl Morton Schmid Only Attendantlan. M cFayden Serves as Best Man. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/changes-forecast-in-surplus-taxes-some-companies-authorizing.html | CHANGES FORECAST IN SURPLUS TAXES; Some Companies Authorizing Payment of Year's Earnings in Form of Dividends. ACT TO AVOID REPRISALS Will Not Repeat the Procedure If No Revisions Are Made In the Present Law. | True | By William J. Enright | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/film-gossip-of-the-week-hal-roach-marches-on-a-bout-with-jim-tully.html | FILM GOSSIP OF THE WEEK; Hal Roach Marches On -- A Bout With Jim Tully -- An Art Director's Vacation | True | By B.r. Crisler | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/car-inspection-studied-by-states-four-in-east-try-plan-of.html | CAR INSPECTION STUDIED BY STATES; Four in East Try Plan of Compulsory Testing as Aid to Safety | True | By Frederick C. Russell | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/adelphi-beaten-2827-bows-before-hopkins-elevens-drive-in-last.html | ADELPHI BEATEN, 28-27; Bows Before Hopkins Eleven's Drive in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/precedent.html | Precedent | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/it-cant-happen-not-so-long-as-sinclair-lewis-and-the-federal.html | IT CAN'T HAPPEN; Not So Long as Sinclair Lewis and the Federal Theatre Fly a Warning Flag | True | By Brooks Atkinson | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/8-hospitals-added-to-the-united-fund-catholic-institutions-are.html | 8 HOSPITALS ADDED TO THE UNITED FUND; Catholic Institutions Are Officially Accepted, Pyle Notifies Cardinal. THEIR WORK IS ACCLAIMED Four of Them Are in Manhattan, Three in the Bronx and One Is in Staten Island. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/f-and-m-victor-3918-triumphs-over-geneva-in-game-on-lancaster.html | F. AND M. VICTOR, 39-18; Triumphs Over Geneva in Game on Lancaster Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/american-poetry-topic-at-the-book-fair-today.html | American Poetry Topic At the Book Fair Today | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/trinidad-imposes-heavy-duty.html | Trinidad Imposes Heavy Duty | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tokyo-receives-canadian-envoy.html | Tokyo Receives Canadian Envoy | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/larchmont-opens-series-of-dances-westchester-supper-club-to-hold.html | LARCHMONT OPENS SERIES OF DANCES; Westchester Supper Club to Hold Seven More of the Events During Winter. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/news-from-spain.html | NEWS FROM SPAIN | True | DAVID GARRY | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-week-in-science-sampling-the-stratosphere-all-over-the-world.html | THE WEEK IN SCIENCE: SAMPLING THE STRATOSPHERE; All Over the World Meteorologists Will Make Tests Aloft This Month -- Soviet Experiments in Construction on Frozen Soil | True | By Waldemar Kaempffert | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tea-for-dr-adamson.html | Tea for Dr. Adamson | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/scarborough-39-leake-and-watts-7.html | Scarborough 39, Leake and Watts 7 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wool-market-stronger-mills-are-acquiring-heavy-stocks-as-orders-for.html | WOOL MARKET STRONGER; Mills Are Acquiring Heavy Stocks, as Orders for Goods Rise. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tammany-through-as-boss-of-city-election-means-the-rise-of-new.html | TAMMANY THROUGH AS BOSS OF CITY; Election Means the Rise of New Triumvirate to Take the Place of Wigwam. WILL PICK MAN FOR MAYOR A NEW TRIUMVIRATE | True | By James A. Hagerty | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/chicago-business-active-department-stores-sales-boosted-by-election.html | CHICAGO BUSINESS ACTIVE; Department Stores' Sales Boosted by Election Day Promotions. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kutztown-victor-336-overcomes-trenton-teachers-with-musso-de-matteo.html | KUTZTOWN VICTOR, 33-6; Overcomes Trenton Teachers, With Musso, De Matteo Excelling. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/borah-better-after-illness.html | Borah Better After Illness | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rev-andrew-scott.html | REV. ANDREW SCOTT | True | Special to TEE NEV YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/market-in-berlin-back-to-weakness-turnover-limited-with-prices-in.html | MARKET IN BERLIN BACK TO WEAKNESS; Turnover Limited, With Prices in Most Departments Off After Friday's Spurt. HEAVY INDUSTRIALS SLIDE Fixed-Interest Securities Show No Activity, as Usual -- The Dollar at 2.49 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kathryh-mmanus-engaged-to-marry-montclair-girls-betrothal-to-john-q.html | KATHRYH M'MANUS ENGAGED TO MARRY; ;Montclair Girl's Betrothal to John Q, Adams of New York Announced, JANUARY BRIDAL PLANNED Prospective Bride Has Studied in France and Teaches at Benedictine Academy, | True | peclal to T NEW YO TIES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/christmas-party-for-pets-will-be-held-by-the-citys-humane-society.html | Christmas Party for Pets Will Be Held By the City's Humane Society on Dec. 24 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kiski-football-team-registers-210-victory-over-mercersburg-cromer.html | Kiski Football Team Registers 21-0 Victory Over Mercersburg, Cromer Goes Across in First Period, Mahafee in Second and Lee in the Fourth -- Intercepted Passes Halt Losers in Their Attempts to Put Over a Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/where-in-the-next-four-years-mr-roosevelts-viewpoint-as-he-looks.html | WHERE IN THE NEXT FOUR YEARS?; Mr. Roosevelt's Viewpoint as He Looks Ahead To 'a New Era of Change and Movement' ROOSEVELT: WHAT OF THE NEXT FOUR YEARS? The President's Viewpoint as He Looks Ahead To 'a New Era of Change and Movement' | True | By Anne O'Hare McCormick | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/oldage-insurance-begins.html | OLD-AGE INSURANCE BEGINS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mr-hanleys-tale-of-the-furys-the-secret-journey-is-a-sustained.html | Mr. Hanley's Tale of the Furys; "The Secret Journey" Is a Sustained Continuation of the Powerful Story Of Liverpool Dock Lives He Began Last Year THE SECRET JOURNEY. By James Hanley. 569 pp. New York: The Macmillan Company. $2.50. | True | By Percy Hutchison | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/held-in-auto-theft-ring-brooklyn-man-accused-in-group-using-forged.html | HELD IN AUTO THEFT RING; Brooklyn Man Accused in Group Using Forged Registrations. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/carol-is-said-to-plan-exile-of-his-mother-rumanian-king-is-reported.html | CAROL IS SAID TO PLAN EXILE OF HIS MOTHER; Rumanian King Is Reported to Have Been Angered by Queen Marie's Criticisms. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/curb-on-war-seen-in-stable-moneys-steady-world-currencies-would.html | CURB ON WAR SEEN IN STABLE MONEYS; Steady World Currencies Would Abate Contributing Unrests, Irving Fisher Holds. NEW AGREEMENT PRAISED Economist, While Praising England's Role, Says Ours Now Has Forged to Front. | True | By Irving Fishercopyright, 1936, Nana, Inc. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/stanley-outstanding-as-williams-downs-wesleyan-in-little-three.html | Stanley Outstanding as Williams Downs Wesleyan in Little Three Battle; WILLIAMS ROUTS WESLEYAN, 32 TO 7 Stanley, Returning After a Month of Idleness, Scores Four Touchdowns. LOSERS ATTACK VIA AIR Threaten Repeatedly, but Fail to Click in Scoring Ground -- Daddario Averts Shutout. STATISTICS OF THE GAME | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/conference-for-tuesday-new-jersey-group-will-have-allday-session-at.html | CONFERENCE FOR TUESDAY; New Jersey Group Will Have All-Day Session at Parlin. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rebels-claim-entry-battle-is-raging-in-madrid-suburbs.html | Rebels Claim Entry; BATTLE IS RAGING IN MADRID SUBURBS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/western-maryland-in-6-6-deadlock-chobdoras-touchdown-in-final-period.html | WESTERN MARYLAND IN 6-6 DEADLOCK; Chobdora's Touchdown in Final Period Enables Albright to Gain a Tie. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/grand-duchess-to-open-exhibit.html | Grand Duchess to Open Exhibit | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/radical-factions-lost-in-mergers-two-large-parties-won-over-many-of.html | RADICAL FACTIONS LOST IN MERGERS; Two Large Parties Won Over Many of the Followers of Three Minor Leaders. COMMUNISTS REMAIN WEAK | True | By Duncan Aikman | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nazi-dictator-bachelor-has-12620-godchildren.html | Nazi Dictator, Bachelor, Has 12,620 Godchildren | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/east-chester-24-edison-0.html | East Chester 24, Edison 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/virginia-industries-busy-back-at-the-predepression-level-official.html | VIRGINIA INDUSTRIES BUSY; Back at the Pre-Depression Level, Official Check-Up Indicates. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/seeks-to-buy-land-in-bermuda.html | Seeks to Buy Land in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nationalists-active-in-south-africa.html | NATIONALISTS ACTIVE IN SOUTH AFRICA | True | Special Correspondence. THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/louise-hally-wed-to-gilbert-durbin-daughter-of-larchmont-couple.html | LOUISE HALLY WED TO GILBERT DURBIN; Daughter of Larchmont Couple Bride in Church Ceremony -- His Sister Attendant. | True | Special to T NEV YORE TS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/elizabeth-parke-becomes-engaged-new-haven-girl-is-affianced-to.html | ELIZABETH PARKE BECOMES ENGAGED; New Haven Girl Is Affianced to Richard Stotesbury Jessup of This City. ;HE IS PRINCETON ALUMNUS Grandson of the Late Rev. Henry Harris Jessup of Beirut, Syria -- In Investment Firm. | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/indiana-runners-beat-illinois.html | Indiana Runners Beat Illinois | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/one-killed-5-shot-in-chicago-holdup-police-seize-four-men-after.html | ONE KILLED, 5 SHOT IN CHICAGO HOLD-UP; Police Seize Four Men After Attach on Roadhouse in a Suburban District. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/predictions-upset-by-corn-belt-vote.html | PREDICTIONS UPSET BY CORN BELT VOTE | True | By Roland M. Jones | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sea-gulls-fight-hoppers.html | Sea Gulls Fight 'Hoppers | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/jack-tar-1936.html | Jack Tar, 1936 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/westchester-group-will-meet-thursday-dr-lewis-wilson-will-address.html | WESTCHESTER GROUP WILL MEET THURSDAY; Dr. Lewis Wilson Will Address Children's Association at Dinner in Rye. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/polls-in-disfavor-as-voters-guides-failure-to-forecast-results-of.html | POLLS IN DISFAVOR AS VOTERS' GUIDES; Failure to Forecast Results of Election May Revive the Agitation Against Them. | True | By Robert P. Post | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/newtown-wins-school-crosscountry-title-as-manual-runners-finish-one.html | Newtown Wins School Cross-Country Title as Manual Runners Finish One, Two; KEMPISTY IS FIRST IN P.S.A.L. RACE Manual Runner Beats Weyand, Teammate, by 20 Yards for City Title. NEWTOWN SQUAD WINNER Dethrones Curtis With Total of 114 Points -- Manual Is Next, Stuyvesant Third. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/big-sisters-plan-drive-for-50000-mrs-lowe-fiske-heads-group-in.html | BIG SISTERS PLAN DRIVE FOR $50,000; Mrs. Lowe Fiske Heads Group in Charge of Campaign to Be Opened This Month. YOUNG WOMEN TO BENEFIT Catholic, Jewish and Protestant Associations Are United in Behalf of Charity. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/west-orange-25-roselle-8.html | West Orange 25, Roselle 8 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/schacht-says-loan-bars-devaluation-berlin-newspaper-asserts-4-year.html | SCHACHT SAYS LOAN BARS DEVALUATION; Berlin Newspaper Asserts 4- Year Plan Also Is Proof of Firm Currency Policy. BUSINESS RISE REVEALED Research Institute in Survey of Germany Finds Unemployment Virtually Abolished. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/many-miles-of-highway-added-comprehensive-federal-program-includes.html | MANY MILES OF HIGHWAY ADDED; Comprehensive Federal Program Includes Road Construction, Crossing Elimination, Beautification -- Money to Labor | True | By William Ullmanwashington. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roosevelt-upsets-yonkers-high-137-westchester-eleven-gains-its.html | ROOSEVELT UPSETS YONKERS HIGH, 13-7; Westchester Eleven Gains Its First Victory in 14 Games Over Two-Year Period. O'KEEFE IS SCORING ACE Registers Both of the Winner's Touchdowns in Second Half -- Horn Counts for Losers. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/news-from-the-west.html | NEWS FROM THE WEST | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/state-wpa-bars-snow-aid-it-will-assist-only-if-towns-pay-mens-wages.html | STATE WPA BARS SNOW AID; It Will Assist Only if Towns Pay Men's Wages, Says Herzog. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/susquehanna-scores-136-defeats-princeton-b-eleven-with-kozak-and.html | SUSQUEHANNA SCORES, 13-6; Defeats Princeton B Eleven, With Kozak and Badger Tallying. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cooperative-study-in-modern-painting-to-be-opened-at-connecticut.html | Cooperative Study in Modern Painting To Be Opened at Connecticut College | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/romantic-perils-and-call-it-accident-by-mrs-belloc-lowndes-308-pp.html | Romantic Perils; AND CALL IT ACCIDENT. By Mrs. Belloc Lowndes. 308 pp. New York: Longmans, Green & Co. $2. | True | BEATRICE SHERMAN. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/stowaways-reach-liverpool.html | Stowaways Reach Liverpool | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/alaska-farm-colony-has-a-theatre-guild-home-talent-production.html | ALASKA FARM COLONY HAS A THEATRE GUILD; Home Talent Production Scores S.R.O. Success -- Work Started on a Second Play. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/italians-await-franco-victory.html | Italians Await Franco Victory | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hollywood-faces-the-foreign-influences-with-bows-to-the-latin.html | HOLLYWOOD FACES THE FOREIGN INFLUENCES; With Bows to the Latin, Concern About Some Others and a Hiss for the Reds | True | By Douglas W. Churchillhollywood. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | E.A.J. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tennessee-scores-early-to-rout-maryville-340.html | Tennessee Scores Early To Rout Maryville, 34-0 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/harry-b-guilford-i-i-operated-chain-of-drug-stores-in-rochester-for.html | HARRY B. GUILFORD; i I !Operated Chain of Drug Stores In Rochester for 30 Years. | True | Special to THE ZgW YORX T/S. i | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/germans-boost-4year-plan-even-american-election-is-used-as-argument.html | GERMANS BOOST 4-YEAR PLAN; Even American Election Is Used as Argument In Favor of the Nazi Dispensation | True | By Otto D. Tolischuswireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/unrest-in-liberia-laid-to-europeans-consul-here-charges-interests.html | UNREST IN LIBERIA LAID TO EUROPEANS; Consul Here Charges Interests Seek to Justify Possible Imperialistic Undertakings. HOLDS REPORTS DISTORTED President Barclay in a Speech Said Rebel Chief Admitted 'Outside Influences.' | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cars-of-medium-price-have-gained-most-in-rising-sales.html | CARS OF MEDIUM PRICE HAVE GAINED MOST IN RISING SALES | True | By W.f. Hufstader, General Sales Manager, Buick Motor Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/landslide.html | Landslide | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/speedy-nebraska-tops-kansas-260-uses-baffling-combination-of.html | SPEEDY NEBRASKA TOPS KANSAS, 26-0; Uses Baffling Combination of Spinners and Reverses in Scoring Four Times. 3 TALLIES IN 2D QUARTER Easy Triumph Insures Huskers of at Least Tie for First Place in Big Six Race. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/highway-links-built-by-state-farmtomarket-roads-and-city.html | HIGHWAY LINKS BUILT BY STATE; Farm-to-Market Roads and City Connections Completed With Aid of Federal Funds -- Plans Made for Coming Year | True | By S.j.t. Coealbany. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/safe-automobiles-now-need-safer-drivers-and-highways.html | SAFE AUTOMOBILES NOW NEED SAFER DRIVERS AND HIGHWAYS | True | By C.h. Bliss, Vice President and Director of Sales, Nash Motors Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/caleb-catlums-tall-tales-of-america-caleb-catlums-america-by.html | Caleb Catlum's Tall Tales of America; CALEB CATLUM'S AMERICA. By Vincent McHugh. New York: Stackpole Sons. $2.50. | True | CARL CARMER. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rams-score-is-15-to-0-40000-see-gurske-race-80-yards-to-tally-as.html | RAMS' SCORE IS 15 TO 0; 40,000 See Gurske Race 80 Yards to Tally as Blockers Pave Way. FUMBLES BRING 9 POINTS Pierce Recovers Two, Dulkie Then Makes a Touchdown and Palau Field Goal. LINE FORCES THE 'BREAKS' Boilermaker Attack Throttled -- Undefeated Team's Rose Bowl Hopes Intensified. FORDHAM VICTOR OVER PURDUE, 15-0 | True | By Arthur J. Daley | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/virginius-f-riley.html | VIRGINIUS F, RILEY | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/extends-honors-plan-to-maine-freshmen-university-seeks-to-challenge.html | EXTENDS HONORS PLAN TO MAINE FRESHMEN; University Seeks to Challenge Intellectual Initiative of First-Year Men. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/raynor-paintings-to-be-auctioned-seventy-to-go-under-hammer.html | RAYNOR PAINTINGS TO BE AUCTIONED; Seventy to Go Under Hammer Thursday as Part of Estate of Daughter, Mrs. Wells. ONE COROT IS INCLUDED Collection of Prints Owned by H.F. Porter and Revillon Furniture Also to Be Sold. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mrs-roosevelt-tells-plans.html | Mrs. Roosevelt Tells Plans | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/government-in-valencia.html | Government in Valencia | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/utility-boards-to-meet-rate-reductions-will-be-discussed-at.html | UTILITY BOARDS TO MEET; Rate Reductions Will Be Discussed at Atlantic City This Week. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dry-board-aide-is-fined-ohioan-is-convicted-of-driving-while.html | DRY BOARD AIDE IS FINED; Ohioan Is Convicted of Driving While Intoxicated. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/skeletons-sold-by-rochester-universitys-ward-foundation-also.html | SKELETONS SOLD BY ROCHESTER; University's Ward Foundation Also Handles Stones, Snails, Solenodons and What Not. CHINESE BEST CUSTOMERS Even Medicine Men Try to Get Exhibits for Shows -- Hobby of Gem Cutting Is Aided. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/john-j-kirk.html | JOHN J. KIRK | True | Special to TH lw Yot Tzars. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/columbia-honors-go-to-22-seniors-they-are-named-to-hall-of-fame-of.html | COLUMBIA HONORS GO TO 22 SENIORS; They Are Named to 'Hall of Fame' of the Columbian, Students' Annual. ACCLAIMED IN ACTIVITIES Athletes, Editors, Debaters Are on List -- 15 Members of Fraternities Included. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/martin-dinner-friday-veterans-association-of-71st-regiment-to-hold.html | MARTIN DINNER FRIDAY; Veterans' Association of 71st Regiment to Hold Memorial. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/march-of-76-yards-in-last-period-gives-holy-cross-triumph-over.html | March of 76 Yards in Last Period Gives Holy Cross Triumph Over Colgate; HOLY CROSS WINS IN FINAL MINUTES Stages Long Drive to Break Tie and Conquer Colgate, 20-13, Before 23,000. BARTOLOMEO GOES OVER Deciding Touchdown His Second of Game -- Fumbles Costly to Red Raiders. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/televisions-future-mr-cook-director-of-londons-telecasts-discusses.html | TELEVISION'S FUTURE; Mr. Cook, Director of London's Telecasts, Discusses Plans for the Show | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/riding-advances-as-smith-sport-president-neilson-views-trend-as.html | RIDING ADVANCES AS SMITH SPORT; President Neilson Views Trend as Reflecting Revival of Nation's Prosperity. AN INDOOR RING IS ADDED Stalls for Dozen More Horses and a Students' Clubroom Are Also Provided. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/behind-the-scenes-pearl-and-wynn-comedians-plan-new-broadcasts.html | BEHIND THE SCENES; Pearl and Wynn, Comedians, Plan New Broadcasts -- Cantor Troupe Returns to New York | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/vatican-art-report-hoax-story-michelangelos-figures-are-being.html | VATICAN ART REPORT HOAX; Story Michelangelo's Figures Are Being Veiled Proves False. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/great-vagabonds-of-a-dozen-centuries-valiant-vagabonds-by-charles-j.html | Great Vagabonds of a Dozen Centuries; VALIANT VAGABONDS. By Charles J. Finger. 315 pp. New York: D. Appleton-Century Company. $2.50. | True | KATHERINE WOODS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/decorators-club-to-open-symposia-prominent-speakers-to-share.html | DECORATORS CLUB TO OPEN SYMPOSIA; Prominent Speakers to Share Rostrum in Discussion of World's Fair of 1939. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/st-benedicts-33-la-salle-ma-0.html | St. Benedict's 33, La Salle M.A. 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/barnard-students-planning-carnival-to-be-held-dec-4-and-5-to-help.html | BARNARD STUDENTS PLANNING CARNIVAL; To Be Held Dec. 4 and 5 to Help Raise Funds for 50th Anniversary Projects. DANCE ALSO TO BE GIVEN Concert, Entertainments and Many Selling Booths Are Listed on Program. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-roads-are-studied-federal-proving-ground-tests-materials-for.html | NEW ROADS ARE STUDIED; Federal Proving Ground Tests Materials for Modern Speed Era | True | By Frank George | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/girl-vandal-caught-daubed-police-cars-seized-at-rear-of-union-nj.html | GIRL VANDAL CAUGHT; DAUBED POLICE CARS; Seized at Rear of Union, N.J., Headquarters, Says She Sought Material for a Book. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/seabury-stricken-is-operated-on-he-is-rushed-from-his-home-to.html | SEABURY STRICKEN; IS OPERATED ON; He Is Rushed From His Home to Hospital After Attack of Appendicitis. 'DOING WELL,' DOCTOR SAYS Operation on Civic and Reform Leader Is Described as 'Very Satisfactory.' | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hull-is-hopeful-of-peace-formula-predicts-parley-at-buenos-aires.html | HULL IS HOPEFUL OF PEACE FORMULA; Predicts Parley at Buenos Aires Will Take Steps to Assure Permanent Harmony. GUARDED AS HE SAILS Summer Welles Accompanies Secretary of State and 60 Delegates to Conference. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-soviet-arms-disclosed-at-fete-machine-gunners-and-artillery.html | NEW SOVIET ARMS DISCLOSED AT FETE; Machine Gunners and Artillery Equipped to Travel Fast on Motor Cycles and Trucks. LARGE TANKS ARE FASTER Stalin Reviews Vast Parade in Moscow on 19th Anniversary of Bolshevist Revolution. NEW SOVIET ARMS DISCLOSED AT FETE | True | By Harold Dennyspecial Cable To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/brooklyn-college-on-top-50.html | Brooklyn College on Top, 5-0 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/elmira-has-convocation-exercises-are-held-to-honor-66-first-and.html | ELMIRA HAS CONVOCATION; Exercises Are Held to Honor 66 First and Second Rank Students. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/children-lay-eye-strain-to-movie-seating-club-groups-and-city-to.html | Children Lay Eye Strain to Movie Seating Club Groups and City to Sift the Problem | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kent-upsets-taft-on-gridiron-6-to-0-gains-first-victory-over-rival.html | KENT UPSETS TAFT ON GRIDIRON, 6 TO 0; Gains First Victory Over Rival, Which Had Been Unbeaten in 19 Starts, Since 1912. WINNERS SCORE ON PASS Reilly's Toss to Losee Climaxes Long March -- Intercepted Forwards Stop Losers. | True | By Frank Elkinsspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-15-no-title.html | Article 15 -- No Title | True | By Walter P. Chrysler Chairman of the Board, Chrysler Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-indianapolis-sails-cruiser-expected-to-take-the-president-on.html | THE INDIANAPOLIS SAILS; Cruiser Expected to Take the President on Vacation Trip. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/indiana-subdues-syracuse-by-97-hoosiers-stage-rally-to-win-at.html | INDIANA SUBDUES SYRACUSE BY 9-7; Hoosiers Stage Rally to Win at Bloomington After Their Opponents Go Over. ALBANESE SCORES FIRST Orange Fullback Runs 57 Yards, but Filchok's Touchdown and Miller's Field Goal Decide. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dr-william-wiley-dies-in-greenwich-he-founded-the-blythewood.html | DR. WILLIAM WILEY DIES IN GREENWICH; He Founded the Blythewood Psychiatric Sanitarium With Wife in 1906. UNUSUAL METHODS USED Established Art Studios and Other Occupational Units, Encouraging Patients in Freedom. | True | Special to T. HS NEW YORK Txs. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/henning-rauch.html | Henning -- Rauch | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ciano-leaves-rome-for-vienna-parley-3power-conference-expected-to.html | CIANO LEAVES ROME FOR VIENNA PARLEY; 3-Power Conference Expected to Tighten Bonds Between Italy, Austria and Hungary. LEAGUE TO BE DISCUSSED Danubian Countries Believed to Be Ready to Leave Geneva if Il Duce Says Word. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/vargas-not-to-attend.html | Vargas Not to Attend | True | Special Cable to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/board-appointed-in-film-union-war-mayor-names-s-a-lewisohn-as.html | BOARD APPOINTED IN FILM UNION WAR; Mayor Names S. A. Lewisohn as Chairman of Inquiry Into Tear-Gas Bombing. TECHNICAL AIDES CHOSEN Golden and Luroe Will Head Advisory Groups in Move to End Labor Disputes. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/conference-to-study-childrens-problems-jersey-division-of.html | CONFERENCE TO STUDY CHILDREN'S PROBLEMS; Jersey Division of University Women's Group to Meet on Saturday in Newark. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/parties-feature-horse-show-ball-many-dinners-and-suppers-are-given.html | PARTIES FEATURE HORSE SHOW BALL; Many Dinners and Suppers Are Given at Event Honoring Military Teams. A.L. HASKELL CHAIRMAN Hunting Coats, Uniforms and Gowns of the Guests Add to Color of Decorations. PARTIES FEATURE HORSE SHOW BALL | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/through-a-lens.html | THROUGH A LENS | True | H.D. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/richards-of-tech-robert-hallowell-richards-his-mark-an.html | Richards of Tech; ROBERT HALLOWELL RICHARDS: His Mark. An Autobiography. With frontispiece. 329 pp. Boston: Little, Brown & Co. $3. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lawyer-to-lecture-on-womens-rights-miss-paula-laddey-of-newark-to.html | LAWYER TO LECTURE ON WOMEN'S RIGHTS; Miss Paula Laddey of Newark to Speak in Study Series at Upper Montclair. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/brazils-women-score-gains-their-right-to-vote-is-widely-used-and-a.html | BRAZIL'S WOMEN SCORE GAINS; Their Right to Vote Is Widely Used and a Million Hold Jobs Outside Home | True | By Frank M. Garciario de Janeiro. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/virginia-to-open-exhibit-of-breckenridge-paintings.html | Virginia to Open Exhibit Of Breckenridge Paintings | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kentucky-derby-to-be-run-may-8-1937-date-a-week-later-than-this.html | KENTUCKY DERBY TO BE RUN MAY 8; 1937 Date a Week Later Than This Year -- Value Raised to $50,000 Added. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fear-with-hopes.html | FEAR: With Hopes | True | (REV.) RALPH M. PIERCE | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sam-livesey-actor-for-50-years-dies-british-performer-on-stage-and.html | SAM LIVESEY, ACTOR FOR 50 YEARS, DIES; British Performer on Stage and Screen Had Played Here in 'Bull-Dog Drummond.' | True | tireless to THE ]%F YORK TIMEL | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/school-principal-honored.html | School Principal Honored | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mrs-john-morse.html | MRS. JOHN MORSE | True | Special to Trs %T *onK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/grievance-day-nov-17.html | Grievance Day Nov. 17 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/will-debate-at-colgate-representatives-of-seven-colleges-meet.html | WILL DEBATE AT COLGATE; Representatives of Seven Colleges Meet Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/walters-cunningham.html | Walters -- Cunningham | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/urge-fee-of-1058700-lawyers-appraise-services-of-sm-wallace-to.html | URGE FEE OF $1,058,700; Lawyers Appraise Services of S.M. Wallace to Franz Estate. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/yale-reception-dec-5.html | Yale Reception Dec. 5 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/harriot-fowlers-plans-garden-city-girl-to-be-bride-of-wm-wheeler-on.html | HARRIOT FOWLER'S PLANS; Garden City Girl to Be Bride of W.M. Wheeler on Nov. 26. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/business-shows-sharp-rise-trade-gains-widen-all-over-country.html | BUSINESS SHOWS SHARP RISE; TRADE GAINS WIDEN ALL OVER COUNTRY Reports From Every District on the General Outlook Are Optimistic in Tone. HOLIDAY BUYING ACTIVE Pay Increases, Extra Dividends and Gains in Employment Feature Developments. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rienzi-r-ward.html | RIENZI R. WARD | True | Special to THE IEW YOItl TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tweedsmuir-hails-the-moderate-man-receiving-queens-university.html | TWEEDSMUIR HAILS THE MODERATE MAN; Receiving Queen's University Degree, He Opposes Rashness in a Confused World. COMMON SENSE THE NEED But He Warns Against 'Dreary False Moderate' Who Sticks to 'Middle of Channel.' TWEEDSMUIR HAILS THE MODERATE MAN | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hotel-named-by-error.html | Hotel Named by Error | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rye-6-pleasantville-0.html | Rye 6, Pleasantville 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/labor-and-farm-groups-big-factors-in-voting-credit-for-outcome.html | LABOR AND FARM GROUPS BIG FACTORS IN VOTING; Credit for Outcome Shared by Small Cities and Large, Negroes and Whites, New Voters and Old | True | By Luther A. Huston | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/art-demonstrations-opened-at-hobart-designed-as-a-laboratory-for.html | ART DEMONSTRATIONS OPENED AT HOBART; Designed as a 'Laboratory' for Students and to Cultivate Taste of Community. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/scouts-value-good-reading.html | SCOUTS VALUE GOOD READING | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/oil-and-coal-interests-ask-icc-to-deny-permanent-increases-in-rail.html | Oil and Coal Interests Ask I.C.C. to Deny Permanent Increases in Rail Freight Rates | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/club-to-hear-dr-high-drama-study-group-also-will-meet-some-of.html | CLUB TO HEAR DR. HIGH; Drama Study Group Also Will Meet Some of Broadway Stars. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/kearny-13-belleville-0.html | Kearny 13, Belleville 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rudie-home-first-by-three-lengths-leads-prince-sador-to-wire-in.html | RUDIE HOME FIRST BY THREE LENGTHS; Leads Prince Sador to Wire in Wannamoisett Handicap at Narragansett Park. JACKIE D. FINISHES THIRD Jockey Deering Registers a Triple on Rafter, Jubilee Jim and Little Dinah. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/2-mexican-rebels-slain-leader-of-jalisco-outlaws-killed-with-aide.html | 2 MEXICAN REBELS SLAIN; Leader of Jalisco Outlaws Killed With Aide by Troops. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/needlework-guild-to-show-garments-mayor-expected-to-speak-at-the.html | NEEDLEWORK GUILD TO SHOW GARMENTS; Mayor Expected to Speak at the Meeting on Tuesday -- Group Aids Charity Institutions. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/francis-moore-gives-concert.html | Francis Moore Gives Concert | True | I.S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/senate-chief-page-fined-he-pleads-guilty-to-reckless-driving-in.html | SENATE CHIEF PAGE FINED; He Pleads Guilty to Reckless Driving in West Coast Death. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lehigh-graduates-get-jobs.html | Lehigh Graduates Get Jobs | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/interpreted-the-election.html | INTERPRETED: The Election | True | ALFRED Z. REED | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/opponents-defeat-to-aid-trade-pacts-election-viewed-as-mandate-to.html | OPPONENTS' DEFEAT TO AID TRADE PACTS; Election Viewed as Mandate to Continue Reciprocal Treaty Program. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wagner-gets-scroll-nov-25.html | Wagner Gets Scroll Nov. 25 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/all-italy-rejoices-over-expected-heir-formal-announcement-due-soon.html | ALL ITALY REJOICES OVER EXPECTED HEIR; Formal Announcement Due Soon That Crown Princess Is to Have a Child in January. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fertilizers-for-plants-indoors.html | FERTILIZERS FOR PLANTS INDOORS | True | By Helen van Pelt Wilson | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/standley-to-end-navy-career-jan-1-swanson-makes-public-retirement.html | STANDLEY TO END NAVY CAREER JAN. 1; Swanson Makes Public Retirement Application of the Chief of Operations. PAYS TRIBUTE TO SERVICE President Will Name Admiral Head of Maritime Board, It Has Been Reported. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-book-on-bridge-columbia-university-press-publishes-the-bissell.html | NEW BOOK ON BRIDGE; Columbia University Press Publishes 'The Bissell System.' | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/european-stratosphere-an-english-view.html | "EUROPEAN STRATOSPHERE" -- AN ENGLISH VIEW | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-new-biblical-novel-on-a-powerful-theme-divine-adventurer-by-karl.html | A New Biblical Novel on a Powerful Theme; DIVINE ADVENTURER. By Karl August Meissinger. Translated by Eden and Cedar Paul. 385 pp. New York: The Viking Press. $2.50. A New Biblical Novel | True | By Henry James Forman | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/revision-campaign-hits-little-states-mussolini-has-greatly-excited.html | REVISION CAMPAIGN HITS LITTLE STATES; Mussolini Has Greatly Excited Hungary and Raised Fears of Her Neighbors. DEAL WITH HITLER SEEN HIS COUNTRY HOPES | True | By G.e.r. Gedyewireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ball-to-be-attended-by-french-visitors-undersecretary-de-tessan-to.html | BALL TO BE ATTENDED BY FRENCH VISITORS; Under-Secretary de Tessan to Be Guest of Honor at Annual Armistice Event. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/two-darken-prison-and-escape.html | Two Darken Prison and Escape | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nyma-to-play-farragut.html | N.Y.M.A. to Play Farragut | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lsu-triumphs-over-miss-state-scores-2-touchdowns-to-turn-back.html | L.S.U. TRIUMPHS OVER MISS. STATE; Scores 2 Touchdowns to Turn Back Rivals in a Keen Struggle, 12 to 0. ROHM FIRST TO TALLY Dashes 46 Yards in the Second Period -- Tinsley Counts on Pass in the Fourth. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/outstanding-recent-wood-engravings-wood-engraving-of-the-1930s.html | Outstanding Recent Wood Engravings; WOOD ENGRAVING OF THE 1930s. Reviewed by Clare Leighton. 206 illustration. 192 pp. New York: The Studio Publications, Inc. Cloth, $4.50; paper, $3.50. | True | EDWARD ALDEN JEWELL. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/steelprice-rise-likely-in-2-weeks-semifinished-and-finished.html | STEEL-PRICE RISE LIKELY IN 2 WEEKS; Semi-Finished and Finished Materials to Go About $2 to $3 a Ton Higher. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fake-claims-bring-high-rates-automobile-insurance-premiums.html | FAKE CLAIMS BRING HIGH RATES; Automobile Insurance Premiums Influenced More by Fraud And by Jury Leniency Than by Reduction in Street Accidents | True | By C.l. Mosher | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-things-in-city-shops-monograms-for-the-coming-gift-season-fall.html | NEW THINGS IN CITY SHOPS; Monograms for the Coming Gift Season -- Fall Stationery Has a Soberer Hue | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/british-columbias-debt-it-is-put-at-180300467-a-rise-of-800699-in.html | BRITISH COLUMBIA'S DEBT; It Is Put at $180,300,467, a Rise of $800,699 in Last Year. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mazie-h-ballard-fiancee-of-ensign-her-engagement-announced-by.html | MAZIE H. BALLARD FIANCEE OF ENSIGN; Her Engagement Announced by Parents in Rye to Albert Roth Weldon of Navy. | True | Special to THE NW YORK Trr!.l. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/m-katherine-locke-lecturer-is-dead-a-writer-musician-and-traveler.html | M. KATHERINE LOCKE, LECTURER, IS DEAD; A Writer, Musician and Traveler, She Appeared in Recitals in Many American Cities. Special to ..THK | True | gX,' -'ORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/many-fetes-abroad-in-november-europe-stages-some-of-the-greatest.html | MANY FETES ABROAD; In November, Europe Stages Some of the Greatest Spectacles of the Year | True | By Charles Poundlondon. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/basques-take-2-towns-rebel-sympathizers-in-north-celebrate-fall-of.html | BASQUES TAKE 2 TOWNS; Rebel Sympathizers in North Celebrate 'Fall' Of Madrid. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/publisher-grants-bonuses.html | Publisher Grants Bonuses | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/millions-of-fish-killed-by-poisonous-waters.html | Millions of Fish Killed By Poisonous Waters | True | Special Cable to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/commodity-seat-sells-at-850.html | Commodity Seat Sells at $850 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/huge-majority-means-threat-of-bloc-tactics-legislative-groups-in.html | HUGE MAJORITY MEANS THREAT OF BLOC TACTICS; Legislative Groups, In Opposition More Formidable Than Republicans, May Check Administration's Efforts | True | By Turner Catledge | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/l-john-witten.html | ,L. JOHN WITTEN | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-18-no-title.html | Article 18 -- No Title | True | By A.e. Barit, President, Hudson Motor Car Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/theatre-party-dec-11-for-mothers-center-many-aides-named-for-event.html | THEATRE PARTY DEC. 11 FOR MOTHERS' CENTER; Many Aides Named for Event to Aid Maternity Unit of the Nurses' Association. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ohio-state-routs-chicago-team-44o-two-50yard-forward-passes-by-dye.html | OHIO STATE ROUTS CHICAGO TEAM, 44-O; Two 50-Yard Forward Passes by Dye Start Buckeyes on March to Triumph. RABB REGISTERS TWICE Fullback Is Star of Contest as Coach Schmidt Sends 43 Players Into Action. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/philharmonic-concert.html | Philharmonic Concert | True | N.S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/gunnery-19-salisbury-18.html | Gunnery 19, Salisbury 18 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/andover-conquers-tufts-cubs-by-330-registers-three-touchdowns-in.html | ANDOVER CONQUERS TUFTS CUBS BY 33-0; Registers Three Touchdowns in First Three Minutes of Play and Is Still Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/for-choral-festival-sixtyfive-delegates-of-jersey-music-clubs-make.html | FOR CHORAL FESTIVAL; Sixty-five Delegates of Jersey Music Clubs Make Plans. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nd-jay-to-be-knox-trustee.html | N.D. Jay to Be Knox Trustee | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rockland-jury-backs-dogtrack-betting-no-more-harmful-than-horserace.html | ROCKLAND JURY BACKS DOG-TRACK BETTING; No More Harmful Than Horse-Race Wagering, It Says, Urging Legalization. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/in-the-berlin-theatre.html | IN THE BERLIN THEATRE | True | CLAIRE TRASK. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rialto-gossip-mr-aldrich-purchasing-demon-buys-another-hamlet.html | RIALTO GOSSIP; Mr. Aldrich, Purchasing Demon, Buys Another -- Hamlet Howard's Plans THE GOSSIP OF BROADWAY | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/in-the-classroom-and-on-the-campus-nations-parents-will-view-school.html | IN THE CLASSROOM AND ON THE CAMPUS; Nation's Parents Will View School Progress of Their Progeny This Week. TEST CLASS IS MOBILIZED 27 From Different Schools Will Tackle Current Issues in P.E.A. Demonstration. | True | By Eunice Barnard | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/election-row-unsettled-slatersheils-dispute-shifts-to-court.html | ELECTION ROW UNSETTLED; Slater-Sheils Dispute Shifts to Court Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/charles-miller-dies-shoe-firm-executive-suffers-heart-attack-while.html | CHARLES MILLER DIES; SHOE FIRM EXECUTIVE; Suffers Heart Attack While on Hunting Trip -- His Father. Founded Family Company. | True | Special to THE NEW YORK TLXII:F | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-story-of-communications-old-wires-and-new-waves-by-alvin-f.html | The Story of Communications; OLD WIRES AND NEW WAVES. By Alvin F. Harlow. 548 pp. New York: D. Appleton-Century Company. $5. | True | By Robert van Gelder | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/parties-arranged-in-hospital-drive-many-luncheons-and-dinners-to-be.html | PARTIES ARRANGED IN HOSPITAL DRIVE; Many Luncheons and Dinners to Be Given to Discuss the United Campaign. IT WILL BEGIN ON NOV. 16 Mrs. Douglas Gibbons Will Be Hostess for Mrs. Cornelius Bliss Tomorrow. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bryn-mawr-hails-bright-weekends-fewer-students-leave-on-trips-as.html | BRYN MAWR HAILS 'BRIGHT' WEEK-ENDS; Fewer Students Leave on Trips as New Program Offers Many Activities. OUTINCS, HIKES POPULAR Hall Dances, Scavenger Hunts and Athletic Events Give Diversified Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rochester-funds-safe-university-treasurer-says-reserve-protects.html | ROCHESTER FUNDS "SAFE"; University Treasurer Says Reserve Protects Endowment. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hempstead-6-westbury-6.html | Hempstead 6, Westbury 6 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-yorker-heads-duke-club.html | New Yorker Heads Duke Club | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/detroit-is-spending-much-money-parking-restricted-in-the-shopping.html | DETROIT IS SPENDING MUCH MONEY; Parking Restricted in the Shopping District -- Los Angeles Goes Ahead | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/chic-styles-seen-on-the-opening-night-striking-richness-in-colors.html | CHIC STYLES SEEN ON THE OPENING NIGHT; Striking Richness in Colors and Fabrics | True | By Virginia Pope | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cardinal-pacelli-sails-for-home-archdiocese-of-new-york-pays.html | CARDINAL PACELLI SAILS FOR HOME; Archdiocese of New York Pays Tribute to Papal Secretary of State at Cathedral. 2,000 STUDENTS TAKE PART Delegation From Cathedral College Accompanies the Prelate to the Pier. CARDINAL PACELLI DEPARTS FOR ROME | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fencing-gets-under-way-season-starts-this-week-and-interest-is-high.html | FENCING GETS UNDER WAY; Season Starts This Week, and Interest Is High in the Metropolitan Area | True | By Lewis B. Funke | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/worcester-tech-scores-tops-rensselaer-tech-eleven-250-in-30th.html | WORCESTER TECH SCORES; Tops Rensselaer Tech Eleven, 25-0, in 30th Renewal of Series. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/women-meet-on-peace-300-at-luncheon-hear-discussion-of-buenos-aires.html | WOMEN MEET ON PEACE; 300 at Luncheon Hear Discussion of Buenos Aires Parley. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/legislation-in-1936-favorable-trend-toward-lower-taxes-and-against.html | LEGISLATION IN 1936 FAVORABLE; Trend Toward Lower Taxes and Against Diversion of Road Funds Continued -- Parking Meter Question in Court | True | By Charles C. Collins, Counsel American Auto Association | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/voice-a-friendly-one.html | VOICE: A Friendly One | True | ROBERT S. COPELIN | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/only-6-women-left-on-congress-rolls-california-defeated-mrs-kahn.html | ONLY 6 WOMEN LEFT ON CONGRESS ROLLS; California Defeated Mrs. Kahn and Mrs. Greenway Would Not Seek Re-election. NEWCOMER FROM OREGON Mrs. Nanny Honeyman Elected to the House -- Mrs. Caraway Is Lone Woman Senator. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tells-of-fiances-killing-gen-denhardt-says-woman-shot-self-his.html | TELLS OF FIANCE'S KILLING; Gen. Denhardt Says Woman Shot Self, His Sister Reports. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sweeping-body-lines-for-1937-radical-design-of-yesterday.html | SWEEPING BODY LINES FOR 1937; Radical Design of Yesterday Conventional Now -- Comfort and Safety Stressed in Detail of Interiors and Fittings | True | By J. Russell Walsh, M.s.a.e. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/says-world-war-failed-philadelphia-mayor-cites-later-drift-from.html | SAYS WORLD WAR FAILED; Philadelphia Mayor Cites Later Drift From Democracy. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/marquette-in-front-76-gains-victory-over-creighton-on-guepes-75yard.html | MARQUETTE IN FRONT, 7-6; Gains Victory Over Creighton on Guepe's 75-Yard Run. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/old-guards-ball-to-be-held-jan-29-111th-anniversary-event-of.html | OLD GUARD'S BALL TO BE HELD JAN. 29; 111th Anniversary Event of Veterans' Organization Is Headed by Col. Snyder. PARADE WILL BE FEATURE Uniforms Worn in Each American War Since the Revolution Will Be Displayed. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/riverhead-6-westhampton-0.html | Riverhead 6, Westhampton 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-fisher-unisteel-bodies-on-1937-general-motors-cars.html | NEW FISHER 'UNISTEEL' BODIES ON 1937 GENERAL MOTORS CARS | True | By Edward F. Fisher General Manager Fisher Body | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-brunswick-0-columbia-0.html | New Brunswick 0, Columbia 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/olga-m-flbtchbr-a-bridb-in-newark-kin-of-roger-williams-wed-to.html | OLGA M. FLBTCHBR A BRIDB IN NEWARK; Kin of Roger Williams Wed to Henry Mulvey in Church of Our Lady of Good Counsel. PAUL f. MULVEY BEST MAN Catherine Ryan Only Attendant mNuptial Breakfast Given in Chanticier, Millburn. | True | Special to T=r Ns'w YoP. TrMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/teachers-holiday-something-to-remember-by-elisabeth-stancy-payne.html | Teacher's Holiday; SOMETHING TO REMEMBER. By Elisabeth Stancy Payne. 289 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/manhasset-12-flatbush-0.html | Manhasset 12, Flatbush 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/florida-holdup-nets-20101.html | Florida Hold-Up Nets $20,101 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/carnegies-power-trips-nyu-146-skibos-tally-twice-in-first-half-and.html | CARNEGIE'S POWER TRIPS N.Y.U., 14-6; Skibos Tally Twice in First Half and Blank Violet Till Last Play. CARNEGIE'S POWER TRIPS N.Y.U., 14-6 | True | By Louis Effrat | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/conflicting-loyalties-level-crossing-by-phyllis-bottome-314-pp-new.html | Conflicting Loyalties; LEVEL CROSSING. By Phyllis Bottome. 314 pp. New York: Frederick A. Stokes Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ziegler-strassburger.html | Ziegler -- Strassburger | True | Special to THe: Ngw' Nog Tl.xfs. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sic-semper.html | Sic Semper | True | ARTHUR GOODMAN | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dies-as-tibbett-sings-coast-art-patron-stricken-in-box-with-opera.html | DIES AS TIBBETT SINGS; Coast Art Patron Stricken in Box With Opera Star's Wife. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/success-of-motor-industry-depends-on-usedcar-sales.html | SUCCESS OF MOTOR INDUSTRY DEPENDS ON USED-CAR SALES | True | By M. E. Coyle, President and General Manager, Chevrolet Motor Company. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/reflections-on-a-quadrennial-event.html | REFLECTIONS ON A QUADRENNIAL EVENT | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bridge-for-infants-relief.html | Bridge for Infants' Relief | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/57500-see-ingram-win-for-navy-30-with-a-field-goal-drop-kick-in.html | 57,500 SEE INGRAM WIN FOR NAVY, 3-0, WITH A FIELD GOAL; Drop Kick in Third Quarter Decides Tense Struggle With Notre Dame. SCHMIDT SETS THE STAGE Punts Ball Out of Bounds on Ramblers' 1 -- Defense of Victors a Feature. NAVY TURNS BACK NOTRE DAME, 3 TO 0 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/review-4-no-title-ashes-of-murder-by-guy-morton-285-pp-new-york.html | Review 4 -- No Title; ASHES OF MURDER. By Guy Morton. 285 pp. New York: Greenberg. $2. | True | K.I. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/od-young-sounds-call-for-red-cross-chairman-of-new-york-unit.html | O.D. YOUNG SOUNDS CALL FOR RED CROSS; Chairman of New York Unit Launches Annual Campaign to Collect Funds. BEGINS ON ARMISTICE DAY Group Heads Are Announced in Drive to Gather $325,000 to Aid Disaster Service. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/plants-use-cooperation-departments-must-all-work-together-to-insure.html | PLANTS USE COOPERATION; Departments Must All Work Together to Insure Best Final Design | True | By G.t. Christopher, Vice President of Manufacturing, Packard Motor Car Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lawrence-13-valley-stream-6.html | Lawrence 13, Valley Stream 6 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/legion-to-install-vachris.html | Legion to Install Vachris | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-cars-improved-for-safety-comfort-and-performance-many.html | NEW CARS IMPROVED FOR SAFETY, COMFORT AND PERFORMANCE; Many Developments With No Wide Departure From Established Construction Noted in Company Announcements NEW CARS IMPROVED FOR SAFETY AND PERFORMANCE Many Developments With No Wide Departure From Established Construction Noted in Company Announcements NEW CARS SHOW SAFETY GAINS Improvements in Performance Also Noted Without Any Radical Departures in Design -- Bodies Are Larger | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lukens-joins-in-raises.html | Lukens Joins in Raises | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/need-highway-planning-traffic-increase-high-speeds-call-for.html | NEED HIGHWAY PLANNING; Traffic Increase, High Speeds Call for National Survey to Improve System | True | By Earle Duffy | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sale-of-browns-impends-deal-transferring-franchise-to-be-discussed.html | SALE OF BROWNS IMPENDS; Deal Transferring Franchise to Be Discussed by Club Owners. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/weequahic-6-west-side-0.html | Weequahic 6, West Side 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mexican-reds-mark-day.html | Mexican Reds Mark Day | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-year-of-regulated-trucks-motor-carriers-working-with-icc-to-solve.html | A YEAR OF REGULATED TRUCKS; Motor Carriers Working With I.C.C. to Solve Complicated Problems and Improve Their Industry -- Costs Increased | True | By Ted V. Rodgers, President American Trucking Association, Inc. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/indians-triumph-2013-macleods-51yard-run-and-2-touchdowns-by.html | INDIANS TRIUMPH, 20-13; MacLeod's 51-Yard Run and 2 Touchdowns by Handrahan Top Lion. FUREY GOES OVER TWICE Fumble and Penalty Lead to Losers' First Score -- Pass by Westphal Nets Second. HUDASKY HELPS IN DRIVE But Columbia, Held to 1 First Down, Fails to Erase Lead Gained Early in Game. DARTMOUTH BEATS COLUMBIA BY 20-13 | True | By Roscoe McGowenspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/childrens-matinee-to-be-held-saturday-annual-book-exhibition-of-the.html | CHILDREN'S MATINEE TO BE HELD SATURDAY; Annual Book Exhibition of the National Arts Club Expected to Draw 200 Youngsters. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/radio-to-open-fur-week-fashion-show-will-be-broadcast-over-country.html | RADIO TO OPEN FUR WEEK; Fashion Show Will Be Broadcast Over Country Tomorrow. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/500000-now-share-in-steel-pay-rise-republic-national-and-others.html | 500,000 NOW SHARE IN STEEL PAY RISE; Republic, National and Others Fall in Line in Granting Sweeping Increases. WORKERS SPLIT ON TERMS Acceptance Is Not Unanimous So Far -- Advances Announced by Worsted Mills. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hamilton-on-top-by-20-turns-back-haverford-on-safety-in-the-final.html | HAMILTON ON TOP BY 2-0; Turns Back Haverford on Safety in the Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/homeless-children-to-gain-by-gala-party-charities-aid-to-entertain.html | Homeless Children to Gain by Gala Party; Charities Aid to Entertain on Wednesday | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/middlebury-leads-277-remains-unbeaten-and-untied-by-halting-ithaca.html | MIDDLEBURY LEADS, 27-7; Remains Unbeaten and Untied by Halting Ithaca College Eleven. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/argentine-bank-report-gold-reserves-deposits-and-circulation-rise.html | ARGENTINE BANK REPORT; Gold Reserves, Deposits and Circulation Rise in Fortnight. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dinner-dance-for-charity-east-side-settlement-house-to-gain-by.html | DINNER DANCE FOR CHARITY; East Side Settlement House to Gain by Party Nov. 21. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/white-plains-47-saunders-fr-0.html | White Plains 47, Saunders Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-architecture-gains-miss-fantl-finds-only-russia-and-germany.html | NEW ARCHITECTURE GAINS; Miss Fantl Finds Only Russia and Germany Backward. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/perishables-ordered-unloaded.html | Perishables Ordered Unloaded | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/beck-carries-plan-for-5power-pact-off-for-london-he-may-urge-that.html | BECK CARRIES PLAN FOR 5-POWER PACT; Off for London, He May Urge That Poland Be Included With Britain, France, Reich, Italy. WOULD BE INTERMEDIARY Alternative Would Link Berlin, Rome, Warsaw, Belgrade and Possibly Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/minnesota-downs-iowa-before-63000-homecoming-throng-watches-gopher.html | MINNESOTA DOWNS IOWA BEFORE 63,000; Homecoming Throng Watches Gopher Onslaught Vanquish Rivals by 52 to 0. HALF-TIME SCORE IS 33-0 Hawkeyes Unable to Halt Varied and Powerful Attack of Their Aroused Opponents. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/capt-clave-french-rider-takes-cup-at-horse-show-perfect-performance.html | Capt. Clave, French Rider, Takes Cup at Horse Show; Perfect Performance Beats Capt. Ahern on Time for Bowman Trophy Before 15,000 in Garden -- Miss Seavers Wins Title. Captain Clave, French Rider, Annexes Bowman Challenge Cup at Horse Show VYING FOR HONORS AT THE NATIONAL HORSE SHOW AND WINNERS OF TWO TITLES | True | By Henry E. Ilsley | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/17acre-site-bought-for-a-new-school-northport-board-pays-12000-for.html | 17-ACRE SITE BOUGHT FOR A NEW SCHOOL; Northport Board Pays $12,000 for Plot on Which $200,000 Structure Will Rise. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/prosperity-1750-hats.html | PROSPERITY: $17.50 Hats | True | BILLY WESTCHESTER | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-bible-as-living-literature-the-bible-designed-to-be-read-as.html | The Bible as Living Literature; THE BIBLE, Designed to Be Read as Living Literature: The Old and the New Testaments in the King James Version. Arranged and edited by Ernest Sutherland Bates. 1,239 pp. New York: Simon & Schuster. $3.75. | True | By Katherine Woods | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/terminals-in-brussels-northern-and-southern-stations-of-the-city.html | TERMINALS IN BRUSSELS; Northern and Southern Stations of the City Are Being Linked | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sales-of-apparel-soar-demand-features-trade-activity-in-department.html | SALES OF APPAREL SOAR; Demand Features Trade Activity in Department Stores Here. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/old-autos-to-make-test-famous-drivers-to-take-them-on-one-mile.html | OLD AUTOS TO MAKE TEST; Famous Drivers to Take Them on One Mile 'Endurance' Run Here. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/city-streets-widened-and-repaved-chicago-constructing-new-links.html | CITY STREETS WIDENED AND REPAVED; Chicago Constructing New Links -- Baltimore Has Many Problems | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cars-the-result-of-much-research-they-are-tested-secretly-before.html | CARS THE RESULT OF MUCH RESEARCH; They Are Tested Secretly Before They Are Put Into Production | True | By C.l. McCuen, President and General Manager, Oldsmobile | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/gorton-6-mamaroneck-0.html | Gorton 6, Mamaroneck 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-fascist-graustark-the-virgin-king-by-francis-watson-326-pp-new.html | A Fascist Graustark; THE VIRGIN KING. By Francis Watson. 326 pp. New York: D. Appleton-Century Company. $2.50. | True | ALFRED KAZIN. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/perkins-elevator-a-trap-for-hopkins-labor-secretary-reveals-wpa.html | PERKINS ELEVATOR A 'TRAP' FOR HOPKINS; Labor Secretary Reveals WPA Chief Was Caught in Private Lift in Labor Building. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/white-russians-deported-japanese-accuse-four-of-selling-military.html | WHITE RUSSIANS DEPORTED; Japanese Accuse Four of Selling Military Photographs. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/physicists-and-research-brilliantly-useless-work-seen-as-foundation.html | PHYSICISTS AND RESEARCH; 'Brilliantly Useless' Work Seen as Foundation of Industries | True | E.U. CONDON | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/left-army-junta-reigns-in-madrid-general-miaja-heads-group-as.html | LEFT ARMY JUNTA REIGNS IN MADRID; General Miaja Heads Group as Leftist Government Moves to Valencia. REFUGEES FLOCK INTO CITY Apartments Requisitioned as Shelters -- Preparations Made to Bar Looting. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/trucks-with-special-bodies-made-for-a-great-variety-of-purposes.html | TRUCKS WITH SPECIAL BODIES MADE FOR A GREAT VARIETY OF PURPOSES | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/crescents-win-at-soccer.html | Crescents Win at Soccer | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/charge-use-of-poison-gas.html | Charge Use of Poison Gas | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/st-helena-to-remain-play-to-continue-for-indefinite-period-max.html | 'ST. HELENA' TO REMAIN; Play to Continue for Indefinite Period, Max Gordon Announces. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/strikers-release-7-stranded-ships-lift-embargo-against-return-to.html | STRIKERS RELEASE 7 STRANDED SHIPS; Lift Embargo Against Return to Coast of 600 Passengers Held at Honolulu. A NEW MOVE FOR PEACE Longshoremen Decide to Unload Perishables -- 6,000 Shipyard Workers Walk Out. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/on-a-greek-theme-the-snare-of-the-fowler-by-gerald-bullett-276-pp.html | On a Greek Theme; THE SNARE OF THE FOWLER. By Gerald Bullett. 276 pp. New York: Alfred A. Knopf. $2.50. | True | HAROLD STRAUSS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/when-custer-fought-the-indians-custers-indian-battles-by-charles.html | When Custer Fought the Indians; CUSTER'S INDIAN BATTLES. By Charles Francis Bates. Large-paper pamphlet. Illustrated. Bronxville, N.Y.: Published by the author, 33 Park Avenue. $1. | True | W.J. GHENT. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mrs-henry-s-kissam-will-give-tea-today-for-junior-committee-helping.html | Mrs. Henry S. Kissam Will Give Tea Today For Junior Committee Helping in Bazaar | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/books-and-authors.html | Books and Authors | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/malverne-13-woodmere-0.html | Malverne 13, Woodmere 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/texas-aggies-win-in-upset-by-226-outplay-southern-methodist-at-own.html | TEXAS AGGIES WIN IN UPSET BY 22-6; Outplay Southern Methodist at Own Aerial Game as 27,000 Fans Look On. TODD, HALFBACK, INJURED Carried From Field With Brain Concussion -- Victory Ends Mustang Streak in Series. | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/shoot-honors-go-to-brooklyn-tech-schools-first-unit-prevails-in.html | SHOOT HONORS GO TO BROOKLYN TECH; School's First Unit Prevails in Stock Exchange Interscholastic Fixture. | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/luncheon-to-open-club-season.html | Luncheon to Open Club Season | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bridge-new-system-of-bids-to-show-distribution-bissell-method-uses.html | BRIDGE: NEW SYSTEM OF BIDS TO SHOW DISTRIBUTION; Bissell Method Uses Artificial Calls to Indicate Type of Holding -- Three Hands | True | By Albert H. Morehead | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/corn-futures-set-high-1936-record-seasons-top-prices-reached-in.html | CORN FUTURES SET HIGH 1936 RECORD; Season's Top Prices Reached in Chicago by the December and July Deliveries. SHORT-COVERING A FACTOR Nearer Month Soars Limit of 4 Cents and Ends at $1.02 7/8 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mass-executions-are-laid-to-rebels-killings-often-accompanied-by-to.html | MASS EXECUTIONS ARE LAID TO REBELS; Killings Often Accompanied by Tortures -- Many Victims Innocent of Any Crime. TREACHERY CASES CITED Anti-Fascists Execute Many on a Selective Basis -- Vengeance is Frequent. | True | By Lawrence A. Fernsworthspecial Correspondence. the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/below-zero-in-the-northwest.html | Below Zero in the Northwest | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/annual-automobile-displays-show-windows-of-progress.html | ANNUAL AUTOMOBILE DISPLAYS 'SHOW WINDOWS OF PROGRESS' | True | By A. Vanderzee Sales Manager, Dodge Division, Chrysler Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/gone-with-the-landslide.html | "GONE WITH THE LANDSLIDE" | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/poland-maintains-a-middle-course-nation-strives-to-keep-clear-of.html | POLAND MAINTAINS A MIDDLE COURSE; Nation Strives to Keep Clear of Track Leading Either to Berlin or Moscow. | True | By Jerzy Szapirowireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/justice-stone-ill-kept-from-bench-supreme-court-liberal-will-be.html | JUSTICE STONE ILL, KEPT FROM BENCH; Supreme Court Liberal Will Be Unable to Hear New Deal Cases Argued Tomorrow. BUT CAN JOIN IN DECISIONS Precedent Set for This at Last Session by Sutherland -- Limit Said to Be Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/concert-will-aid-two-music-funds-williams-college-museum-and.html | CONCERT WILL AID TWO MUSIC FUNDS; Williams College Museum and Pensions of Philadelphia Orchestra to Benefit. NEW WORKS TO BE PLAYED Mrs. J. Clarkson Jay and Miss Rosalind A. Everdell Are Heads of Committees. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/brilliant-fashion-display-marks-society-attendance-at-the-show.html | Brilliant Fashion Display Marks Society Attendance at the Show; Notables Fill Boxes on Fourth Night of National Exhibition -- Crush in Promenade Is Reminiscent of Former Events in Old Garden -- Many Children at the Matinee. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rare-books-to-be-sold-items-from-herzog-and-gilsey-collections-to.html | RARE BOOKS TO BE SOLD; Items From Herzog and Gilsey Collections to Be Offered. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/horse-power.html | Horse Power | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/producers-plan-expansion-several-northwest-manufacturers-also.html | PRODUCERS PLAN EXPANSION; Several Northwest Manufacturers Also Announce Wage Increases. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/beth-miller-wed-to-w-c-boxley-jr-member-of-flemington-family.html | BETH MILLER WED TO W. C. BOXLEY JR.; Member of Flemington Family Becomes Virginian's Bride in Church Ceremony. HER SISTER AN ATTENDANT Four Other Young Women in the Bridal Procession -- Brother of Bridegroom Best Man. | True | Special to THE :NEW 'ORK 'ri,:s. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sets-entry-for-today.html | Sets Entry for Today | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/womens-eleven-from-ireland-scores-irish-team-victor-at-field-hockey.html | Women's Eleven From Ireland Scores; IRISH TEAM VICTOR AT FIELD HOCKEY Invaders Triumph Over the New York Women's Eleven on Fordham Field, 4-0. HOME DEFENSE IS STRONG Miss Gretta Mahony Makes 2 Goals -- Miss Silleck Outstanding for Losers. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/federal-raiders-seize-30000-furs-owner-of-cache-arrested-on-charge.html | FEDERAL RAIDERS SEIZE $30,000 FURS; Owner of Cache Arrested on Charge of Assisting in Bankruptcy Fraud. JULES KROMPIER IS HELD Brother of Schultz Aide Is Accused of Hiding Assets in Richmond Hill Failure. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/plans-pembroke-dinner-dean-morriss-to-be-hostess-at-college.html | PLANS PEMBROKE DINNER; Dean Morriss to Be Hostess at College Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/adrian-j-dolphin-officer-in-the-aviation-corps-in-world-war-died-in.html | ADRIAN J. DOLPHIN; Officer in the Aviation Corps in World War Died in Kentucky. | True | Special to TRZ %TZW YORK TZMgS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/scrapple-a-complaint.html | SCRAPPLE: A Complaint | True | Mrs. EDWARD HALSTEAD | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/conn-state-ahead-330-thompson-leads-team-to-triumph-over-ri-state.html | CONN. STATE AHEAD, 33-0; Thompson Leads Team to Triumph Over R.I. State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/many-hunt-missing-girl-of-11.html | Many Hunt Missing Girl of 11 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/saving-hawaiis-old-customs.html | SAVING HAWAII'S OLD CUSTOMS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/will-honor-club-heads-daughters-of-ohio-to-have-them-as-guests.html | WILL HONOR CLUB HEADS; Daughters of Ohio to Have Them as Guests Tomorrow | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-philosophy-of-the-middle-ages-the-spirit-of-mediaeval.html | The Philosophy of the Middle Ages; THE SPIRIT OF MEDIAEVAL PHILOSOPHY. By Etienne Gilson. (Gifford Lectures 1931-1932). Translated by A.H.C. Dowses. viii + 490 pp. New York: Charles Scribner's Sons. $3.50. | True | BETTY DRURY. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cohel-olm.html | Cohel -- .%olm | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/philippines-increase-their-output-of-gold-a-new-high-record-for.html | PHILIPPINES INCREASE THEIR OUTPUT OF GOLD; A New High Record for Year Expected, Worth $20,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/city-college-rotc-lists-promotions-william-g-rockwell-named-cadet.html | CITY COLLEGE R.O.T.C. LISTS PROMOTIONS; William G. Rockwell Named Cadet Colonel, Highest Ranking Student in the Corps. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/will-of-col-kennedy-filed.html | Will of Col. Kennedy Filed | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-great-russian-revolution-the-great-russian-revolution-by-victor.html | The Great Russian Revolution; THE GREAT RUSSIAN REVOLUTION. By Victor Chernov. Translated and abridged by Philip E. Mosely. viii + 466 pp. New Haven: Yale University Press. $5. | True | By Michael T. Florinsky | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-lawless-town-whistling-lead-by-eugene-cunningham-271-pp-boston.html | A Lawless Town; WHISTLING LEAD. By Eugene Cunningham. 271 pp. Boston: Houghton Mifflin Company. $2. | True | G.W. HARRIS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-new-throng-of-daffodils-there-is-still-a-chance-to-enjoy-them.html | A NEW THRONG OF DAFFODILS; There Is Still a Chance to Enjoy Them Next April if They Are Set Out Now | True | By Donna Ashworth | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/garden-city-scene-of-many-parties-dr-and-mrs-joseph-coffin-and.html | GARDEN CITY SCENE OF MANY PARTIES; Dr. and Mrs. Joseph Coffin and LeRoy Hendricksons Give Dinners There. MRS. EDWIN BUCK HOSTESS Mrs. Richard Remsen, Ned Van Buskirks and the A. Victor Hansens Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rebel-troops-sing-in-final-assault-moors-chant-weird-tunes-in-the.html | REBEL TROOPS SING IN FINAL ASSAULT; Moors Chant Weird Tunes in the Bitter Cold as They Drive Foe From Madrid Suburbs. WAR PLANES DRONE ABOVE Their Services Are Not Needed, However, as Loyalist Defenses Are Swiftly Pierced. | True | By George Axelssonwireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/elwood-workers-accept-rise.html | Elwood Workers Accept Rise | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sunderland-gains-in-english-soccer-league-champion-turns-back.html | SUNDERLAND GAINS IN ENGLISH SOCCER; League Champion Turns Back Leading Portsmouth Team to Move Into 3d Place. SCOTTISH DEFENSES FAIL Fifty Goals Scored in Ten First Division Contests -- Rangers Maintain Unbeaten Record. | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/to-talk-on-birth-control-mrs-sanger-will-tell-of-recent.html | TO TALK ON BIRTH CONTROL; Mrs. Sanger Will Tell of Recent Conversations With Gandhi. | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/coast-guard-wins-2620-scores-upset-over-mass-state-eleven-by.html | COAST GUARD WINS, 26-20; Scores Upset Over Mass. State Eleven by First-Half Drive. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/deaths-close-schools-tulsa-county-issues-order-after-fifth.html | DEATHS CLOSE SCHOOLS; Tulsa County Issues Order After Fifth Infantile Paralysis Fatality. | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roosevelt-honors-jean-j-jusserand-great-frenchman-extolled-at.html | ROOSEVELT HONORS JEAN J. JUSSERAND; 'Great Frenchman' Extolled at Unveiling of Memorial to Veteran Envoy at Capital. RECALLS BOND WITH 'T.R.' President Praises Poise in War and Scholarship -- Widow Guest at White House. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/auburn-conquers-georgia-tech-1312-tigers-hard-pressed-as-engineers.html | AUBURN CONQUERS GEORGIA TECH, 13-12; Tigers Hard Pressed as Engineers Score Twice in Closing Minutes of Play. HITCHCOCK RUNS 62 YARDS Tallies for Victors in the First Period -- Fenton's Extra Point Decides Thrilling Battle. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lebanon-valley-bows-beaten-by-st-josephs-eleven-150-for-first-time.html | LEBANON VALLEY BOWS; Beaten by St. Joseph's Eleven, 15-0, for First Time Since 1916. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/blums-clinic-an-italian-view.html | "BLUM'S CLINIC" -- AN ITALIAN VIEW | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-blizzard-of-36.html | "THE BLIZZARD OF '36" | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/montclair-hs-6-morristown-0.html | Montclair H.S. 6, Morristown 0. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/swarthmore-in-front-conquers-johns-hopkins-by-4019-as-jakle-and.html | SWARTHMORE IN FRONT; Conquers Johns Hopkins by 40-19 as Jakle and Eberle Excel. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rev-epiphanius-deibele-founder-of-salvatorian-seminary-in-wisconsin.html | REV. EPIPHANIUS DEIBELE; Founder of Salvatorian Seminary in Wisconsin Was 63. Special to | True | THE 1E%,' YORK TIAIES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wickham-steed-on-peace-vital-peace-by-henry-wickham-steed-337-pp.html | Wickham Steed on Peace; VITAL PEACE. By Henry Wickham Steed. 337 pp. New York: The Macmillan Company. $2.75. | True | By P.w. Wilson | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dr-w-h-beckwith-is-organist.html | Dr. W. H. Beckwith Is Organist | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/committees-named-for-orphans-benefit-fair-marking-103d-anniversary.html | COMMITTEES NAMED FOR ORPHANS' BENEFIT; Fair Marking 103d Anniversary of Brooklyn Asylum Will Open on Nov. 17. | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/trust-is-alleged-in-school-supplies-federal-trade-commission-cites.html | TRUST IS ALLEGED IN SCHOOL SUPPLIES; Federal Trade Commission Cites 14 Companies, Half of Them in This Section. PRICE-FIXING IS CHARGED Clearing House Aimed to End the Competition in Numerous Products, Says Complaint. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/marjorie-ludlow-has-ghijrgh-bridal-she-is-married-at-gladstone-n-j.html | MARJORIE LUDLOW HAS GHIJRGH BRIDAL; She Is Married at Gladstone, N. J., to Harrison P. Lindabury Jr. of That Place. AN ALUMNA OF SKIDMORE Bridegroom Attended Union Col-' iegemJack Lindabury Serves as His Brother's Best Man. | True | Special to THE l]xx' YORK TIMS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/growers-race-jack-frost-preparations-for-a-colorful-spring-are.html | GROWERS RACE JACK FROST; Preparations for a Colorful Spring Are Completed and Winter Precautions Taken | True | By F.f. Rockwell | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-deal-let-it-go-on.html | NEW DEAL: Let It Go On | True | FLORENCE B. CARSON | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hills-brilliant-aerial-attack-overpowers-princetons-second-freshman.html | Hill's Brilliant Aerial Attack Overpowers Princeton's Second Freshman Team, 25 to 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/prelude-to-divorce-angels-mirth-by-ethel-cook-eliot-299-pp-new-york.html | Prelude to Divorce; ANGELS' MIRTH. By Ethel Cook Eliot. 299 pp. New York: Sheed & Ward. $2. | True | MARGARET WALLACE. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/park-for-cape-breton.html | PARK FOR CAPE BRETON | True |  | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ksa-a-rule-freeland-pa-financier-succumbs-while-reading-in-his-home.html | kSA A. RULE; Freeland, Pa., Financier Succumbs While Reading in His Home. | True | special to TH NEW YORK TIEs. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hans-falladas-modern-fairy-tale-and-some-other-recent-fiction-an.html | Hans Fallada's Modern Fairy Tale and Some Other Recent Fiction; AN OLD HEART GOES A-JOURNEYING. By Hans Fallada. Translated from the German. Illustrated by Georg Salter. 326 pp. New York: Simon & Schuster. $2.50. | True | HAROLD STRAUSS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mission-benefit-tea-nov-21.html | Mission Benefit Tea Nov. 21 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-step-mapped-for-big-bend-park-mexican-and-american-boards-will.html | NEW STEP MAPPED FOR BIG BEND PARK; Mexican and American Boards Will Meet Today to Take Up Boundary Question. VAST PANORAMA INCLUDED Area on Both Sides of the Rio Grande Is Noted for Prehistoric Pelico, Abundant Wild Life. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/public-art-a-plea-for-daily-influence-in-life.html | PUBLIC ART; A Plea for Daily Influence in Life | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bond-list-extends-weeks-advances-closing-short-session-again.html | BOND LIST EXTENDS WEEK'S ADVANCES; Closing Short Session Again Reflects Post-Election Investment Momentum. VOLATILE ISSUES ACTIVE More Speculative Operations Seen in Rises Among Secondary Rails and Convertibles. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lincoln-society-to-meet-will-hear-gettysburg-address-at-dinner-on.html | LINCOLN SOCIETY TO MEET; Will Hear Gettysburg Address at Dinner on Nov. 19. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roman-soldier-32-is-first-at-pimlico-beats-memory-book-by-length.html | ROMAN SOLDIER, 3-2, IS FIRST AT PIMLICO; Beats Memory Book by Length and Half in $9,320 Riggs Handicap Before 18,000. ROMAN SOLDIER, 3-2, IS FIRST AT PIMLICO | True | By Bryan Fieldspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/progress-made-by-a-people-always-seeking-higher-standards-of-living.html | PROGRESS MADE BY A PEOPLE ALWAYS SEEKING HIGHER STANDARDS OF LIVING | True | By Roy H. Fualkner, President, Auburn Automobile Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/unsliced-the-bread-he-wanted.html | UNSLICED: The Bread He Wanted | True | LOUIS C. AGER | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/churches-urged-to-help-stop-war-armistice-day-appeal-asks-redoubled.html | CHURCHES URGED TO HELP STOP WAR; Armistice Day Appeal Asks Redoubled Efforts to Keep World Peace. PARADE TO MARK THE DAY Veterans Will March on 5th Av. -- Services at Eternal Light Also on Program. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/critics-of-schools-chided-by-mayor-he-asks-parents-and-teachers-to.html | CRITICS OF SCHOOLS CHIDED BY MAYOR; He Asks Parents and Teachers to Discourage Exaggerated Complaints on System. SCORES PUBLIC PROTESTS Defending Program, He Points to City's Building Plans as Largest Ever Known. FEARS FUTURE REQUESTS Says Plea for Manicures Would Not Surprise Him -- Attacks Custodians' Control. CRITICS OF SCHOOLS CHIDED BY MAYOR | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/curtain-1965-the-legend-of-helena-vaughan-by-robert-speaight-306-pp.html | Curtain: 1965; THE LEGEND OF HELENA VAUGHAN. By Robert Speaight. 306 pp. New York: G.P. Putman's Sons. $2.50. | True | LEANE ZUGSMITH. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tosca-at-hippodrome-capacity-crowd-hears-seasons-first-performance.html | 'TOSCA' AT HIPPODROME; Capacity Crowd Hears Season's First Performance of Opera | True | I.S. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/milton-7-belmont-hill-7.html | Milton 7, Belmont Hill 7 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/louisville-gas-co-expands.html | Louisville Gas Co. Expands | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/baldwin-grant.html | Baldwin -- Grant | True | Special o Tn: 'F.V/ YORX TIDIES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/liquor-duties-reduced-september-total-2764347-fell-below-last-years.html | LIQUOR DUTIES REDUCED; September Total, $2,764,347, Fell Below Last Year's Figure. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/plan-for-labor-party-advanced-by-election-those-favoring.html | PLAN FOR LABOR PARTY ADVANCED BY ELECTION; Those Favoring Independent Political Action Look Forward to 1938 But The Opposition Is Still Strong WILL THEY FORM A NATIONAL LABOR PARTY? | True | By Louis Stark | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/will-honor-mark-twain.html | Will Honor Mark Twain | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/corn-huskers-out-for-national-title-100000-will-see-18-aspirants.html | CORN HUSKERS OUT FOR NATIONAL TITLE; 100,000 Will See 18 Aspirants From 9 States Go Into Action Tuesday on Ohio Farm. ILLINOIS PAIR FAVORITES They Enter With Record of Picking Over 41 Bushels in 80 Minute -- Iowans Second. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/70-are-initiated-into-3-sororities-societies-at-centenary-junior.html | 70 ARE INITIATED INTO 3 SORORITIES; Societies at Centenary Junior College Announce Selections Among Girl Students. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/central-europe-again-troubles-the-british-the-cabinet-adopting-wait.html | CENTRAL EUROPE AGAIN TROUBLES THE BRITISH; The Cabinet, Adopting 'Wait and See' Policy, Gives Most Attention to Plans of Hitler and Mussolini | True | By Charles A. Seldenwireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/henry-s-ellotts-entertain-at-dance-give-party-for-mary-sorrell-and.html | HENRY S. ELL!OTTS ENTERTAIN AT DANCE; Give Party for Mary Sorrell and Margaret Hanger, Students at Bennett School. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-soldier-summons-the-world-fifteen-years-after-his-burial-at.html | A SOLDIER SUMMONS THE WORLD; Fifteen Years After His Burial at Arlington the Unknown Warrior Calls for a Lasting Peace A SOLDIER SUMMONS THE WORLD Fifteen Years After His Burial at Arlington the Unknown Warrior Calls For a Lasting Peace A SOLDIER GIVES A SUMMONS Fifteen Years After His Burial at Arlington The Unknown Warrior Calls for Peace | True | By Colonel Frederick Palmer | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/the-building-of-a-car-an-intense-drama-behind-the-automobile-show.html | THE BUILDING OF A CAR: AN INTENSE DRAMA; Behind the Automobile Show Is a Romance of Raw Materials, Engineering, Design and the Miraculous Assembly Line THE BUILDING OF A MOTOR CAR Behind the Automobile Show Is a Romance of Raw Materials, Engineering and Designs | True | By Stanley H. Brams | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/port-chester-high-wins-7th-straight-halts-davis-136-to-break-a-tie.html | PORT CHESTER HIGH WINS 7TH STRAIGHT; Halts Davis, 13-6, to Break a Tie With New Rochelle for Westchester Lead. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tinkham-tops-roosevelt-boston-republican-who-never-campaigns-is.html | TINKHAM TOPS ROOSEVELT; Boston Republican Who Never Campaigns Is Victor Nearly 2-1. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cezanne-1861-to-1906.html | CEZANNE -- 1861 TO 1906 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/wagner-plays-66-game-finishes-even-with-new-paltz-on-touchdown-by.html | WAGNER PLAYS 6-6 GAME; Finishes Even With New Paltz on Touchdown by Grecco. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/of-white-horse-inn.html | Of 'White Horse Inn' | True | LEONA MAGATH | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/swansenellen.html | SwansenEllen | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cancer-research.html | CANCER RESEARCH | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/trade-by-barter-curbed-by-reich-no-compensation-deal-involving-less.html | TRADE BY BARTER CURBED BY REICH; No Compensation Deal Involving Less than 50,000 Marks in Exports to Be Allowed. SYSTEM TOO EXPENSIVE Its Virtual Abolition Kills One of the Mainstays of U.S.-German Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hiawatha-land-to-be-opened-tahquamenon-area-in-michigan-to-be.html | 'HIAWATHA LAND' TO BE OPENED; Tahquamenon Area in Michigan to Be Purchased by The Forest Service and Developed for Tourists | True | By John W. Harrington | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/to-be-married-this-winter.html | To Be Married This Winter | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/john-meany.html | JOHN MEANY | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/sue-to-ban-security-act-rail-stockholders-at-boston-ask-permanent.html | SUE TO BAN SECURITY ACT; Rail Stockholders at Boston Ask Permanent Injunction. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/september-earnings-of-the-railways-comparison-with-eight-years-past.html | SEPTEMBER EARNINGS OF THE RAILWAYS; Comparison With Eight Years Past -- Deficit or Surplus During the Period. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/double-bill-at-italian-theatre.html | Double Bill at Italian Theatre | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/panamerican-parley-holds-large-promise-hulls-program-which-includes.html | PAN-AMERICAN PARLEY HOLDS LARGE PROMISE; Hull's Program, Which Includes a New Interpretation of Monroe Doctrine, Is to Come Up for Debate AIDE TO HULL | True | By Harold B. Hinton | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cotton-prices-rise-with-goods-sales-trading-broadens-and-buying-is.html | COTTON PRICES RISE WITH GOODS SALES; Trading Broadens, and Buying Is Heavy by Cooperatives, Who Shift From Hedging. GAINS ARE 8 TO 11 POINTS Consumption Points to Record -- Higher Estimate of Crop Here Expected Tomorrow. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/effect-of-ship-strike-is-felt-on-two-coasts-walkout-raises.html | EFFECT OF SHIP STRIKE IS FELT ON TWO COASTS; Walkout Raises Questions Involving Owners and Men, Union Discipline And Even Federal Subsidy Plan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/immaterial-who-is-president.html | IMMATERIAL: Who Is President | True | WILLIAM F. FOWLER | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/photos-show-citys-history.html | Photos Show City's History | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/insull-art-is-sold-total-received-at-auction-is-120162-at-fifth.html | INSULL ART IS SOLD; Total Received at Auction Is $120,162 at Fifth Session. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/s-t-raus-t-rei-t-el.html | St rau.s -- T rei t el | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cio-bids-lewis-meet-with-green-dissidents-reject-plan-for-group.html | C.I.O. BIDS LEWIS MEET WITH GREEN; Dissidents Reject Plan for Group Peace Conference, Await A.F. of L. Reply. STEEL PAY TERMS HIT Lewis Sees Subterfuge in Rise, Says Living-Cost Formula 'Freezes' Wage Level. C.I.O. BIDS LEWIS CONFER WITH GREEN | True | By Louis Starkspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/von-sneidern-coolidge.html | Von Sneidern -- Coolidge | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/exposing-accident-repeaters-tests-discover-driving-faults-that.html | EXPOSING ACCIDENT REPEATERS; Tests Discover Driving Faults That Often Result in Highway Accidents -- Correction of Bad Habits Often Possible | True | By E.l. Yordan | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/brooklyn-college-held-to-a-66-tie-pecora-new-york-aggies-back-goes.html | BROOKLYN COLLEGE HELD TO A 6-6 TIE; Pecora, New York Aggies Back, Goes Over in Third Period to Gain Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/state-wpa-medical-costs-low.html | State WPA Medical Costs Low | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/two-trends-in-resort-lines.html | Two Trends in Resort Lines | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/catholic-club-plans-bazaar.html | Catholic Club Plans Bazaar | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | By Alfred P. Sloan Jr. President, General Motors Corporation | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/coast-conditions-better-outlook-improves-as-union-agrees-to-handle.html | COAST CONDITIONS BETTER; Outlook Improves as Union Agrees to Handle Perishable Goods. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/accused-of-stock-fraud.html | Accused of Stock Fraud | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/xavier-46-iona-prep-0.html | Xavier 46, Iona Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/roxbury-33-rpi-fr-6.html | Roxbury 33, R.P.I. Fr. 6 | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/detroit-sets-back-bucknell-33-to-7-diversified-offense-of-titan.html | DETROIT SETS BACK BUCKNELL, 33 TO 7; Diversified Offense of Titan Eleven Carries It to Easy Victory Before 14,000. FARKAS GOES OVER TWICE Boglarsky Makes 37-Yard Dash After Intercepting Forward Pass to Register. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/miss-krakower-engaged-betrothal-to-bertram-fagenson-announced-by.html | MISS KRAKOWER ENGAGED; Betrothal to Bertram Fagenson Announced by Parents. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/hundreds-attend-dartmouth-fetes-guests-from-many-states-at-annual.html | HUNDREDS ATTEND DARTMOUTH FETES; Guests From Many States at Annual Fall House Parties Given by Fraternities. CONCERT BY GLEE CLUB College Players and Quartet Also Entertain -- Dances Are Held on Two Nights. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tcu-wins-276-on-baughs-passes-slingin-sam-has-great-day-against.html | T.C.U. WINS, 27-6, ON BAUGH'S PASSES; Slingin' Sam Has Great Day Against Longhorns, Showing Remarkable Accuracy. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-great-bridge-is-flung-over-a-glamorous-bay.html | A GREAT BRIDGE IS FLUNG Over A GLAMOROUS BAY | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/chess-stars-off-to-puerto-rico.html | Chess Stars Off to Puerto Rico | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/greece-pays-interest-on-loan.html | Greece Pays Interest on Loan | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/safe-cars-easy-to-control-come-first.html | SAFE CARS, EASY TO CONTROL, COME FIRST | True | By Stuart G. Baits, Vice President Hudson Motor Car Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/w-and-j-turns-back-lafayette-by-316-stages-winning-drive-in-first.html | W. AND J. TURNS BACK LAFAYETTE BY 31-6; Stages Winning Drive in First Half -- McBurney Tallies 2 of the Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/aicp-fund-drive-starts-tomorrow-charity-to-open-campaign-for-650000.html | AICP FUND DRIVE STARTS TOMORROW; Charity to Open Campaign for $650,000 Toward Total of $1,550,000 Needed in Year. CENTERS ON FOUR FRONTS Seeks to Restore Families, to Build Up Health, Supply Vacations and Aid Aged. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/four-at-simmons-win-scholarship-awards-three-seniors-and-a.html | FOUR AT SIMMONS WIN SCHOLARSHIP AWARDS; Three Seniors and a Sophomore Are Honored at Founders' Day Convocation. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/treasury-explains-stockdividend-act-paying-by-scrip-certificates-or.html | TREASURY EXPLAINS STOCK-DIVIDEND ACT; Paying by Scrip Certificates or Cash for Fractional Shares Is Acceptable. CREDITED FOR NEW TAX Such Distributions Are Held No Deviation From the Rule of Uniformity. TREASURY RULING ON DIVIDEND LAW | True | By Godfrey N. Nelson | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/michigan-state-ties-temple-77-20000-see-rival-elevens-do-all-their.html | MICHIGAN STATE TIES TEMPLE, 7-7; 20,000 See Rival Elevens Do All Their Scoring in the Stirring Last Period. PAPPAS TALLIES FOR OWLS Fumble Paves Way for Touchdown -- Brandstatter Stars as Spartans Escape Defeat. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/pageant-of-court-of-catherine-the-great-to-feature-russian-students.html | Pageant of Court of Catherine the Great To Feature Russian Students' Ball Friday | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/finds-yale-poets-wept-for-century-bellinger-searching-files-of-lit.html | FINDS YALE POETS WEPT FOR CENTURY; Bellinger, Searching Files of 'Lit,' Discovers 'Tears' Persisted in the Writings. PIOUS ODES MARKED 1830's 'Indignation, Cynicism and Ennui' Found in Undergraduate Verse of Modern Days. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mayor-regrets-charters-faults-but-it-represents-great-deal-of.html | MAYOR REGRETS CHARTER'S 'FAULTS; But it Represents 'Great Deal of Progress,' He Tells 500 at the Rand School. SEES FISCAL DIFFICULTY Says City Will Have Trouble Meeting Requirements for Pay-as-You-Go Policy. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/review-2-no-title-danger-in-the-dark-by-mignon-g-eberhart-307-pp.html | Review 2 -- No Title; DANGER IN THE DARK. By Mignon G. Eberhart. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/desert-capital-built-for-navajos.html | DESERT CAPITAL BUILT FOR NAVAJOS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rubinstein-club-to-open-jubilee-fetes-on-tuesday.html | Rubinstein Club to Open Jubilee Fetes on Tuesday | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/two-sisters-make-joint-debut-at-tea-the-misses-elizabeth-and-alice.html | TWO SISTERS MAKE JOINT DEBUT AT TEA; The Misses Elizabeth and Alice Dunn Are Presented by Mother in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/adult-education-thriving-at-nyu-experiment-begun-2-years-ago-has-a.html | ADULT EDUCATION THRIVING AT N.Y.U.; Experiment Begun 2 Years Ago Has a Trebled Enrollment and Its Own Building. CLASSES HELD IN 5 STATES Strictly Vocational Training Is Avoided, With General Cultural Aspects Stressed. | True | By Victor Bernstein | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/alumnae-to-give-dance-dec-5.html | Alumnae to Give Dance Dec. 5 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/st-marys-gaels-down-idaho-eleven-by-26-to-7.html | St. Mary's Gaels Down Idaho Eleven by 26 to 7 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/streamlined-hog-urged-by-professor-development-of-fat-bellied-lean.html | 'STREAMLINED HOG' URGED BY PROFESSOR; Development of Fat Bellied, Lean Backed Type Would Aid Farmer, He Says. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/match-is-postponed-heights-casino-semifinal-is-set-for-tomorrow.html | MATCH IS POSTPONED; Heights Casino Semi-Final Is Set for Tomorrow. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/montgomery-lockwood.html | Montgomery -- Lockwood | True | Special to T NEW YORK TIXS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ernest-r-folger.html | ERNEST R. FOLGER | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/iraq-coup-retards-panarab-project-idea-of-unity-is-impaired-by-this.html | IRAQ COUP RETARDS PAN-ARAB PROJECT; Idea of Unity Is Impaired by This as Well as by Internal Strife in Various Lands. | True | By Joseph M. Levywireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/w-va-wesleyan-scores-beats-catholic-u-2419-defeat-ending-cardinals.html | W. VA. WESLEYAN SCORES; Beats Catholic U., 24-19, Defeat Ending Cardinals' Streak. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/boom-in-building-in-industry-seen-construction-executive-says.html | BOOM IN BUILDING IN INDUSTRY SEEN; Construction Executive Says Factory Improvements Are 80% Ahead of 1935. STEADY GROWTH NOTED Modernization, Expansion and Shifting of Plants to Aid Efficiency Prompt Moves. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/polish-clubs-honor-mme-curie.html | Polish Clubs Honor Mme. Curie | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/new-drive-begun-for-equal-rights-campaign-to-be-intensified-at.html | NEW DRIVE BEGUN FOR EQUAL RIGHTS; Campaign to Be Intensified at Convention of Woman's Party Here This Week. AMENDMENT TO BE URGED Leaders Believe Proposal for Change in Constitution Has Chance in Congress. | True | By Winifred Mallonspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/benefit-tea-to-aid-school-in-mountains-penland-board-of-the.html | BENEFIT TEA TO AID SCHOOL IN MOUNTAINS; Penland Board of the Ascension Church Will Hold Annual Party on Nov. 17. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lilian-b-manchee-east-orange-bride-rev-carl-martenson-performs-her.html | LILIAN B. MANCHEE EAST ORANGE BRIDE; Rev. Carl Martenson Performs Her Marriage to Franklin Stevenson Lehlbach. | True | Special to Tg Nrw rORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/carillon-to-open-fellowship-week-concert-at-riverside-church-will.html | CARILLON TO OPEN FELLOWSHIP WEEK; Concert at Riverside Church Will Feature the Services Y.W.C.A. Sponsors. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nation-to-devote-this-week-to-art-movement-throughout-country-will.html | NATION TO DEVOTE THIS WEEK TO ART; Movement Throughout Country Will Stimulate Interest in Various Branches. CITY HELD ALREADY WON But Elsewhere Exhibitions and Lectures Will Be Sponsored by Active Groups. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/smiling-pictures-banned-in-penn-state-yearbook.html | Smiling Pictures Banned In Penn State Yearbook | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/friscos-huge-bridge-to-open-worlds-longest-overwater-span-costing.html | FRISCO'S HUGE BRIDGE TO OPEN; World's Longest Over-Water Span, Costing $77,000,000, Will Link the Golden Gate Metropolis to Neighboring Oakland | True | By John Farnham san Francisco. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mexicos-artistic-development-native-influences-have-vitalized-the.html | MEXICO'S ARTISTIC DEVELOPMENT; Native Influences Have Vitalized the Music of Nation | True | ELGIN GROSECLOSE. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/motors-led-the-way-threw-off-effects-of-depression-and-spread.html | MOTORS LED THE WAY; Threw Off Effects of Depression and Spread Activity -- To Go Ahead in 1937 | True | By Alvan MacAuley President Automobile Manufacturers Association and Packard Motor Car Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/citys-role-in-higher-education-is-praised-by-dr-fb-robinson-its.html | City's Role in Higher Education Is Praised by Dr. F.B. Robinson; Its Pioneering Is Worthy of Emphasis in National Stock-Taking Week, He Declares -- The Three Public Colleags, C.C.N.Y., Hunter and Brooklyn, Instruct 70,000 a Year. | True | By Dr. Frederick B. Robinson, President of the College of the City of New York | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/all-the-olympic-games-the-story-of-the-olympic-games-776-bc-to-1936.html | All the Olympic Games; THE STORY OF THE OLYMPIC GAMES, 776 B.C. to 1936 A.D. By John Kieran. Illustrated with photographs and drawings. 319 pp. New York: Frederick A. Stokes Company. $3.50. | True | KATHERINE WOODS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/cheerio-social-to-meet.html | Cheerio Social to Meet | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/st-helena.html | St. Helena | True | BORIS SOKOLOFF | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/taxes-all-wrong.html | TAXES: All Wrong | True | HENRY WARE | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/deaf-but-not-dumb.html | DEAF BUT NOT DUMB | True | ADRIAN G. TAINSLY. Physical Director, New York School for the Deaf | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/chronicle-of-a-wpa-trouper.html | CHRONICLE OF A WPA TROUPER | True | By Violet Dale | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/furniture-is-simpler-market-at-jamestown-shows-trend-away-from.html | FURNITURE IS SIMPLER; Market at Jamestown Shows Trend Away From Flamboyant. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/account-debits-drop-in-the-week-federal-board-report-shows-a.html | ACCOUNT DEBITS DROP IN THE WEEK; Federal Board Report Shows a Decrease of 5 Per Cent in Period to Nov. 4. TOTAL IS $8,656,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/skeptical-pilgrimage-a-skeptic-in-the-holy-land-by-fulton-oursler-2.html | Skeptical Pilgrimage; A SKEPTIC IN THE HOLY LAND. By Fulton Oursler, 250 pp. New York: Farrar & Rinehart. $2. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/rare-diamonds-bought-american-purchases-collection-of-35-stones-of.html | RARE DIAMONDS BOUGHT; American Purchases Collection of 35 Stones of Different Colors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/red-cross-forces-marshaled-anew-the-annual-rollcall-directs.html | RED CROSS FORCES MARSHALED ANEW; The Annual Roll-Call Directs Attention to Widespread Work of Mercy in City. | True | By Charlotte Hughes | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/study-cosmic-ray-92000-feet-aloft-dr-millikan-and-aides-send.html | STUDY COSMIC RAY 92,000 FEET ALOFT; Dr. Millikan and Aides Send Instrument-Bearing Balloons to Stratosphere Edge, MAN'S CLIMB FAR TOPPED Physicist Reports Decrease in Ionization Effect After 66,000-Foot Level. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-17-no-title.html | Article 17 -- No Title | True | By Harlow H. Curtice, President Buick Motor Company | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/liu-loses-at-soccer-31.html | L.I.U. Loses at Soccer, 3-1 | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/society-plans-election-shutin-branch-to-hold-annual-luncheon-on.html | SOCIETY PLANS ELECTION; Shut-In Branch to Hold Annual Luncheon on Friday. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/preopening-of-play-to-further-welfare-league-of-women-shoppers.html | PRE-OPENING OF PLAY TO FURTHER WELFARE; League of Women Shoppers Takes Over 'Johnny Johnson' for Nov. 16 Performance. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mrrrre-woov-wev-to-re_v_-g_-l_-_gramb-bishop-washburn-officiates.html | MrRrre woov wev TO RE_V_G_L__GRAMB$; Bishop Washburn Officiates at l Ceremony in St. Peter's Church, Clifton, N. J. | True | gpecial to THe. NV YORK TSS. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/dr-a-percival_-_burkhartj-first-mayor-of-auburn-n-y-i-under-city.html | DR. A. PERCIVAl__BURKHART'J; First Mayor of Auburn, N. Y" I Under City Manager Plan. I | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/walshhealey-act-rules-much-work-contracts-of-21000000-let-under-its.html | WALSH-HEALEY ACT RULES MUCH WORK; Contracts of $21,000,000 Let Under Its Terms in October, Miss Perkins Reports. VARIED GOODS INVOLVED 'Split' Bids in Alleged Effort to Evade Law Were Filed by Motor Truck Makers. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/chic-sale-is-dead-noted-comedian-succumbs-at-51-on-coast-to-lobar.html | CHIC SALE IS DEAD; NOTED COMEDIAN; Succumbs at 51 on Coast to Lobar Pneumonia -- Often Played G. A, R, Veteran, WANTED TO BE CARTOONIST Talent as Mimic Manifested in Early Youth -- Man of 80 Was Long His Vaudeville Role, | True | Special to THS NEW YORK TLI | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/zeppelin-pact-foreseen-talks-expected-on-possible-transsea-base-at.html | ZEPPELIN PACT FORESEEN; Talks Expected on Possible Trans-Sea Base at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/visitors-from-pinewood.html | VISITORS FROM PINEWOOD | True | By John T. McManus | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/shooting-young-idea-taught.html | SHOOTING: Young Idea Taught | True | HARRY JAY TREU | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/duncan-c-whitehead.html | DUNCAN C. WHITEHEAD | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/col-robert-baker-is-host-at-dinner-he-entertains-jointly-with-ralph.html | COL. ROBERT BAKER IS HOST AT DINNER; He Entertains Jointly With Ralph Adams for Large Company of Guests. WEDDING DATE OBSERVED Mr. and Mrs. Simeon B. Chapin Are Honored by Mrs. J.A. Horlick-Simmons at Dinner. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/welfare-luncheon-wins-wide-support-reservations-made-by-500-for.html | WELFARE LUNCHEON WINS WIDE SUPPORT; Reservations Made by 500 for Annual Event to Be Given by Neighborhood Guild. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/strolling-with-olivia.html | STROLLING WITH OLIVIA | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/an-american-dynasty-honor-bright-by-frances-parkinson-keyes-583-pp.html | An American Dynasty; HONOR BRIGHT. By Frances Parkinson Keyes. 583 pp. New York: Julian Messner, Inc. $2.50. | True | STANLEY YOUNG. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/mexican-school-eleven-is-beaten-by-new-rochelles-team-12-to-0-but.html | Mexican School Eleven Is Beaten By New Rochelle's Team, 12 to 0; But Fine Bid of the Visiting Politecnica Nacional Squad Earns Praises of 5,000 Fans at International Contest -- Nowell Goes Across Line Twice on Winners' Gridiron. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lopezcrawford.html | LopezCrawford | True | Special to TI-I IgXV 'k'ORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/insurgents-wait-at-bridges.html | Insurgents Wait at Bridges | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/league-still-gives-democracies-hope-mussolinis-view-that-it-is-dead.html | LEAGUE STILL GIVES DEMOCRACIES HOPE; Mussolini's View That It Is Dead Is Not Shared by Others in Europe. A RALLYING FORCE IN WAR | True | By Clarence K. Streitwireless To the New York Times. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/frisco-bridge-coins-issued.html | FRISCO BRIDGE COINS ISSUED | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/nyu-publications-select-new-staffs-personnel-of-four-year-books-and.html | N.Y.U. PUBLICATIONS SELECT NEW STAFFS; Personnel of Four Year Books and of Literary and Humorous Magazines Announced. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/geo-washington-winner-turns-back-daviselkins-eleven-in-hardfought.html | GEO. WASHINGTON WINNER; Turns Back Davis-Elkins Eleven in Hard-Fought Game, 20-6. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/point-to-point-won-by-cherry-brook-leiper-rides-his-entry-to-a-nose.html | POINT TO POINT WON BY CHERRY BROOK; Leiper Rides His Entry to a Nose Victory Over Jeff as 15,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/boy-15-is-killed-examining-pistol-friend-17-at-whose-home-he-was.html | BOY, 15, IS KILLED EXAMINING PISTOL; Friend, 17, at Whose Home He Was Inspecting Weapon, Is Held for Homicide. YOUTH WAS ON PROBATION Son of Soldier Faced Burglary Charge and Admitted He Owned Guns, Police Say. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lady-hingston-widow-of-canadian-physician-88-aided-returned.html | LADY HINGSTON; Widow of Canadian Physician, 88, Aided Returned Soldiers. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/high-school-end-dies-of-injury.html | High School End Dies of Injury | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/a-majority-in-spain-seen-back-of-rebels-torresperona-at-foreign.html | A MAJORITY IN SPAIN SEEN BACK OF REBELS; Torres-Perona at Foreign Policy Association Says People Really Want Monarchy. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/french-town-claims-kin-of-roosevelt-lannoy-supposed-early-home-of.html | FRENCH TOWN CLAIMS KIN OF ROOSEVELT; Lannoy, Supposed Early Home of Delanos, Congratulates President on Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/bloomfield-beats-irvington-20-to-7-crowd-of-9000-sees-krivik-crash.html | BLOOMFIELD BEATS IRVINGTON, 20 TO 7; Crowd of 9,000 Sees Krivik Crash Across Line for Two Touchdowns. LOSERS STAGE LATE DRIVE Morris, Second Player to Score Against Victors Since 1934, Tallies From 1-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/communist-teachers-called-a-problem-dean-gildersleeve-says-the.html | COMMUNIST TEACHERS CALLED A 'PROBLEM'; Dean Gildersleeve Says the Trouble Arises When One Shows Mediocre Ability. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/lucky-we-americans.html | LUCKY: We Americans | True | JUST A CITIZEN | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/divorce-to-laura-brooks-wife-of-mining-engineer-obtains-a-decree-at.html | DIVORCE TO LAURA BROOKS; Wife of Mining Engineer Obtains a Decree at Minden, Nev. | True | Special to THE NEW YORK TIMES. | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/ucla-halts-oregon-recovers-fumble-and-drives-27-yards-to-triumph-by.html | U.C.L.A. HALTS OREGON; Recovers Fumble and Drives 27 Yards to Triumph by 7-0. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/fight-sitdown-relief-strike.html | Fight 'Sit-Down' Relief Strike | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/manning-to-address-sales-club.html | Manning to Address Sales Club | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-08 | 1936-11-08 | https://www.nytimes.com/1936/11/08/archives/tokyo-police-ban-taxi-dance-halls-closings-for-5-to-10-days-are.html | TOKYO POLICE BAN TAXI DANCE HALLS; Closings for 5 to 10 Days Are 'Disciplinary Measure' in Wide Morals Campaign. OTHER PLACES GET THREAT Japanese Drive is Intended to Improve Conditions Long Before 1940 Olympic Games. | True | | C1B 317102,C1B 317103,C1B 317104,C1B 317105,C1B 317106,C1B 317107,C1B 317108,C1B 319227,C1B 319228,C1B 319229,C1B 319230 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/airline-claims-traffic-record.html | Airline Claims Traffic Record | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/transit-unity-plan-is-held-too-costly-riegelman-for-citizens-budget.html | TRANSIT UNITY PLAN IS HELD TOO COSTLY; Riegelman for Citizens Budget Commission Asks Flexible Fare Provision. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/a-new-nra.html | A NEW NRA? | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/geneva-socialists-lose-drop-five-seats-in-legislature-of-canton.html | GENEVA SOCIALISTS LOSE; Drop Five Seats in Legislature of Canton After Predicting Gain. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dedicate-theatre-to-cure-phobias-doctors-educators-and-social.html | DEDICATE THEATRE TO CURE PHOBIAS; Doctors, Educators and Social Workers See Beginning of Experiment at Beacon. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/two-receptions-given-jm-friendlys-mp-gooding-and-jm-andrews-jr.html | TWO RECEPTIONS GIVEN; J.M. Friendlys, M.P. Gooding and J.M. Andrews Jr. Hosts. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/general-motors-increases-assets-cash-government-and-other-liquid.html | GENERAL MOTORS INCREASES ASSETS; Cash, Government and Other Liquid Securities on Sept. 30 at $284,397,262. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/they-fly-to-yuma-ariz-for-the-ceremony.html | They Fly to Yuma, Ariz., for the Ceremony | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/st-louis-soccer-winner.html | St. Louis Soccer Winner | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/oats-commitments-held-traders-in-chicago-wait-for-staple-to-follow.html | OATS COMMITMENTS HELD; Traders in Chicago Wait for Staple to Follow Corn. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/12-concerns-cited-for-fixing-prices-bourjois-hudnut-coty-and-elmo.html | 12 CONCERNS CITED FOR FIXING PRICES; Bourjois, Hudnut, Coty and Elmo Companies Accused by Federal Commission. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/thief-with-1400-nickels-seized-fleeing-subway.html | Thief With 1,400 Nickels Seized Fleeing Subway | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/princeton-will-give-yale-ball-saturday-managers-club-sponsors-dance.html | PRINCETON WILL GIVE YALE BALL SATURDAY; Managers Club Sponsors Dance for Two Universities to Follow the Football Game. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/score-308-at-bridge-waltman-and-matten-lead-in-skytop-openpair.html | SCORE 308 AT BRIDGE; Waltman and Matten Lead in Skytop Open-Pair Tourney. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/madrid-government-meets-at-valencia-cabinet-explains-reasons-for.html | MADRID GOVERNMENT MEETS AT VALENCIA; Cabinet Explains Reasons for Leaving Capital -- Increased Efficiency Cited. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/youths-confess-murder-two-reenact-crime-in-hotel-where-decorator.html | YOUTHS CONFESS MURDER; Two Re-enact Crime in Hotel Where Decorator Was Slain. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/cathedral-honors-dead-of-the-stage-chic-sale-who-died-saturday.html | CATHEDRAL HONORS DEAD OF THE STAGE; Chic Sale, Who Died Saturday, Among Actors Commemorated at Episcopal Service. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/rams-top-tigers-in-final-minute-field-goal-by-okeefe-downs-brooklyn.html | RAMS TOP TIGERS IN FINAL MINUTE; Field Goal by O'Keefe Downs Brooklyn in American League Game at Cleveland, 15-14. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/masters-unpopular.html | 'Masters' Unpopular | True | G.M. DILLARD | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/for-aggressive-church-the-rev-john-linton-takes-up-duties-as-gospel.html | FOR AGGRESSIVE CHURCH; The Rev. John Linton Takes Up Duties as Gospel Center Pastor. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/barbers-holiday-called-400-in-jersey-city-to-close-shops-armistice.html | 'BARBERS' HOLIDAY' CALLED; 400 in Jersey City to Close Shops Armistice Day. | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/lehman-is-urged-to-denounce-reds-anticommunist-body-also-asks-him.html | LEHMAN IS URGED TO DENOUNCE REDS; Anti-Communist Body Also Asks Him to Stop Flow of Radical Literature in State Offices. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/the-financial-week-aspects-of-the-postelection-rise-of-stocks-trade.html | THE FINANCIAL WEEK; Aspects of the 'Post-Election' Rise of Stocks -- Trade Activities as Year-End Approaches. | True | By Alexander D. Noyes | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/bond-notes.html | BOND NOTES | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/money-rates-easy-in-paris.html | Money Rates Easy in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/british-boom-reflected-in-large-bank-clearings.html | British Boom Reflected In Large Bank Clearings | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/funds-for-hospitals.html | Funds for Hospitals | True | JOSEPH WINNICK | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/herbert-gorfinkles-have-son.html | Herbert Gorfinkles Have Son | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/grand-st-center-opens-new-home-takes-over-6story-building-in.html | GRAND ST. CENTER OPENS NEW HOME; Takes Over 6-Story Building in Rivington Street, Formerly Clark Community House. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/personnel.html | Personnel | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/more-factories.html | MORE FACTORIES | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/argentine-wools-set-price-records-keen-export-demand-lifts-both.html | ARGENTINE WOOLS SET PRICE RECORDS; Keen Export Demand Lifts Both Fine and Coarse Cross-Bred Offerings. | True | Special Cable to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/stake-to-carolina-jack-tingleys-pointer-first-in-field-event-tommy.html | STAKE TO CAROLINA JACK; Tingley's Pointer First in Field Event -- Tommy Boy Victor. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/h-h-hannah-dies-political-leader-state-utilities-commissioner-of.html | H. H. HANNAH DIES; POLITICAL LEADER; !State Utilities Commissioner of Tennessee for Last 30 Years Was 68. | True | Special to THI NEW YOP, K TD, fES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/nye-for-wider-war-trade-ban.html | Nye for Wider War Trade Ban | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/constitutional-convention.html | CONSTITUTIONAL CONVENTION | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/lord-mayors-show-to-spur-recruiting-london-procession-today-will.html | LORD MAYOR'S SHOW TO SPUR RECRUITING; London Procession Today Will Have Military Theme Illustrating City's Role in Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dr-fox-to-retire-at-lehigh.html | Dr. Fox to Retire at Lehigh | True | Special to THS NEw YORK TS. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/motorists-invited-to-test-their-skill-driving-clinic-to-be-held-at.html | MOTORISTS INVITED TO TEST THEIR SKILL; Driving Clinic to Be Held at Auto Show Will Help Them to Discover Physical Defects. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/plans-completed-for-victory-ball-colorful-ceremony-at-event.html | PLANS COMPLETED FOR VICTORY BALL; Colorful Ceremony at Event Tomorrow Will Usher In Armistice Day. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/steel-cost-up_s3-a-ton-effect-of-announced-advances-in-wages.html | STEEL COST UP_S3 A TON; Effect of Announced Advances in Wages, According to Magazine. | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/strike-spreads-to-shipyards.html | Strike Spreads to Shipyards | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/incorporations-increase-state-gave-charters-to-1540-last-month.html | INCORPORATIONS INCREASE; State Gave Charters to 1,540 Last Month, 15,616 Since Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/government-maturities-4459859300-in-year.html | Government Maturities $4,459,859,300 in Year | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/jersey-wpa-endorsed-officials-of-150-municipalities-quoted-as.html | JERSEY WPA ENDORSED; Officials of 150 Municipalities Quoted as Approving Work. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/blum-stands-by-neutrality-plan-he-gets-united-socialist-support.html | Blum Stands By Neutrality Plan; He Gets United Socialist Support; Only Chance of New Position by France, Says Premier, Is a Change in British Opinion -- Party Council Urges Two Countries to Alter Policy on Spanish War. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/disabled-freighter-gets-tow.html | Disabled Freighter Gets Tow | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/many-will-attend-theatre-benefit-large-subscription-for-the.html | MANY WILL ATTEND THEATRE BENEFIT; Large Subscription for 'The Gondoliers' Tonight to Aid Seamen's Church Institute. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/charles-miller-rites-tomorrow.html | Charles Miller Rites Tomorrow! | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/registration-plan-for-age-aid-scored-social-security-association.html | REGISTRATION PLAN FOR AGE AID SCORED; Social Security Association Terms Use of Postal Service Complex and Costly. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/westchester-bank-clearings-up.html | Westchester Bank Clearings Up | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/foreign-exchange-rates-week-ended-nov-7-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 7, 1936 | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/lighter-runs-wild-as-old-boat-sinks-set-adrift-by-foundering-of.html | LIGHTER RUNS WILD AS OLD BOAT SINKS; Set Adrift by Foundering of Excursion Steamer, It Is Overtaken by Tug. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/american-soccer-league-eleven-triumphs-over-maccabees-4-to-1.html | American Soccer League Eleven Triumphs Over Maccabees, 4 to 1; Palestine Stars Are Turned Back at Stadium in Final Match of Their American Tour -- Newark Players Do All the Scoring for Home Team -- 20,000 Attend the Match. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hospital-group-to-meet-brooklyn-committee-will-discuss-campaign.html | HOSPITAL GROUP TO MEET; Brooklyn Committee Will Discuss Campaign Today. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/francisco-sugar-plan-operative.html | Francisco Sugar Plan Operative | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/or-j-h-ra[]ford-gait-ont-medical-officer-in-the-municipal-service-53.html | OR. J. H. RA[]FORD; Gait, Ont., Medical Officer in the Municipal Service 53 Years. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/thirty-art-shows-to-open-this-week-exhibitions-will-range-from.html | THIRTY ART SHOWS TO OPEN THIS WEEK; Exhibitions Will Range From Chardin to Traveling Group of Soviet Pictures. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/mrs-malin-seized-on-morals-charge-widow-of-female-impersonator.html | MRS. MALIN SEIZED ON MORALS CHARGE; Widow of Female Impersonator Arrested by Federal Men for White Slavery. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/sales-of-cycles-in-1935.html | Sales of Cycles in 1935 | True | Special to THE NEW YORK TIMES. | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/plans-to-rebuild-browns-are-made-harridge-says-group-buying-club.html | PLANS TO REBUILD BROWNS ARE MADE; Harridge Says Group Buying Club Has Reserve Funds for New Players. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/petersens-84yard-run-marks-detroit-victory-after-three-consecutive.html | Petersen's 84-Yard Run Marks Detroit Victory After Three Consecutive Defeats. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/kilmer-post-honors-dead.html | Kilmer Post Honors Dead | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/fordham-and-alabama-elevens-stay-in-running-for-invitation-to-rose.html | Fordham and Alabama Elevens Stay in Running for Invitation to Rose Bowl; SURPRISES MARKED BATTLES ON COAST | True | By Robert F. Kelley | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/costa-ricans-stage-celebration.html | Costa Ricans Stage Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/kupchik-chess-victor-scores-in-first-round-of-title-play-at.html | KUPCHIK CHESS VICTOR; Scores in First Round of Title Play at Manhattan Club. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/92d-street-five-scores-3736.html | 92d Street Five Scores, 37-36 | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/draper-plaque-unveiled-central-park-ceremony-honors-the-citys-first.html | DRAPER PLAQUE UNVEILED; Central Park Ceremony Honors the City's First Meteorologist. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/golden-rule-is-urged-upon-the-nations-at-international-ywca-vespers.html | Golden Rule Is Urged Upon the Nations At International Y.W.C.A. Vespers Here | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/franco-reported-in-deal-with-riffs-native-government-like-those-of.html | FRANCO REPORTED IN DEAL WITH RIFFS; Native Government Like Those of Syria and Iraq Expected if Rebels Win in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/barnard-peace-week-begins.html | Barnard Peace Week Begins | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/jersey-art-exhibit-opens-more-than-600-attend-state-show-in.html | JERSEY ART EXHIBIT OPENS; More Than 600 Attend State Show in Montclair Museum. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/truce-in-tammany-is-reported-over-leaders-eager-for-showdown-await.html | TRUCE IN TAMMANY IS REPORTED OVER; Leaders, Eager for Showdown, Await Only Final Word on Dooling's Health. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/normandie-slowed-by-gales.html | Normandie Slowed by Gales | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-edition-of-yearbook.html | New Edition of Yearbook | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/french-army-rider-captures-international-military-stake-at-the.html | French Army Rider Captures International Military Stake at the Horse Show; CAPT. CLAVE GAINS VICTORY IN GARDEN | True | By Henry R. Ilsley | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/ponselle-signed-by-metropolitan-soprano-star-reengaged-and-will.html | PONSELLE SIGNED BY METROPOLITAN; Soprano Star Re-engaged and Will Join Company Jan. 4, Johnson Announces. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-group-opens-concert-season-beethovens-chamber-music-is-played.html | NEW GROUP OPENS CONCERT SEASON; Beethoven's Chamber Music Is Played Under Auspices of New Friends of Music. | True | By Olin Downes | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/referee-approves-botany-mills-plan-original-draft-of-bondholders.html | REFEREE APPROVES BOTANY MILLS PLAN; Original Draft of Bondholders' Committee Recommended to Federal Court. | True | Special to The New York Times. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/frederick-shoot-winner-breaks-100-straight-in-class-a-at-north.html | FREDERICK SHOOT WINNER; Breaks 100 Straight in Class A at North Jersey Gun Club. | True | Special to THE NEW YORK TIMES. | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/de-fillipo-bike-victor-takes-motorpaced-event-with-10-points-at.html | DE FILLIPO BIKE VICTOR; Takes Motor-Paced Event With 10 Points at Coliseum Track. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/end-strike-in-mexico-telephone-company-employes-restore-service-to.html | END STRIKE IN MEXICO; Telephone Company Employes Restore Service to 60,000. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/b-h-scrahtoh-dies-manufacturer-80-was-chairman-and-former-president.html | B. H. SCRAHTOH DIES; MANUFACTURER, 80; Was Chairman and Former President of the American Electrical Heater Co. | True | Special to THS 'gw YOI {K TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/business-notes.html | Business Notes | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/washington-eleven-leads-coast-teams-remains-on-top-by-tie-against.html | WASHINGTON ELEVEN LEADS COAST TEAMS; Remains on Top by Tie Against Stanford as So. California Bows to the Bears. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/kelvinator-appoints-crossin.html | Kelvinator Appoints Crossin | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hearing-on-lautaro-nitrate-plan.html | Hearing on Lautaro Nitrate Plan | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/il-trovatore-sung-verdi-work-given-at-hippodrome-before-large.html | 'IL TROVATORE' SUNG; Verdi Work Given at Hippodrome Before Large Audience. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/londons-trend-upward-stock-market-is-experiencing-a-rise-in-public.html | LONDON'S TREND UPWARD; Stock Market Is Experiencing a Rise in Public Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/belgians-expect-to-balk-invaders-new-independent-policy-aims-at.html | BELGIANS EXPECT TO BALK INVADERS; New Independent Policy Aims at Staving Off Aggressor by Show of Strength. | True | By Harold Callender | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/to-start-new-church-project.html | To Start New Church Project | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/james-c-hailen-his-portland-me-firm-built-the-cumberland-shipyards.html | JAMES C. HAILEN; His Portland, Me., Firm Built the Cumberland Shipyards. | True | Special to TH NEw YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/rebels-checked-loyalists-hold.html | Rebels Checked, Loyalists Hold | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/senators-going-to-canal-three-will-sail-on-transport-for-labor.html | SENATORS GOING TO CANAL; Three Will Sail on Transport for Labor Inquiry in Zone. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/italian-star-in-bike-race.html | Italian Star in Bike Race | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/roosevelt-victory-hailed-in-berlin-as-aid-to-trade.html | Roosevelt Victory Hailed In Berlin as Aid to Trade | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-york-farm-problems-upstate-dairymen-reported-to-be-having.html | NEW YORK FARM PROBLEMS; Up-State Dairymen Reported to Be Having Struggle to Survive. | True | HELEN S.K. WILLCOX | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/antioch-rights-sought-project-heads-ask-concession-to-dig-on.html | ANTIOCH RIGHTS SOUGHT; Project Heads Ask Concession to Dig on Ancient City Site. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/modiste-to-erect-midtown-building-lilly-dache-buys-property-in-east.html | MODISTE TO ERECT MIDTOWN BUILDING; Lilly Dache Buys Property in East 56th Street for Modern Structure. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/madrid-in-terror-of-murder-gangs-rebel-suspects-taken-from-homes-or.html | MADRID IN TERROR OF 'MURDER GANGS; Rebel Suspects, Taken From Homes or Prisons at Dawn, Are Shot in Suburbs. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/salvador-recognizes-franco.html | Salvador Recognizes Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/juilliard-forum-opens-erskine-would-restore-confidence-with.html | JUILLIARD FORUM OPENS; Erskine Would Restore Confidence With Reservations. | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/nazis-ban-public-ovation-for-cardinal-faulhaber.html | Nazis Ban Public Ovation For Cardinal Faulhaber | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/oconnor-to-box-walker.html | O'Connor to Box Walker | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/maryland-casualty-stock-plan.html | Maryland Casualty Stock Plan | True | Special to The New York Times. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/article-3-no-title.html | Article 3 — No Title | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/woman-dies-in-street-state-investigator-62-collapses-while-waiting.html | WOMAN DIES IN STREET; State Investigator, 62, Collapses While Waiting for Car. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hurt-on-subway-train-man-drops-between-cars-but-is-pulled-back-by.html | HURT ON SUBWAY TRAIN; Man Drops Between Cars, but Is Pulled Back by Passengers. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/wheat-price-drop-seen-agriculture-department-bases-prediction-on.html | WHEAT PRICE DROP SEEN; Agriculture Department Bases Prediction on Ample Crops. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/scoring-lead-goes-to-king-of-hobart-fullbacks-31-points-in-game.html | SCORING LEAD GOES TO KING OF HOBART; Fullback's 31 Points in Game With Buffalo Put Him at Top of Eastern List. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/george-murray.html | GEORGE MURRAY | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/london-hears-goluboff-youthful-california-violinist-has-debut-at.html | LONDON HEARS GOLUBOFF; Youthful California Violinist Has Debut at Covent Garden. | True | Special Cable to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/montgomery-ward-gains-october-sales-up-to-45455404-record-for-a.html | MONTGOMERY WARD GAINS; October Sales Up to $45,455,404, Record for a Month. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/reich-boom-fails-to-help-taxpayer-national-income-has-risen-38-per.html | REICH BOOM FAILS TO HELP TAXPAYER; National Income Has Risen 38 Per Cent While Levies Have Increased 75 Per Cent. | True | By Otto D. Tolischus | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/to-give-dinners-tonight-many-will-entertain-before-the-concert-for.html | TO GIVE DINNERS TONIGHT; Many Will Entertain Before the Concert for Scholarship Fund. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/concert-phil-duey-at-town-hall.html | CONCERT; Phil Duey at Town Hall | True | N.S. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/liner-queen-mary-hunts-sinking-freighter-in-violent-storm-200-miles.html | Liner Queen Mary Hunts Sinking Freighter In Violent Storm 200 Miles West of England | True | Special Cable to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/regulars-return-to-harvard-line-daughters-kessler-will-join-squad.html | REGULARS RETURN TO HARVARD LINE; Daughters, Kessler Will Join Squad Today in Practice for Navy Contest. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/international-tie-urged-to-bar-war-dedication-of-armistice-day-to.html | INTERNATIONAL TIE URGED TO BAR WAR; Dedication of Armistice Day to Loyalty to Fellow-Men Proposed by McKee. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/200000-rumanians-in-a-fascist-parade-antisemitic-pronazi-character.html | 200,000 RUMANIANS IN A FASCIST PARADE; Anti-Semitic, Pro-Nazi Character Shown in Bucharest March -- Mussolini Scored for Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/isidore-pinckowitz-philanthropist-dies-sausage-firm-head-and-mayor.html | ISIDORE PINCKOWITZ, PHILANTHROPIST, DIES; Sausage Firm Head and Mayor of East Broadway, Benefactor on the East Side. | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/tax-fears-viewed-as-spur-to-giving-dr-keppel-in-carnegie-report.html | TAX FEARS VIEWED AS SPUR TO GIVING; Dr. Keppel in Carnegie Report Says They Act to Stimulate Private Philanthropy. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/relief-ship-sails-today-for-spain.html | Relief Ship Sails Today for Spain | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/giraud-foster-86-host-on-birthday-gives-a-dinner-for-36-at-his.html | GIRAUD FOSTER, 86, HOST ON BIRTHDAY; Gives a Dinner for 36 at His Summer Home at Lenox, in the Berkshire Hills. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/yonkers-marathon-goes-to-porter-as-rankine-takes-us-15kilometer.html | Yonkers Marathon Goes to Porter as Rankine Takes U.S. 15-Kilometer Title; PORTER BEATS COTE IN MARATHON RACE | True | By Frank Elkins | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/chapel-is-opened-by-bishop-manning-he-officiates-at-dedication-of.html | CHAPEL IS OPENED BY BISHOP MANNING; He Officiates at Dedication of Annex Built for Church of the Ascension. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/to-offer-butler-stock-hornblower-weeks-and-others-underwriters-to.html | TO OFFER BUTLER STOCK; Hornblower & Weeks and Others, Underwriters, to Ask $31. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/mrs-john-p-medbury.html | MRS. JOHN P. MEDBURY | True | Special to TH NW YORX TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/church-wedding-for-miss-whatley-member-of-hartford-family-is.html | CHURCH WEDDING FOR MISS WHATLEY; Member of Hartford Family Is Married to Frank R. Busch of Farmington. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hoping-against-doubt-not-wholly-convinced-reader-strives-for.html | HOPING AGAINST DOUBT; Not Wholly Convinced Reader Strives for Assurance as to the Future. | True | E.T. BRASTOW | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/college-run-on-today-67-named-in-metropolitan-title-event-at-van.html | COLLEGE RUN ON TODAY; 67 Named in Metropolitan Title Event at Van Cortlandt Park. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/mrs-ar-jones-brokers-widow-killed-by-fall-with-horse-following.html | Mrs. A.R. Jones, Broker's Widow, Killed By Fall With Horse Following Hounds | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/5-children-killed-in-fire-oil-can-explodes-as-father-is-feeding.html | 5 CHILDREN KILLED IN FIRE; Oil Can Explodes as Father Is Feeding Stove in Ontario Home. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dr-ee-day-named-cornell-president-social-science-director-of.html | DR. E.E. DAY NAMED CORNELL PRESIDENT; Social Science Director of Rockefeller Foundation Will Assume Post Next June. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/lancaster-beats-harding-in-final-captures-nassau-club-squash.html | LANCASTER BEATS HARDING IN FINAL; Captures Nassau Club Squash Racquets Singles Honors by 18-14, 5-15, 18-16, 17-14. | True | By William J. Briordy | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/rebel-planes-rain-bombs-in-madrid-200-believed-killed-and-many.html | REBEL PLANES RAIN BOMBS IN MADRID; 200 Believed Killed and Many Wounded in Raids on Widely Separated Areas. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/11604-kinds-of-wine-labeled.html | 11,604 Kinds of Wine Labeled | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/mrs-amanda-f-clark.html | MRS. AMANDA F. CLARK | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/mens-clothing-needed.html | Men's Clothing Needed | True | KENNETH M'EWEN, President | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/rebel-lines-are-bombed.html | Rebel Lines Are Bombed | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dr-van-slyke-wins-chemistry-medal-gets-philip-a-conne-award-for.html | DR. VAN SLYKE WINS CHEMISTRY MEDAL; Gets Philip A. Conne Award for Research of 'Immense Importance to Clinical Medicine.' | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/st-vincent-victor-as-factor-excels-defeats-st-bonaventure-140.html | ST. VINCENT VICTOR AS FACTOR EXCELS; Defeats St. Bonaventure, 14-0 -- Halfback Leads Drive in Second Quarter. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/german-carloadings-rise.html | German Carloadings Rise | True | Wireless to THE NEW YORK TIMES | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/play-benefit-tomorrow-preview-of-matrimony-pfd-taken-over-to-aid.html | PLAY BENEFIT TOMORROW; Preview of 'Matrimony Pfd,' Taken Over to Aid Charity. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/meter-hunts-out-bodys-hidden-ills-new-device-at-yale-reported-to.html | 'METER' HUNTS OUT BODY'S HIDDEN ILLS; New Device at Yale Reported to Detect Changes Before Otherwise Discernible. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/beef-prices-are-higher-all-cuts-except-rib-roast-rise-two-cents-a.html | BEEF PRICES ARE HIGHER; All Cuts Except Rib Roast Rise Two Cents a Pound. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/need-for-character-dr-russell-lists-it-as-among-most-important.html | NEED FOR CHARACTER; Dr. Russell Lists It as Among Most Important Assets of Nation. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/manhole-blasts-scare-east-side-tenants-hurtling-covers-smash-forty.html | Manhole Blasts Scare East Side Tenants; Hurtling Covers Smash Forty Windows | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/pleads-for-independence-dr-reisner-deplores-tendency-to-rely-on.html | PLEADS FOR INDEPENDENCE; Dr. Reisner Deplores Tendency to Rely on Strong Leaders. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/roosevelt-trophy-won-by-wetherill-triumphs-in-class-x-dinghy-races.html | ROOSEVELT TROPHY WON BY WETHERILL; Triumphs in Class X Dinghy Races at the Essex Y.C. to Retire Prize. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/monteith-sings-in-bronxville.html | Monteith Sings in Bronxville | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hungarians-happy-over-our-election-dr-alexis-de-boer-in-church.html | HUNGARIANS HAPPY OVER OUR ELECTION; Dr. Alexis de Boer, in Church Address Here, Conveys Good Wishes of His People. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/weeks-trading-in-chicago-wheat-futures-less-active-oats-and-rye.html | WEEK'S TRADING IN CHICAGO; Wheat Futures Less Active -- Oats and Rye Turnover Rises. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/ready-army-held-best-key-to-peace-preparedness-is-national-need-col.html | READY ARMY HELD BEST KEY TO PEACE; Preparedness Is National Need, Col. Harvey Says at 307th Regiment Services. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/nyac-gunner-scores-in-6-tests-thoens-sets-pace-at-travers-island.html | N.Y.A.C. GUNNER SCORES IN 6 TESTS; Thoens Sets Pace at Travers Island, Taking the Scratch Prize With Card of 98. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/receives-laetare-medal.html | Receives Laetare Medal | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/wheels-barrow-3-miles-in-rain-on-election.html | Wheels Barrow 3 Miles In Rain on Election Bet | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/green-bay-wins-73-as-hutson-scores-and-remains-tied-for-western.html | Green Bay Wins, 7-3, as Hutson Scores, and Remains Tied for Western Lead. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/furniture-mart-crowded-displays-show-a-trend-toward-the-modernistic.html | FURNITURE MART CROWDED; Displays Show a Trend Toward the Modernistic. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/london-optimistic-on-our-prospects-the-city-expects-roosevelt-to-be.html | LONDON OPTIMISTIC ON OUR PROSPECTS; The City Expects Roosevelt to Be Moderate and Not to Harass Business. | True | By Lewis L. Nettleton | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/tea-for-charity-aides-manikins-to-be-selected-today-from-group-of.html | TEA FOR CHARITY AIDES; Manikins to Be Selected Today From Group of Debutantes. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/book-fair-themes-today-include-plays-and-history.html | Book Fair Themes Today Include Plays and History | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/seabury-out-of-danger.html | Seabury Out of Danger | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/h-c-stgondead-i-industrialist-88-iron-coal-and-utility-leader-also.html | H! c. STgONDEAD; I - INDUSTRIALIST, 88]; Iron, Coal and Utility Leader Also Was Publisher of The Erie Dispatch-Herald. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/committee-meets-today.html | Committee Meets Today | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/wide-security-act-first-ladys-hope-mrs-roosevelt-looks-for-revision.html | WIDE SECURITY ACT FIRST LADY'S HOPE; Mrs. Roosevelt Looks for Revision to Include Domestic and Farm Workers. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/notes.html | Notes | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/peace-to-be-theme-on-armistice-day-neutrality-and-government.html | PEACE TO BE THEME ON ARMISTICE DAY; Neutrality and Government Control of Arms Plants Urged by Veterans. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/soy-beans-well-taken-processors-and-speculators-on-buying-side-in.html | SOY BEANS WELL TAKEN; Processors and Speculators on Buying Side in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/join-drive-for-hospitals-five-division-chairmen-named-to-aid-united.html | JOIN DRIVE FOR HOSPITALS; Five Division Chairmen Named to Aid United Fund. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hitler-celebrates-his-putsch-of-1923-stresses-to-nazi-old-guard.html | HITLER CELEBRATES HIS PUTSCH OF 1923; Stresses to Nazi 'Old Guard' That Germany Is Now Prepared to Defend Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/king-will-not-wed-court-circles-say-mrs-simpson-also-is-reported-to.html | KING WILL NOT WED, COURT CIRCLES SAY; Mrs. Simpson Also Is Reported to Oppose Union That Would Embarrass the Crown. | True | Copyright, 1936. by the New York Times Company and Nana, Inc. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/quieter-new-deal-expected-by-dutch-avoidance-of-sharp-conflicts.html | QUIETER NEW DEAL EXPECTED BY DUTCH; Avoidance of Sharp Conflicts Seen, Despite Added Power to Effect Changes. | True | By Paul Catz | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/yugoslav-regent-bound-for-london-prince-paul-leaves-suddenly.html | YUGOSLAV REGENT BOUND FOR LONDON; Prince Paul Leaves Suddenly Without Making Known His Reasons for Journey. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hair-dressers-plan-campaign.html | Hair Dressers Plan Campaign | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/breaks-47-at-huntington.html | Breaks 47 at Huntington | True | Special to THE NEW YORK TIMES. | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/reich-living-costs-unchanged.html | Reich Living Costs Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/whitney-maid-hurt-man-killed-by-auto-hitandrun-driver-escapes.html | WHITNEY MAID HURT, MAN KILLED, BY AUTO; Hit-and-Run Driver Escapes -- Another Surrenders After Spending Night in Swamp. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/breathless-crisis-faces-the-onion-congress-may-be-asked-to.html | BREATHLESS CRISIS FACES THE ONION; Congress May Be Asked to Investigate Doctors Who Condemn Its Odor. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/aicp-opens-drive-today-seeks-650000-to-balance-its-budget-for-fight.html | A.I.C.P. OPENS DRIVE TODAY; Seeks $650,000 to Balance Its Budget for Fight on Poverty. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/henry-a-merritt-headed-coal-and-lumber-business-in-east-portchester.html | HENRY A. MERRITT; Headed Coal and Lumber Business in East Portchester. | True | Special to TI N' YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/writer-watches-battle.html | Writer Watches Battle | True | By George Axelsson | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-york-voted-style-center.html | New York Voted Style Center | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/a-jusserand-memorial.html | A JUSSERAND MEMORIAL | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/sees-propaganda-repudiated.html | Sees Propaganda Repudiated | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dodgers-turn-back-paterson-squad-70-cook-goes-over-for-touchdown.html | DODGERS TURN BACK PATERSON SQUAD, 7-0; Cook Goes Over for Touchdown After 50-Yard March in Third Period of Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/resident-offices-report-on-trade-rise-in-retail-sales-volume-is.html | RESIDENT OFFICES REPORT ON TRADE; Rise in Retail Sales Volume Is Reflected in Demand in Wholesale Lines. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/harvard-skippers-conquer-williams-capture-three-of-four-dinghy.html | HARVARD SKIPPERS CONQUER WILLIAMS; Capture Three of Four Dinghy Races on Charles River to Triumph by 77 to 67. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/taylor-favors-bills-to-cut-special-taxes-reassessment-of-cost-of.html | TAYLOR FAVORS BILLS TO CUT SPECIAL TAXES; Reassessment of Cost of Projects in Bronx, Brooklyn and Queens Approved. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/failures-increase-in-reich.html | Failures Increase in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/thousands-march-in-tribute-to-flag-massing-of-colors-in-church.html | THOUSANDS MARCH IN TRIBUTE TO FLAG; Massing of Colors in Church Follows Military Parade Down Fifth Avenue. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/capital-plan-for-trust-alliance-investment-proposes-to-eliminate.html | CAPITAL PLAN FOR TRUST; Alliance Investment Proposes to Eliminate Arrearages. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/35000-see-giants-lose-to-bears-and-drop-to-second-in-eastern.html | 35,000 See Giants Lose to Bears and Drop to Second in Eastern Division; BEARS VARIED PLAY DOWNS GIANTS, 25-7 | True | By Arthur J. Daley | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/minner-first-in-road-race.html | Minner First in Road Race | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/mistreating-a-yacht.html | Mistreating a Yacht | True | HELEN A. SHADD | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/revoltaguldahl-score-beat-littleeverhart-6-and-5-in-match-at-coral.html | REVOLTA-GULDAHL SCORE; Beat Little-Everhart, 6 and 5, In Match at Coral Gables. | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/end-of-committee-suggested.html | End of Committee Suggested | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/manhattan-crew-scores-on-harlem-varsity-eight-takes-head-of-river.html | MANHATTAN CREW SCORES ON HARLEM; Varsity Eight Takes Head of River Race, With Jasper Freshmen Next. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/mrs-charles-t-shipman.html | MRS. CHARLES T. SHIPMAN | True | Special to THE NEW YORK TI-ES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/shields-captures-five-dinghy-races-sails-prudence-to-victory-in.html | SHIELDS CAPTURES FIVE DINGHY RACES; Sails Prudence to Victory in Class B Competition at the Larchmont Y.C. | True | By James Robbins | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/underwriters-ask-new-hour-for-ads-protest-legal-restriction-to-1201.html | UNDERWRITERS ASK NEW HOUR FOR ADS; Protest Legal Restriction to 12:01 A.M. on Effective Date for Security Offerings. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/level-of-business-highest-since-1930-industry-trade-and-finance.html | LEVEL OF BUSINESS HIGHEST SINCE 1930; Industry, Trade and Finance Show Continued Recovery, Reserve Board Says. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/flier-unhurt-in-crash.html | Flier Unhurt in Crash | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/killed-by-fumes-from-auto.html | Killed by Fumes From Auto | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/secretary-perkins-encouraged.html | Secretary Perkins Encouraged | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/cardinal-in-pulpit-at-jubilee-mass-1100-at-service-marking-the.html | CARDINAL IN PULPIT AT JUBILEE MASS; 1,100 at Service Marking the Fiftieth Anniversary of St. Raphael's Church. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/man-65-dies-in-hallway-retired-merchant-believed-victim-of-sudden.html | MAN, 65, DIES IN HALLWAY; Retired Merchant Believed Victim of Sudden Illness. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-high-prices-paid-for-livestock-hogs-advance-30-to-65-cents-in.html | NEW HIGH PRICES PAID FOR LIVESTOCK; Hogs Advance 30 to 65 Cents in the Chicago Market -- Top of $9,80 on Friday. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/steel-ingot-rate-up-a-point-to-74-increased-consumption-lifts.html | STEEL INGOT RATE UP A POINT TO 74%; Increased Consumption Lifts Figure, as Ordering to Escape New Prices Comes to an End. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/first-time-in-a-bar-slain-in-holdup-shopkeeper-shot-dead-as-he.html | FIRST TIME IN A BAR, SLAIN IN HOLD-UP; Shopkeeper Shot Dead as He Blunders Into Robbery While Seeking Medicinal Drink. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/highway-urged-for-alaska-impending-railway-shutdown-seen-as.html | HIGHWAY URGED FOR ALASKA; Impending Railway Shutdown Seen as Incentive to Action. | True | ARTHUR STRINGER | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/argentines-beam-at-roosevelt-plan-flattered-that-the-president.html | ARGENTINES BEAM. AT ROOSEVELT PLAN; Flattered That the President Proposes to Make Visit for Peace Conference. | True | By John W. White | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/benavides-may-stay-as-as-president-of-peru-another-election-will-be.html | BENAVIDES MAY STAY AS PRESIDENT OF PERU; Another Election Will Be Necessary if the Oct. 11 Vote Is Declared Void by Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/corn-price-upturn-stirs-the-grain-pit-supply-and-import-situation.html | CORN PRICE UPTURN STIRS THE GRAIN PIT; Supply and Import Situation Precipitates an Exceptional Market in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hoffman-seeks-unity-of-party-in-essex-attends-republican-meeting-in.html | HOFFMAN SEEKS UNITY OF PARTY IN ESSEX; Attends Republican Meeting in Newark and Pleads for End of Split Leadership. | True | Special to The New York Times. | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/opening-in-boston-for-the-show-is-on-after-two-postponements-the.html | OPENING IN BOSTON FOR 'THE SHOW IS ON'; After Two Postponements the New Lillie-Lahr Revue Is Presented. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/investment-buying-helps-bourse-to-rise-prices-up-sharply-in-paris.html | INVESTMENT BUYING HELPS BOURSE TO RISE; Prices Up Sharply in Paris as Roosevelt Victory Is Hailed -- Foreign Issues Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/moxham-and-clark-take-dinghy-honors-tie-for-first-place-in-class-b.html | MOXHAM AND CLARK TAKE DINGHY HONORS; Tie for First Place in Class B Races -- Bromley and Morris Lead in 10-Footers. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/arthur-keetch-california-jurist-former-district-attorney-of-los.html | ARTHUR KEETCH; California Jurist Former District Attorney of Los Angeles. | True | Special to TE NKW YORK TZ3ES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/book-fair-throng-hears-seven-poets-three-pulitzer-prize-winners.html | BOOK FAIR THRONG HEARS SEVEN POETS; Three Pulitzer Prize Winners Among Those Who Read and Discuss Their Verses. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dr-la-wilson-to-speak.html | Dr. L.A. Wilson to Speak | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/cleveland-five-drills-markowski-only-veteran-on-list-for-13game.html | CLEVELAND FIVE DRILLS; Markowski Only Veteran on List for 13-Game Schedule. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/800-at-masonic-service-past-masters-association-holds-annual-rites.html | 800 AT MASONIC SERVICE; Past Masters Association Holds Annual Rites at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/el-salvador-volcano-active.html | El Salvador Volcano Active | True | Special Cable to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/fast-pace-is-set-by-harvard-club-crimson-strong-in-metropolitan.html | FAST PACE IS SET BY HARVARD CLUB; Crimson Strong in Metropolitan Squash Racquets and Tennis Competition. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/rawmaterials-plan-upsets-berlin-boerse-uncertainty-over-it-and.html | RAW-MATERIALS PLAN UPSETS BERLIN BOERSE; Uncertainty Over It and Reich Loan Sends Stocks Down -- Home Bonds Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/richard-obrien-former-part-part-owner-of-old-globe-in-st-john-n-b.html | RICHARD O'BRIEN; Former Part Owner of Old Globe in St, John, N, B, | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/financial-london-holds-gold-agreement-is-working-well-but-test-is.html | Financial London Holds Gold Agreement Is Working Well, but Test Is Yet to Come | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/masons-meet-at-chapel-two-lodges-honor-montgomery-at-tomb-in-st.html | MASONS MEET AT CHAPEL; Two Lodges Honor Montgomery at Tomb in St. Paul's. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/the-screen-at-the-teatro-cervantes.html | THE SCREEN; At the Teatro Cervantes | True | H.T.S. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/nyu-again-shows-surplus-for-year-income-exceeds-outlays-for-the.html | N.Y.U. AGAIN SHOWS SURPLUS FOR YEAR; Income Exceeds Outlays for the Sixth Successive Time, the Treasurer Reports. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/tamiris-appeals-in-dance-recital-marga-waldron-gives-program-widely.html | TAMIRIS APPEALS IN DANCE RECITAL; Marga Waldron Gives Program Widely Apart at Another Session in Guild Theatre. | True | By John Martin | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/made-manager-for-plan-cb-roberts-of-follansbee-brothers-gets-two.html | MADE MANAGER FOR PLAN; C.B. Roberts of Follansbee Brothers Gets Two Associates. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/schola-cantorum-plans-several-afternoon-musicales-and-an-opera-for.html | SCHOLA CANTORUM PLANS; Several Afternoon Musicales and an Opera for 18th Season. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dog-high-on-ledge-safe-after-2-days-palisades-park-police-rescue.html | DOG, HIGH ON LEDGE, SAFE AFTER 2 DAYS; Palisades Park Police Rescue Wolfhound After a Fall Fatal to Its Mate. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/peggy-pardee-engaged-to-eg-anderson-jr-betrothal-announced-at.html | Peggy Pardee Engaged to E.G. Anderson Jr.; Betrothal Announced at Reception Here | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/discount-strike-reports-ship-lines-say-extent-of-walkout-is.html | DISCOUNT STRIKE REPORTS; Ship Lines Say Extent of Walkout Is Exaggerated. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-york-tanker-on-reef-coast-guard-goes-to-aid-of-the-boyd-in.html | NEW YORK TANKER ON REEF; Coast Guard Goes to Aid of the Boyd in Mackinac Straits. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/business-men-to-meet.html | Business Men to Meet | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/pattern-for-catholics-emulate-st-paul-who-lived-as-did-christ.html | PATTERN FOR CATHOLICS; Emulate St. Paul, Who Lived as Did Christ, Father Daly Urges. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/motor-wheel-raises-dividend.html | Motor Wheel Raises Dividend | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/h-w-ba-ysinger-dies-exsyracuse-athlete-star-quarterback-captain-of.html | H. W. BA YSINGER DIES; EX-SYRACUSE ATHLETE; Star Quarterback, Captain of 1928 Football Team, Later Assisted in Coaching. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/hoppe-to-play-morningstar.html | Hoppe to Play Morningstar | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/coleman-on-mat-tonight.html | Coleman on Mat Tonight | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dr-l-w-worsham.html | DR, L, W. WORSHAM | True | S!oecial to THE NEW YORE TLMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/jersey-coast-is-remapped.html | Jersey Coast Is Remapped | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/scores-failure-to-name-republicans.html | Scores Failure to Name Republicans | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/final-beethoven-recital-enthusiastic-audience-hears-the-brown-and.html | FINAL BEETHOVEN RECITAL; Enthusiastic Audience Hears the Brown and Schmitz Program. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/paris-food-strike-looms-threat-of-150000-union-members-comes-in.html | PARIS FOOD STRIKE LOOMS; Threat of 150,000 Union Members Comes in Suburb Dispute. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/french-moderates-may-support-blum-alliance-democratique-who.html | FRENCH MODERATES MAY SUPPORT BLUM; Alliance Democratique, Who Outnumber Communists, Hold Out Olive Branch to Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/syracuse-six-scores-again.html | Syracuse Six Scores Again | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/injuries-at-yale-reported-slight-players-forced-out-of-brown-game.html | INJURIES AT YALE REPORTED SLIGHT; Players Forced Out of Brown Game Will Be in Shape at Princeton Saturday. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/too-good-to-be-true.html | TOO GOOD TO BE TRUE | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/radio-links-earth-sea-depth-and-sky-unique-hookup-unites-mine.html | RADIO LINKS EARTH, SEA DEPTH AND SKY; Unique Hook-Up Unites Mine, Mountain Top, Moving Trains, Submarine and Planes. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/chief-award-is-annexed-by-puppy-at-newark-boston-terrier-show.html | Chief Award Is Annexed by Puppy At Newark Boston Terrier Show; Hagerty's Fascinating Model Advances From Novice Class for Notable Triumph Among 101 Dogs in Specialty Fixture -- Defeats Two Champions for the Top Laurels. | True | By Louis Effrat | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/french-prices-higher-index-up-in-week-from-444-to-452-or-776-since.html | FRENCH PRICES HIGHER; Index Up in Week From 444 to 452, or 7.76% Since Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/many-in-reich-find-new-plan-too-hard-industry-feels-rawmaterials.html | MANY IN REICH FIND NEW PLAN TOO HARD; Industry Feels Raw-Materials Program Means It Must Pay While State Supervises. | True | By Robert Crozier Long | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/enlisted-reserve-sooght-for-army-general-craig-proposes-a-new.html | ENLISTED RESERVE SOOGHT FOR ARMY; General Craig Proposes a New Trained Force to Prepare Country for Any Crisis. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/church-is-exhorted-to-remake-world-no-aim-short-of-a-society.html | CHURCH IS EXHORTED TO 'REMAKE' WORLD; No Aim Short of a Society Controlled by God Will Do, Dr. Shoemaker Says. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/survey-urges-cut-in-nursing-schools-standards-of-many-criticized-in.html | SURVEY URGES CUT IN NURSING SCHOOLS; Standards of Many Criticized in Report That Finds the Profession Overcrowded. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/gilberts-48-leads-field.html | Gilbert's 48 Leads Field | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/rev-0-h-panten-dies-retired-minister-74-founded-glendale.html | REV. 0. H. PANTEN DIES; RETIRED MINISTER, 74; Founded Glendale Evangelical in Queens -- Had Served in Many Pastorates. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/james-p-gossett-mill-owner-dead-leader-in-developing-cotton-textile.html | JAMES P. GOSSETT, MILL OWNER, DEAD; Leader in Developing Cotton Textile Industry in South Stricken at 76. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/death-held-return-home-father-tytheridge-sees-spirit-as-living.html | DEATH HELD RETURN HOME; Father Tytheridge Sees Spirit as Living After Body Dies. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/navy-asks-a-rise-in-officers-men-rear-admiral-andrews-in-his-annual.html | NAVY ASKS A RISE IN OFFICERS, MEN; Rear Admiral Andrews, in His Annual Report, Cites Building of New Treaty Ships. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/supper-planned-for-dec-6.html | Supper Planned for Dec. 6 | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/fort-hamilton-scores-downs-10th-cavalry-eleven-196-barr-tallying.html | FORT HAMILTON SCORES; Downs 10th Cavalry Eleven, 19-6, Barr Tallying Twice. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/cotton-in-south-active-and-steady-operations-in-new-orleans.html | COTTON IN SOUTH ACTIVE AND STEADY; Operations in New Orleans Increase After the Election With New Crop Up. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/fake-alms-racket-wiped-out-in-drive-hodson-reports-conviction-of-12.html | FAKE ALMS RACKET WIPED OUT IN DRIVE; Hodson Reports Conviction of 12 for Solicitation Frauds Has Ended Nuisance. | True | | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/news-of-the-stage-tonights-events-aged-26-to-be-mr-aldrichs-next.html | NEWS OF THE STAGE; Tonight's Events -- 'Aged 26' to Be Mr. Aldrich's Next Production -- 'Green Waters' Closes. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/republican-ineptitude.html | Republican Ineptitude | True | J.S. DRAGO | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/bethel-dean-betrothed-windsor-conn-girl-to-be-rg-lemmermans-bride.html | BETHEL DEAN BETROTHED; Windsor, Conn., Girl to Be R.G. Lemmerman's Bride. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/britons-expect-boom-to-continue-the-federation-of-industries-issues.html | BRITONS EXPECT BOOM TO CONTINUE; The Federation of Industries Issues an Optimistic Trade Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/james-sackett-benedict-retired-united-states-consul-80-spent-46.html | JAMES SACKETT BENEDICT; Retired United States Consul, 80, Spent 46 Years in Service. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/the-times-square-shuttle.html | The Times Square Shuttle | True | W.H.B. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/more-than-600-at-mission.html | More Than 600 at Mission | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/night-court-held-not-fit-for-a-dog-magistrate-oliver-terms-it.html | NIGHT COURT HELD 'NOT FIT FOR A DOG'; Magistrate Oliver Terms It 'Filthy' and Overcrowded -- 'Detests' to Sit There. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/commodity-average-fractionally-higher-fourth-week-of-gradual.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Fourth Week of Gradual Advances -- French Average Up Sharply, British Higher. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/ronald-colman-slated-for-kimberley-metro-plans-modern-story-for.html | Ronald Colman Slated for 'Kimberley' -- Metro Plans Modern Story for Garbo -- Other News. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/appointed-by-standard-oil.html | Appointed by Standard Oil | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/wreath-is-placed-in-curie-memorial-polish-girls-in-native-dress.html | WREATH IS PLACED IN CURIE MEMORIAL; Polish Girls in Native Dress Join In Park Ceremony for the Noted Scientist. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/greendale-sale-dec-7-collateral-to-be-auctioned-at-the-request-of.html | GREENDALE SALE DEC. 7; Collateral to Be Auctioned at the Request of Bondholders. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/maxwells-dinghy-victor.html | Maxwell's Dinghy Victor | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/japan-sends-books-to-us.html | Japan Sends Books to U.S. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/world-looks-to-us-now-visitor-from-london-says-our-use-of-new-power.html | WORLD LOOKS TO US NOW; Visitor From London Says Our Use of New Power Is Watched. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/2-children-carried-safely-through-fire-milkman-and-patrolman-save.html | 2 CHILDREN CARRIED SAFELY THROUGH FIRE; Milkman and Patrolman Save Sleeping Pair -- 24 Others Flee Rooming House. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/pittsburgh-halts-boston-eleven-146-beltz-and-snyder-tally-for-the.html | PITTSBURGH HALTS BOSTON ELEVEN, 14-6; Beltz and Snyder Tally for the Victors -- Ellstrom Scores for the Shamrocks. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/kents-conquest-of-taft-eleven-highlight-in-prep-school-ranks-defeat.html | Kent's Conquest of Taft Eleven Highlight in Prep School Ranks; Defeat First for Watertown Team Since 1933 as Rivals Stayed Unbeaten -- Andover Set for Exeter Next Saturday After Sixth Straight Over College Freshman Squads. | True | By Kingsley Childs | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/stabilization-fund-an-enigma-in-paris-its-general-influence-readily.html | STABILIZATION FUND AN ENIGMA IN PARIS; Its General Influence Readily Discerned, but Finer Workings Are Kept Secret. | True | By Fernand Maroni | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/charles-furthivan-hollywood-screen-writer-formert-paramount.html | CHARLES FURTHIV!AN; Hollywood Screen Writer Formert Paramount Scenario Editor. [ | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/woman-83-ends-life-mt-kisco-widow-lays-out-burial-clothes-before.html | WOMAN, 83, ENDS LIFE; Mt. Kisco Widow Lays Out Burial Clothes Before Drowning. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/jesus-called-spur-to-the-best-in-man-like-an-orchestra-leader-he.html | JESUS CALLED SPUR TO THE BEST IN MAN; Like an Orchestra Leader, He Brings Out Highest Qualities, Bishop McConnell Asserts. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/cardinals-score-over-eagles-130-win-first-pro-league-game-in-eight.html | CARDINALS SCORE OVER EAGLES, 13-0; Win First Pro League Game in Eight Starts and Inflict 9th Setback on Losers. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/liu-five-lists-newark.html | L.I.U. Five Lists Newark | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-demands-made-here-parity-with-pacific-coast-seamen-to-be-sought.html | NEW DEMANDS MADE HERE; Parity With Pacific Coast Seamen to Be Sought by Strikers. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/british-clearings-rise-banks-report-2000000000-more-this-year-than.html | BRITISH CLEARINGS RISE; Banks Report 2,000,000,000 More This Year Than Last. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-morality-held-a-painful-fallacy-dr-bellinger-says-true-liberty.html | 'NEW MORALITY' HELD A PAINFUL FALLACY; Dr. Bellinger Says True Liberty Depends on Acceptance of Bondage to Christ. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/metals-buoy-london-tin-and-copper-developments-are-hailed-dividends.html | METALS BUOY LONDON; Tin and Copper Developments Are Hailed -- Dividends on Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/america-held-swinging-toward-a-dictatorship.html | America Held Swinging Toward a Dictatorship | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dickman-wins-at-handball.html | Dickman Wins at Handball | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/money-on-offer-in-berlin-gold-discount-bank-successful-in.html | MONEY ON OFFER IN BERLIN; Gold Discount Bank Successful in Marketings -- Tax Receipts Up. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/new-jewish-quota-in-palestine-urged-british-experts-would-fix-it-at.html | NEW JEWISH QUOTA IN PALESTINE URGED; British Experts Would Fix It at Margin Between Natural Gains of Arabs and Jews. | True | By Ferdinand Kuhn Jr. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/lou-little-to-aid-cubans-will-help-in-sports-development-after-us.html | LOU LITTLE TO AID CUBANS; Will Help In Sports Development After U.S. Football Season. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/french-bank-shows-help-to-small-trade-new-items-in-weekly-reports.html | FRENCH BANK SHOWS HELP TO SMALL TRADE; New Items in Weekly Reports, Likely to Expand, Amount to 547,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/congress-will-set-new-deals-course-in-a-busy-session-president-has.html | CONGRESS WILL SET NEW DEAL'S COURSE IN A BUSY SESSION; President Has Begun Work on Program and Members Also Have Major Bills. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/niagara-tops-providence-daviess-68yard-run-features-19to6-triumph.html | NIAGARA TOPS PROVIDENCE; Davies's 68-Yard Run Features 19-to-6 Triumph. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/road-to-valencia-left-open.html | Road to Valencia Left Open | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/the-play-revival-of-italian-tragedy.html | THE PLAY; Revival of Italian Tragedy | True | W.L. | C1B 317059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/canadiens-release-mantha.html | Canadiens Release Mantha | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/sponsors-better-selling-contest.html | Sponsors Better Selling Contest | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/private-charities-vital-says-lehman-government-cannot-meet-the.html | PRIVATE CHARITIES VITAL, SAYS LEHMAN; Government Cannot Meet the Problem Alone, He Declares at Jewish Drive Dinner. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/ciano-arrives-at-vienna.html | Ciano Arrives at Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/state-death-rate-sets-record-low-september-mark-of-93-per-1000-was.html | STATE DEATH RATE SETS RECORD LOW; September Mark of 9.3 Per 1,000 Was Smallest Ever Recorded for That Month. | True | Special to THE NEW YORK TIMES. | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/popular-and-electoral-votes.html | POPULAR AND ELECTORAL VOTES | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/fort-du-pont-takes-title-delaware-eleven-beats-fort-jay-60-for.html | FORT DU PONT TAKES TITLE; Delaware Eleven Beats Fort Jay, 6-0, for Eastern Army Crown. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/rubberneck-train-has-a-rainy-debut-barker-describes-points-of.html | 'RUBBERNECK TRAIN' HAS A RAINY DEBUT; 'Barker' Describes Points of Interest as Excursionists Peer Through the Mist. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/campaign-in-college-papers.html | Campaign in College Papers | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/crescents-triumph-64-defeat-ridgewood-sporting-club-in-soccer.html | CRESCENTS TRIUMPH, 6-4; Defeat Ridgewood Sporting Club in Soccer Exhibition. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/election-arrests-decline-in-cotton-continuation-of-soil-plans.html | ELECTION ARRESTS DECLINE IN COTTON; Continuation of Soil Plans Discerned in Victory for the New Deal. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/jl-lewis-refuses-to-talk-to-green-about-cio-peace-miners-chief.html | J.L. LEWIS REFUSES TO TALK TO GREEN ABOUT C.I.O. PEACE; Miners' Chief Balks as A.F.L. Head Says He Lacks Power to Change Suspension. | True | By Louis Stark | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/barbirolli-applauded-british-conductor-ends-first-week-with.html | BARBIROLLI APPLAUDED; British Conductor Ends First Week With Philharmonic. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/yale-picks-bergen-lecturers.html | Yale Picks Bergen Lecturers | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/bishop-thirkield-is-dead-here-at-82-retired-leader-in-methodist.html | BISHOP THIRKIELD IS DEAD HERE AT 82; Retired Leader in Methodist Church Former President of Gammon Seminary. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/teachers-of-dancing-study-new-methods-campaign-started-here-for-use.html | TEACHERS OF DANCING STUDY NEW METHODS; Campaign Started Here for Use of Advanced Principles for Adults and Children. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/dewey-hails-verdict-in-fur-racket-case-conviction-of-buchalter-and.html | DEWEY HAILS VERDICT IN FUR RACKET CASE; Conviction of Buchalter and Shapiro Is Called Blow to Underworld's Power. | True | | C1B 317059 |
| 1936-11-09 | 1936-11-09 | https://www.nytimes.com/1936/11/09/archives/-alexander-levy-i-executive-of-stationery-company-stricken-in-his.html | ! ALEXANDER LEVY; i Executive of Stationery Company Stricken in His Office. | True | | C1B 317059 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/polish-students-beat-jews.html | Polish Students Beat Jews | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hugo-h-ahn-dead-mayor-of-bayville-chief-executive-of-long-island.html | HUGO H. $AHN DEAD; MAYOR OF BAYVILLE; Chief Executive of Long Island Village Since 1927 Is Stricken at Home. | True | SDecIal to TEE NEW YORK Tnzs. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/cotton-exchange-seat-11500.html | Cotton Exchange Seat $11,500 | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/harrison-bailey.html | HARRISON BAILEY | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/society-onlookers-gather-early-following-many-dinner-parties.html | Society Onlookers Gather Early Following Many Dinner Parties; Opening Night at Garden Horse Show Surpassed for Brilliance and Attendance -- Simple Vogue of Flowers Displaces Diamonds for Headdresses -- Mr. and Mrs. Robert Schey Entertain. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/road-to-refund-6-issue-toledo-peoria-western-asks-icc-to-pass.html | ROAD TO REFUND 6% ISSUE; Toledo, Peoria & Western Asks I.C.C. to Pass $1,600,000 of 4s. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/republicans-win-jersey-assembly-seat-on-official-canvass-of-the.html | Republicans Win Jersey Assembly Seat On Official Canvass of the Essex Vote | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/goodyear-meeting-off-again.html | Goodyear Meeting Off Again | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hoeppels-remain-in-jail-federal-court-at-richmond-denies-writ-to.html | HOEPPELS REMAIN IN JAIL; Federal Court at Richmond Denies Writ to Free Them. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/song-of-china-an-allchinese-silent-picture-has-a-premiere-here-at.html | ' Song of China,' an All-Chinese Silent Picture, Has a Premiere Here at the Little Carnegie. | True | By Frank S. Nugent | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rebel-colors-raised-on-berlin-embassy-spanish-ambassadoronstrike.html | REBEL COLORS RAISED ON BERLIN EMBASSY; Spanish 'Ambassador-on-Strike' Regains Possession for the Burgos Government. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/ciano-confers-in-vienna.html | Ciano Confers in Vienna | True | By G.e.r. Gedyewireless To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/search-is-abandoned.html | Search Is Abandoned | True | Special Cable to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/notes.html | Notes | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/san-francisco-calif.html | San Francisco, Calif. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/survives-electric-shock-after-it-stops-his-heart.html | Survives Electric Shock After It Stops His Heart | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/albin-f-goetze-founder-and-treasurer-of-new-jersey-knitting-mills.html | ALBIN F. GOETZE; Founder and Treasurer of New Jersey Knitting Mills. | True | Special to THE N.' YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/schurman-sifting-courts.html | Schurman Sifting Courts | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/madrid-submarine-in-crash.html | Madrid Submarine in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/city-fair-astounds-a-french-official-rapid-transformation-of-site.html | CITY FAIR ASTOUNDS A FRENCH OFFICIAL; Rapid Transformation of Site Called 'Miracle of American Energy' by de Tessan. GRADING TWO-THIRDS DONE Work Is Ahead of Schedule, Whalen Says -- First Building Now Being Erected. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/reich-pegs-wages-at-slump-levels-drafts-metal-and-building-labor.html | REICH PEGS WAGES AT SLUMP LEVELS; Drafts Metal and Building Labor for State Projects in Four-Year Plan. PRIVATE HIRING IS LIMITED Workers Will Be Assigned on Basis of Importance to State of Employers' Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/girls-and-4000-gone-money-missed-from-home-as-two-11-and-12-are.html | GIRLS AND $4,000 GONE; Money Missed From Home as Two, 11 and 12, Are Hunted. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mine-workers-get-increase.html | Mine Workers Get Increase | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/bucks-102-points-lead-with-his-season-ended-carroll-back-tops.html | BUCK'S 102 POINTS LEAD; With His Season Ended, Carroll Back Tops Nation's Scorers. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/20000-to-take-erb-test.html | 20,000 to Take ERB Test | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/art-week-luncheon-given.html | Art Week Luncheon Given | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/census-of-jobless-is-backed-by-roper-commerce-department-drafts.html | CENSUS OF JOBLESS IS BACKED BY ROPER; Commerce Department Drafts Recommendation for 15 to 20 Millions Outlay. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rail-loan-offered-today-4624000-of-chicago-st-louis-4-trust.html | RAIL LOAN OFFERED TODAY; $4,624,000 of Chicago & St. Louis 4% Trust Certificates on Market. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/storage-battery-quota-fixed.html | Storage Battery Quota Fixed | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/miss-nita-r-sibley-retired-principal-had-headed-yonkers-school-31.html | MISS NITA R. SIBLEY; Retired Principal Had Headed Yonkers School 31 Years, | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/admits-rebels-are-outside.html | Admits Rebels Are Outside | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/kraschel-lead-rises-in-canvass-of-iowa-official-count-adds-1000.html | KRASCHEL LEAD RISES IN CANVASS OF IOWA; Official Count Adds 1,000 Votes to Democrat's Total in Dispute Over the Governorship. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/man-in-boat-drifts-3-nights-on-sound-connecticut-clam-digger-rides.html | MAN IN BOAT DRIFTS 3 NIGHTS ON SOUND; Connecticut Clam Digger Rides Sea Currents to Long Island After Losing Oars. PASSED BY TWO VESSELS Nearly Upset by Steamship That Fails to Sight Him -- Shows No Ill Effects. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/drive-for-287000-is-opened-by-cos-ws-gifford-head-of-charity.html | DRIVE FOR $287,000 IS OPENED BY C.O.S.; W.S. Gifford, Head of Charity Society, Says It Has Lost Many Sustaining Members. VALUE OF WORK STRESSED Family Welfare Agencies Are as Important as Police, Fire and Health Departments, He Holds. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/walter-b-graham-editor-dies-at-56-head-of-tea-and-coffee-trade.html | WALTER B. GRAHAM, EDITOR, DIES AT 56; Head of Tea and Coffee Trade Journal Collaborated on a Book on Trademarks. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/local-price-of-silver-mined-abroad-lifted-2-34c-to-47-12c-an-ounce.html | Local Price of Silver Mined Abroad Lifted 2 3/4c to 47 1/2c an Ounce After Rise in London | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/reports-of-hapsburg-restoration-also-rife.html | Reports of Hapsburg Restoration Also Rife | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/entertains-in-greenwich-mrs-james-h-perkins-hostess-for-college.html | ENTERTAINS IN GREENWICH; Mrs. James H, Perkins Hostess for College Club. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/objects-to-ruling.html | Objects to Ruling | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/plans-parley-on-government.html | Plans Parley on Government | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/urges-amendment-of-constitution-garment-workers-executive-board.html | URGES AMENDMENT OF CONSTITUTION; Garment Workers' Executive Board Asks Labor to Seek Change in Basic Law. | True | Special to THE NEW YORK TIMES. | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/wool-brings-12509083-australian-sellers-dispose-of-1762911-bales-in.html | WOOL BRINGS 12,509,083; Australian Sellers Dispose of 1,762,911 Bales In Season. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/foreign-exchanges-quiet-pound-sterling-steady-and-franc-12-point.html | FOREIGN EXCHANGES QUIET; Pound Sterling Steady and Franc 1/2 Point Above Saturday's Close. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/highgrade-bonds-continue-strong-investment-demand-again-reflects.html | HIGH-GRADE BONDS CONTINUE STRONG; Investment Demand Again Reflects Belief Easy Money Will Rule for Some Time. TREASURYS AT NEW HIGHS Sixteen of These Issues Are Carried Up to Records -- Better Rails Are Well Bought. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/special-opera-performance-for-children-is-considered-by.html | Special Opera Performance for Children Is Considered by Metropolitan Guild | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/schoen-in-sixday-race.html | Schoen in Six-Day Race | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/meet-nov-23-on-united-front.html | Meet Nov. 23 on 'United Front' | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/putsch-survivors-march-in-munich-streicher-heads-parade-of-men-who.html | PUTSCH SURVIVORS MARCH IN MUNICH; Streicher Heads Parade of Men Who Followed Hitler in the Beer Hall Revolt of 1923. LEADERS DON SIMPLE GARB Salutes Fired to Honor 16 Who Fell in Revolt -- Chancellor Greets Relatives of Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/dr-robert-elliot-eye-specialist-dies-british-ophthalmologist-was-a.html | DR. ROBERT ELLIOT, EYE SPECIALIST, DIES; British Ophthalmologist Was a Former Professor in India and in England. | True | Wireless to THE la YOR TS. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/at-the-modern-playhouse.html | At the Modern Playhouse | True | H.T.S. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/forbids-germans-to-join-foreign-press-societies.html | Forbids Germans to Join Foreign Press Societies | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/joseph-beck-dead-la-follette-aide-wisconsin-progressive-was-a.html | JOSEPH BECK DEAD; LA FOLLETTE AIDE; Wisconsin Progressive Was a Representative in Congress From 1921 to 1929. HELD MANY STATE POSTS Headed Industrial Commission -- Barred From Republican Caucus in 1925. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/screwdriver-fells-girl-dropping-from-school-window-it-pierces-her.html | SCREWDRIVER FELLS GIRL; Dropping From School Window, It Pierces Her Scalp in Street. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/catalin-ltd-incorporated.html | Catalin, Ltd., Incorporated | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/left-fortune-to-exwife-aj-brosseau-provided-500000-for-her-50000.html | LEFT FORTUNE TO EX-WIFE; A.J. Brosseau Provided $500,000 for Her, $50,000 Trust for Widow. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/exchange-seats-sold-price-of-big-board-membership-drops-10000-curb.html | EXCHANGE SEATS SOLD; Price of Big Board Membership Drops $10,000 -- Curb Gains $2,000. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lehman-fixes-today-as-marine-corps-day-he-urges-fullest-honor-and.html | LEHMAN FIXES TODAY AS MARINE CORPS DAY; He Urges 'Fullest Honor and Tribute' to Services for the Defense of Republic. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/james-a-reed-is-75.html | James A. Reed Is 75 | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hear-of-garment-label-women-voters-league-urged-to-back-consumers.html | HEAR OF GARMENT LABEL; Women Voters League Urged to Back Consumers Protection. | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/green-sees-split-in-labor-widening-charges-lewiss-refusal-to-meet.html | GREEN SEES SPLIT IN LABOR WIDENING; Charges Lewis's Refusal to Meet Him Is Step in Plan to Set Up Rival Group. REPLIES TO C. I. O. HEAD Holds Workers Will Put Their Own Interpretation on Rejection of Peace Move. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/bond-offerings-by-municipalities-state-of-colorado-asks-bids-for.html | BOND OFFERINGS BY MUNICIPALITIES; State of Colorado Asks Bids for Nov. 17 on $15,000,000 Road Revenue Warrants. LOUISIANA AWARD MADE Syndicate Headed by Lazard Freres Wins $4,400,000 of Hospital 4 1/2s, 4s and 3 1/2s. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/el-salvador-to-pay-1355000-on-bonds-that-amount-made-available-here.html | EL SALVADOR TO PAY $1,355,000 ON BONDS; That Amount Made Available Here to Apply on Loan Service From July Through October. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/in-the-nation-tax-legislative-prospects-in-the-next-congress.html | In The Nation; Tax Legislative Prospects in the Next Congress | True | By Arthur Krock | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/bleakley-practices-again-after-16-years-on-bench.html | Bleakley Practices Again After 16 Years on Bench | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/democrats-list-3300000-in-costs-campaign-left-party-with-a-deficit.html | DEMOCRATS LIST $3,300,000 IN COSTS; Campaign Left Party With a Deficit of About $500,000, Treasurer Reveals. FARLEY WINDS UP WORK Sails Tomorrow for a Rest in Ireland -- Glass Sends a Personal Tribute. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/br-mary-f-voeglein-had-been-physician-in-baltimore-for-35-years.html | BR, MARY F. VOEGLEIN; Had Been Physician in Baltimore for 35 Years, | True | Special to T Nw' YORK TIAEB. i | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/4-concerns-escape-public-utility-act-sec-exempts-them-from-holding.html | 4 CONCERNS ESCAPE PUBLIC UTILITY ACT; SEC Exempts Them From Holding Company Law -- Transamerica Files Similar Plea. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/at-t-to-offer-160000000-loan-3-14-30year-debentures-to-be-used-in.html | A.T. & T. TO OFFER $160,000,000 LOAN; 3 1/4% 30-Year Debentures to Be Used in Refunding $150,000,000 of 5s. $140,000,000 FOR PUBLIC $20,000,000 to Be Sold to Bell Pension Trust Funds -- SEC Registration to Be Asked. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/official-vote-in-hudson.html | Official Vote in Hudson | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/gilbert-miller-arrives-he-will-produce-promise-and-the-country-wife.html | GILBERT MILLER ARRIVES; He Will Produce 'Promise' and 'The Country Wife.' | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/japan-russia-end-fisheries-dispute-one-of-chief-issues-between-them.html | JAPAN, RUSSIA END FISHERIES DISPUTE; One of Chief Issues Between Them Is Wiped Out as Soviet Renews Permit to Japanese. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/brown-drills-on-passes-atwell-and-kapstein-toss-to-ends-new-plays.html | BROWN DRILLS ON PASSES; Atwell and Kapstein Toss to Ends -- New Plays for Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/auto-accidents-here-increased-in-week-number-of-injuries-also-rose.html | AUTO ACCIDENTS HERE INCREASED IN WEEK; Number of Injuries Also Rose, but Fatalities Declined Compared With the Period Last Year. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/twa-pittsburgh-curb-lifted.html | TWA Pittsburgh Curb Lifted | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/newport-observes-national-art-week-exhibition-and-tea-held-as-mrs.html | NEWPORT OBSERVES NATIONAL ART WEEK; Exhibition and Tea Held as Mrs. Maud Elliott Celebrates Her 82d Birthday. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/seaburys-condition-good.html | Seabury's Condition Good | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/central-welfare-bureau-urged.html | Central Welfare Bureau Urged | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/16-tried-for-fraud-in-rayon-stocks-publisher-two-attorneys-and-two.html | 16 TRIED FOR FRAUD IN RAYON STOCKS; Publisher, Two Attorneys and Two Brokers Are Accused in Conspiracy. $5,000,000 LOSS CHARGED Big Profits Said to Have Been Promised -- Golder, Formerly in Congress, First Witness. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/george-j-kirchner.html | GEORGE J. KIRCHNER | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/vote-exceeds-registration.html | Vote Exceeds Registration | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/erb-staff-votes-today-on-civil-service-strike.html | ERB Staff Votes Today On Civil Service Strike | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/company-orders-6-more-buses.html | Company Orders 6 More Buses | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/housing-conditions-in-harlem.html | Housing Conditions in Harlem | True | FREDERICK W. WELLS | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/victoria-scores-294-for-5.html | Victoria Scores 294 for 5 | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/stapulis-lost-to-pitt-fullback-will-be-replaced-by-patrick-for.html | STAPULIS LOST TO PITT; Fullback Will Be Replaced by Patrick for Nebraska Game. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/police-fail-to-trace-girl-missing-17-days-mother-says-teacher.html | POLICE FAIL TO TRACE GIRL MISSING 17 DAYS; Mother Says Teacher Criticized the High School Student's Gymnasium Bloomers. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/personnel.html | Personnel | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/neideckers-win-extradition-fight-supreme-court-rules-former-bankers.html | NEIDECKERS WIN EXTRADITION FIGHT; Supreme Court Rules Former Bankers Cannot Be Surrendered to France for Trial. HUGHES POINTS TO TREATY Chief Justice Cites Clause That Nations Are Not Bound to Deliver Own Citizens. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lieut-john-m-campbell.html | LIEUT, JOHN M. CAMPBELL | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/court-gives-ultimatum-to-lawyers-on-delays.html | Court Gives Ultimatum To Lawyers on Delays | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rome-hears-otto-will-wed-maria-of-italy.html | Rome Hears Otto Will Wed Maria of Italy; | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/frederica-fricken-in-recital.html | Frederica Fricken in Recital | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hershey-six-plays-tie.html | Hershey Six Plays Tie | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/coyle-beats-ryan-at-squash-tennis-short-hills-player-records-upset.html | COYLE BEATS RYAN AT SQUASH TENNIS; Short Hills Player Records Upset Over Seeded Star at the Princeton Club. MOORE CONQUERS MASON Columbia U.C. Entrant Wins in Second Round -- Dailey Turns Back Becker. | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/populace-is-prepared.html | Populace Is Prepared | True | Special Cable to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/ask-aid-for-children-southern-women-seek-to-save-12000-from-poverty.html | ASK AID FOR CHILDREN; Southern Women Seek to Save 12,000 From Poverty in Kentucky. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/british-employment-tops-that-of-boom-year-1929.html | British Employment Tops That of Boom Year 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/decline-in-exports-of-autos-in-month-total-for-september-put-at.html | DECLINE IN EXPORTS OF AUTOS IN MONTH; Total for September Put at $13,295,700, Compared With $13,938,366 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/militarism-and-trade.html | MILITARISM AND TRADE | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/the-play-mystery-and-murder-in-black-limelight-with-a-shaftesbury-a.html | THE PLAY; Mystery and Murder in 'Black Limelight,' With a Shaftesbury Avenue Accent. | True | By Brooks Atkinson | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/miss-annie-milne-lived-78-years-in-mayor-prague-house-in-brooklyn.html | MISS ANNIE MILNE; Lived 78 Years in Mayor Sprague House in Brooklyn. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/scarlet-fever-cases-increased-last-week-tuberculosis-figures-also.html | SCARLET FEVER CASES INCREASED LAST WEEK; Tuberculosis Figures Also Rose Here, Rice Reports -- Total of 85 Pneumonia Deaths. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/vogue-for-mantailored-suit.html | Vogue for Man-Tailored Suit | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/found-our-actors-popular-in-europe-molly-picon-says-french-and.html | FOUND OUR ACTORS POPULAR IN EUROPE; Molly Picon Says French and English Audiences Are More Friendly Than Formerly. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/bell-pension-plan-made-more-liberal-telephone-system-employes-to.html | BELL PENSION PLAN MADE MORE LIBERAL; Telephone System Employes to Get Full Company Payments Plus Half of Federal Benefits. RESERVE BANKS EXEMPTED Stores Pledge Aid in Handing Out Security Forms -- Unions to Help Register Jobless. BELL PENSION PLAN NOW MORE LIBERAL | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/harnett-for-auto-reciprocity.html | Harnett for Auto Reciprocity | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/borah-ill-leaves-bed.html | Borah Ill, Leaves Bed | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/gets-puerto-rican-post-mh-fairbank-heads-42000000-reconstruction.html | GETS PUERTO RICAN POST; M.H. Fairbank Heads $42,000,000 Reconstruction Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/absolute-regime-planned-for-spain-franco-government-would-have-a.html | ABSOLUTE REGIME PLANNED FOR SPAIN; Franco Government Would Have a Fascist Tinge and Be Based on the Army. FOREIGN SUPPORT NEEDED Source of Arms and Munitions First Consideration -- Italy and Reich May Profit. | True | By Frank L. Kluckhohn | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/failures-rise-slightly.html | Failures Rise Slightly | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rally-in-german-market.html | Rally in German Market | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/fritzie-zivic-is-victor.html | Fritzie Zivic Is Victor | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/colophon-out-today-is-bound-in-cloth-first-number-of-volume-11-new.html | COLOPHON, OUT TODAY, IS BOUND IN CLOTH; First Number of Volume 11, New Series, Contains Thirteen Articles for Book Collectors. | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/moors-try-to-ford-river.html | Moors Try to Ford River | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/spain-advises-london-of-move-to-valencia-reiterates-intention-to.html | SPAIN ADVISES LONDON OF MOVE TO VALENCIA; Reiterates Intention to Press Fight Against Rebels With Renewed Vigor. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/code-to-replace-chaotic-city-laws-is-50-completed-statutes-and.html | CODE TO REPLACE CHAOTIC CITY LAWS IS 50% COMPLETED; Statutes and Court Rulings of 100 Years Being Unified in Complement to Charter. ARCHAIC ACTS UPROOTED Final Draft Is Expected to Be Ready for Passage by the Legislature in 1938. NEW CODE FOR CITY IS 50% COMPLETED | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/steel-rate-off-07-point-to-74-for-this-week.html | Steel Rate Off 0.7 Point To 74% for This Week | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lou-b-winsor-leader-of-michigan-and-national-masons-for-50-years.html | LOU B. WINSOR; Leader of Michigan and National Masons for 50 Years, | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/radios-advances-hailed-at-dinner-nbc-marks-its-tenth-year-roosevelt.html | RADIO'S ADVANCES HAILED AT DINNER; NBC Marks Its Tenth Year -- Roosevelt Message Praises Freedom of the Air. PRALL DEFENDS SYSTEMS FCC Head Upholds the Present Control of Broadcasting -- 1,600 Attend Event. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/other-openings.html | Other Openings | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/policeman-pleads-guilty.html | Policeman Pleads Guilty | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/charge-in-killing-reduced.html | Charge in Killing Reduced | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/queens-court-plan-fought-as-mistake-bar-and-civic-groups-oppose.html | QUEENS COURT PLAN FOUGHT AS MISTAKE; Bar and Civic Groups Oppose Schurman's Move for Felony and Traffic Centers. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/national-tube-acts.html | National Tube Acts | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rare-books-to-be-topic-at-fair-this-afternoon.html | Rare Books to Be Topic At Fair This Afternoon | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/federal-deficit-down-above-billionmark-on-nov-6-but-below-year.html | FEDERAL DEFICIT DOWN; Above Billion-Mark on Nov. 6, but Below Year Before. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/trooper-foils-break-from-rockland-jail-by-posing-as-prisoner-and.html | Trooper Foils Break From Rockland Jail By Posing as Prisoner and Getting Plans | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mallalieu-on-wilbraham-board.html | Mallalieu on Wilbraham Board | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/miss-mary-ellen-purdy-she-and-sister-conducted-school-in.html | MISS MARY ELLEN PURDY; She and Sister Conducted School in Westchester. | True | Special to THE 'E,V YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/company-meets-pay-levy-jersey-concern-assumes-burden-of-its.html | COMPANY MEETS PAY LEVY; Jersey Concern Assumes Burden of Its Employes' Security. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/reserve-balances-drop-in-the-week-condition-statement-notes-a-slump.html | RESERVE BALANCES DROP IN THE WEEK; Condition Statement Notes a Slump in Loans, Investments -- Demand Deposits Off. 101 CITIES MAKE REPORT Loans on Securities to Brokers Increase $10,000,000 at Reserve Banks in New York. | True | Special to THE NEW YORK TIMES. | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/cornell-law-dean-resigns.html | Cornell Law Dean Resigns | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/stock-to-be-offered-today.html | Stock to Be Offered Today | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/harvard-club-loses-to-princeton-group-bows-by-32-in-class-b-squash.html | HARVARD CLUB LOSES TO PRINCETON GROUP; Bows by 3-2 in Class B Squash -- Columbia U.C. and City A.C. Teams Also Score. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to TH NEW YORK TS. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/fires-light-parts-of-city.html | Fires Light Parts of City | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/yule-seal-sale-planned-drive-headed-by-alfred-howell-to-begin.html | YULE SEAL SALE PLANNED; Drive Headed by Alfred Howell to Begin Thanksgiving Day. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/20-hurt-on-the-queen-mary.html | 20 Hurt on the Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/an-astounding-statement.html | An "Astounding Statement" | True | ALEXANDER SIDNEY LANIER | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/5-more-cubans-held-in-an-alleged-plot-hundreds-of-members-of-the.html | 5 MORE CUBANS HELD IN AN ALLEGED PLOT; Hundreds of Members of the Radical Group Joven Cuba Crowd Havana Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/2000-reds-dispersed-after-clash-in-paris-they-are-driven-off-by.html | 2,000 REDS DISPERSED AFTER CLASH IN PARIS; They Are Driven Off by Police and Guards as They Seek to Raid Nationalist Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/speeds-to-aid-ill-child-sailor-found-after-wide-hunt-in-boston.html | SPEEDS TO AID ILL CHILD; Sailor Found After Wide Hunt in Boston Hurries to Jersey. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/american-home-raided.html | American Home Raided | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/an-encouraging-report.html | AN ENCOURAGING REPORT | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/dartmouth-seconds-lose-in-scrimmage-third-team-wins-130-in-drill.html | DARTMOUTH SECONDS LOSE IN SCRIMMAGE; Third Team Wins, 13-0, in Drill for Cornell Game -- Regulars in Light Workout. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/financial-markets-stocks-close-irregular-trading-heavy-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular; Trading Heavy -- Treasury Bonds Up -- Silver Jumps -- Grains, Cotton Lower. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/foreign-copper-up-agin-sales-made-at-1082-12-to-1085-metal-sold.html | FOREIGN COPPER UP AGAIN; Sales Made at 10.82 1/2 to 10.85 Metal Sold Here. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/predicts-german-victory.html | Predicts German Victory | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/cost-of-government-increases-in-yonkers-1935-per-capita-debt-is-put.html | COST OF GOVERNMENT INCREASES IN YONKERS; 1935 Per Capita Debt Is Put at $69.21 -- Realty Valuation Totals $326,024,075. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/seek-nominating-posts-twenty-members-of-exchange-suggested-for.html | SEEK NOMINATING POSTS; Twenty Members of Exchange Suggested for Committee. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/w-l-perkins-manager-of-foundry-company-in-cincinnati-retired-in.html | W. L. PERKINS; Manager of Foundry Company in Cincinnati Retired in 1926, | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/2-cleared-in-ballot-case-arrested-voters-found-to-have-had-right-to.html | 2 CLEARED IN BALLOT CASE; Arrested Voters Found to Have Had Right to Cast Ballots. | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/beck-lionized-in-london-polish-foreign-minister-will-be-guest-of.html | BECK LIONIZED IN LONDON; Polish Foreign Minister Will Be Guest of the King Today. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/bond-club-to-hear-go-may.html | Bond Club to Hear G.O. May | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/oneside-parking.html | ONE-SIDE PARKING | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/204-new-lawyers-warned-on-ethics-constitution-comes-before-personal.html | 204 NEW LAWYERS WARNED ON ETHICS; Constitution Comes Before Personal Interest or Party Loyalty, Court Says. STRIFE INCITERS SCORED Daughter of Justice Glennon and a Negro Girl Among Group Admitted to Bar. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/stops-revue-skit-on-mrs-roosevelt-mayor-wilson-jumps-from-seat-at.html | STOPS REVUE SKIT ON MRS. ROOSEVELT; Mayor Wilson Jumps From Seat at Show in Philadelphia to Order Elision. ANGERED AT AN 'OUTRAGE' ' Damnable' for 'New Faces' Act 'to Poke Fun at President's Wife,' He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/light-in-supreme-court-is-aided-by-white-drapes.html | Light in Supreme Court Is Aided by White Drapes | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/student-groups-banned.html | Student Groups Banned | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/health-shop-is-opened-exhibition-to-combat-high-death-rate-on-the.html | ' HEALTH SHOP' IS OPENED; Exhibition to Combat High Death Rate on the Lower West Side. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/jailed-in-charity-racket.html | Jailed in Charity Racket | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/williams-works-kickers-punting-and-placements-occupy-squad-drilling.html | WILLIAMS WORKS KICKERS; Punting and Placements Occupy Squad Drilling for Amherst. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/bernard-f-duffy-retired-new-york-cotton-broker-succumbs-in-white.html | BERNARD F. DUFFY; Retired New York Cotton Broker Succumbs in White Plains, | True | Special to THE NEW YORK TI2ES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/suit-against-mayor-dismissed.html | Suit Against Mayor Dismissed | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/architecture-of-churches-fault-is-found-with-our-castiron-gothic.html | ARCHITECTURE OF CHURCHES; Fault Is Found With Our 'Cast-Iron' Gothic and 'Sham-Classic' Edifices. | True | JAMES F. JOHNSON | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/smathers-escapes-shot-senatorelects-host-wounded-by-gun-fired-by.html | SMATHERS ESCAPES SHOT; Senator-Elect's Host Wounded by Gun Fired by Own Son. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hearst-loses-suit-on-senates-power-appellate-court-denies.html | HEARST LOSES SUIT ON SENATE'S POWER; Appellate Court Denies Injunction to Block Use of Telegrams by Black Committee. HOLDS CONGRESS SUPREME But the Decision Rebukes the FCC for 'Illegal Act' of Copying Messages for Lobby Group. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/experts-disagree-on-stabilization-kemmerer-says-pact-was-logical.html | EXPERTS DISAGREE ON STABILIZATION; Kemmerer Says Pact Was Logical Step Toward Free Exchange of Gold. STALPER GIVES HIS VIEWS Favors Return to Traditional Metal System -- R.B. Warren and Spahr Also Heard. | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/utility-reduces-its-debt-american-foreign-power-pays-4000000-of.html | UTILITY REDUCES ITS DEBT; American & Foreign Power Pays $4,000,000 of Obligations. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/to-disclose-ad-plans.html | To Disclose Ad Plans | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/new-star-is-discovered-polish-astronomer-reports-his-find-to.html | NEW STAR IS DISCOVERED; Polish Astronomer Reports His Find to Harvard Observatory. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/drives-on-flanks-gain-one-takes-insurgents-past-city-line-but-it-is.html | DRIVES ON FLANKS GAIN; One Takes Insurgents Past City Line, but It Is Checked. NEW LEFT LEGION FIGHTS Foreigners Enter the Battle at Critical Hour -- More Are Expected to Take Part. LOYALISTS HOLD BRIDGES Push Against Only Route to the Sea Is Said to Have Been Balked by Them. Wings Swing Wide for Attacks REBELS THREATEN MADRID ON NORTH | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/2300-vanishes-from-pocket-of-mans-suit-garment-arrives-empty-at.html | $2,300 Vanishes From Pocket of Man's Suit; Garment Arrives Empty at Tailor's Shop | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/radio-union-made-rca-bargainers-federal-labor-board-certifies-group.html | RADIO UNION MADE RCA BARGAINERS; Federal Labor Board Certifies Group Which Voted at Camden Plant. OTHERS IGNORED BALLOT General Johnson Calls Ruling an 'Absurdity' and Advises Company to Defy It. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lieut-talbotponsonby-wins-title-in-great-jumping-duel-at-the-horse.html | Lieut. Talbot-Ponsonby Wins Title in Great Jumping Duel at the Horse Show; BRITISH OFFICER SCORES AT GARDEN Talbot-Ponsonby, on Kineton, Beats Yanez of Chile in Series of Jump-Offs. TAKES MILITARY LAURELS Crowd of 14,000 Is Thrilled -- Miss Holdsworth's Janet Sue Triumphs in Stake. | True | By Henry R. Ilsley | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rites-for-mrs-a-f-clark-today.html | Rites for Mrs. A. F. Clark Today | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mrs-mdonald-named-elected-secretary-by-westchesterfairfield-golf.html | MRS. M'DONALD NAMED; Elected Secretary by Westchester-Fairfield Golf Association. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mandate-airlines-planned-by-japan-she-reports-to-league-she-is.html | MANDATE AIRLINES PLANNED BY JAPAN; She Reports to League She Is Creating Network in Isles to Aid Communications. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/opens-bradt-convictions-justice-brewster-certifies-doubt-in.html | OPENS BRADT CONVICTIONS; Justice Brewster Certifies Doubt in Misappropriation Case. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/walker-in-8round-draw-held-to-even-terms-by-oconnor-zodda-wins.html | WALKER IN 8-ROUND DRAW; Held to Even Terms by O'Connor -- Zodda Wins Decision. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/news-of-the-stage-mr-howards-hamlet-tonight-two-extra-weeks-for.html | NEWS OF THE STAGE; Mr. Howard's Hamlet Tonight -- Two Extra Weeks for D'Oyly Carte Company? -- 'Abie' Awaits a Date. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/3000-bail-for-malin-widow.html | $3,000 Bail for Malin Widow | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/cotton-crop-is-put-at-12400000-bales-federal-reporting-board-sets.html | COTTON CROP IS PUT AT 12,400,000 BALES; Federal Reporting Board Sets Yield 791,000 Higher Than Estimate a Month Ago. NEAR 200 POUNDS AN ACRE Data Based on Nov. 1 Conditions, With Weather 'Almost Ideal' -- AAA Takes Some Credit. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/brazil-raises-farm-aid-750000-contos-now-available-1500000-contos.html | BRAZIL RAISES FARM AID; 750,000 Contos Now Available -- 1,500,000 Contos Limit Probable. | True | Special Cable to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/two-die-in-trinidad-storm.html | Two Die in Trinidad Storm | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/names-new-albanian-premier.html | Names New Albanian Premier | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/paris-publisher-arrives-for-visit-leon-cotnareanu-owner-of-figaro.html | PARIS PUBLISHER ARRIVES FOR VISIT; Leon Cotnareanu, Owner of Figaro, to Study Newspaper Business in This Country. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/arms-hunters-kidnapped-crew-seizes-two-nicaraguan-guardsmen.html | ARMS HUNTERS KIDNAPPED; Crew Seizes Two Nicaraguan Guardsmen Boarding Schooner. | True | Special Cable THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/business-world.html | Business World | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/fox-loses-appeal-on-contempt-order-high-court-rejects-plea-of.html | FOX LOSES APPEAL ON CONTEMPT ORDER; High Court Rejects Plea of Producer on Warrant Requiring Testimony, Fine or Jail. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/to-pay-for-sunken-rumrunner.html | To Pay for Sunken Rum-Runner | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/josephine-e-roffy-married-i.html | Josephine E. Roffy Married I | True | Special to THE NEW YORK TLMES. I | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mrs-f-c-towers.html | MRS. F. C, TOWERS | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/compulsory-extravagance-corporation-tax-law-held-to-encourage.html | COMPULSORY EXTRAVAGANCE; Corporation Tax Law Held to Encourage Unwise Dividend Payments. | True | WILLIAM O. MORSE | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/liggett-libel-case-dismissed.html | Liggett Libel Case Dismissed | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/zoo-has-two-new-zebras-central-parks-second-pair-to-be-exhibited.html | ZOO HAS TWO NEW ZEBRAS; Central Park's Second Pair to Be Exhibited There Soon. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/long-session-at-south-bend.html | Long Session at South Bend | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/tennessean-plan-fails-supreme-court-rules-against-former-luke-lea.html | TENNESSEAN PLAN FAILS; Supreme Court Rules Against Former Luke Lea Papers. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/giants-coach-calls-barbartsky-strongest-link-in-fordham-line-owen.html | Giants' Coach Calls Barbartsky Strongest Link in Fordham Line; Owen Surprises at Football Writers' Luncheon With High Praise of Unsung Forward -- Crowley Diagrams 'Perfect Play' on Which Gurshe Ran 80 Yards Against Purdue. | True | By Joseph M. Sheehan | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/treasury-calls-26348100-here.html | Treasury Calls $26,348,100 Here | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/germany-admits-building-plane-carriers-goering-termed-them-units.html | Germany Admits Building Plane Carriers; Goering Termed Them Units for Offense | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mexican-government-rents-midtown-unit-quarters-in-rockefeller.html | MEXICAN GOVERNMENT RENTS MIDTOWN UNIT; Quarters in Rockefeller Center Will Be Used for Information Bureau and Exhibits. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/biennial-art-show-will-open-today-paintings-by-123-americans-will.html | BIENNIAL ART SHOW WILL OPEN TODAY; Paintings by 123 Americans Will Be Exhibited at the Whitney Museum. 16 STATES REPRESENTED Rental to Be Paid on Pictures -- Figure Themes and Landscapes Predominate in Display. | True | By Edward Alden Jewell | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/chilean-exhibit-opened-ambassador-says-good-neighbor-policy-has.html | CHILEAN EXHIBIT OPENED; Ambassador Says 'Good Neighbor' Policy Has Removed Prejudices. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/fees-for-pensions-held-not-pay-cuts-will-not-violate-wage-law-on.html | FEES FOR PENSIONS HELD NOT PAY CUTS; Will Not Violate Wage Law on Federal Work, Labor Department Rules. OTHER POINTS CLARIFIED Walsh-Healey Act Explained to Oil and Textile Men and to Dealers. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lange-conductor-for-college-fund-directs-chamber-orchestra-in.html | LANGE CONDUCTOR FOR COLLEGE FUND; Directs Chamber Orchestra in Series of Little-Known Works at Town Hall. SONATA ON THE PROGRAM Modern Americans and Long Dead European Authors Are Heard in Novel Bill. | True | By Olin Downes | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/division-heads-picked-for-hospital-drive-5-chairmen-of-various.html | DIVISION HEADS PICKED FOR HOSPITAL DRIVE; 5 Chairmen of Various Groups to Solicit Campaign Funds, Named by S.M. Crocker. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/sale-of-jw-carter-shares.html | Sale of J.W. Carter Shares | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/belloise-scores-knockout.html | Belloise Scores Knockout | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/daughters-of-ohio-meet-200-members-of-society-honor-notables-of-the.html | DAUGHTERS OF OHIO MEET; 200 Members of Society Honor Notables of the Theatre. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/resignation-is-accepted-mayor-of-mendham-nj-wins-plea-to-quit.html | RESIGNATION IS ACCEPTED; Mayor of Mendham, N.J., Wins Plea to Quit Office. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/us-liners-sailing-blocked-by-strike-fares-refunded-to-passengers.html | U.S. LINER'S SAILING BLOCKED BY STRIKE; Fares Refunded to Passengers Booked to Leave Tomorrow on President Harding. UNION LEADER ARRESTED Grange, Accused of Threat to Seaman, Freed in $500 Bail for Later Hearing. U.S. LINER'S SAILING BLOCKED BY STRIKE | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/14-elevens-continue-unbeaten-and-untied-five-eliminated-over.html | 14 ELEVENS CONTINUE UNBEATEN AND UNTIED; Five Eliminated Over Week-End -- Only Three Major Teams in Nation Still Survive. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/decrease-in-business-44274-cars-sold-in-september-against-68566.html | DECREASE IN BUSINESS; 44,274 Cars Sold in September, Against 68,566 Year Before. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/what-next-at-madrid.html | WHAT NEXT AT MADRID? | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/dr-joseph-g-mayo-is-killed-by-a-train-son-of-famous-surgeon-dies-in.html | DR. JOSEPH G. MAYO IS KILLED BY A TRAIN; Son of Famous Surgeon Dies in Auto on Way to Wisconsin Home From Hunting Trip. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/miss-jane-will-entertains-at-luncheon-she-is-to-be-introduced-at.html | Miss Jane Will Entertains at Luncheon; She Is to Be Introduced at Party Dec. 28 | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/realign-copper-concerns-utah-company-stockholders-back-merger.html | REALIGN COPPER CONCERNS; Utah Company Stockholders Back Merger -- Kennecott to Control. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/-low-gasoline-saves-auto.html | ' Low' Gasoline 'Saves' Auto | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/adds-to-greenwich-holdings.html | Adds to Greenwich Holdings | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/to-open-field-offices-curren-to-have-charge-of-social-security.html | TO OPEN FIELD OFFICES; Curren to Have Charge of Social Security Branch Here. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/anthony-neumann.html | ANTHONY NEUMANN | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/loan-of-25000000-by-republic-steel-offering-of-4-12-bonds-today-at.html | LOAN OF $25,000,000 BY REPUBLIC STEEL; Offering of 4 1/2% Bonds Today at 98 and Interest to Provide Capital Funds. TO COVER PLANT OUTLAYS Kuhn, Loeb & Co. and Field, Glore & Co. Head the Underwriting Syndicate. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/british-boat-reported-fired-on.html | British Boat Reported Fired On | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/8000-chinese-out-at-japanese-mills-strikes-and-lockouts-close-five.html | 8,000 CHINESE OUT AT JAPANESE MILLS; Strikes and Lockouts Close Five Shanghai Factories -- Police Now Fear Rioting. AMERICAN HOME ROBBED U.S. Embassy in Nanking Calls for the Arrest of Chinese Who Raided Official's Residence. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/barnes-triumphs-in-links-tourney-pairs-with-mayo-to-capture.html | BARNES TRIUMPHS IN LINKS TOURNEY; Pairs With Mayo to Capture Amateur-Pro Laurels at the Garden City C.C. CARDS 66 WITH CASSELLA Sub-Par Score Tops Field of Pros by 4 -- Three Teams Tie With 70s. | True | By William J. Briordyspecial To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/central-unit-seen-as-need-in-banking-fdic-report-intimates-benefit.html | CENTRAL UNIT SEEN AS NEED IN BANKING; FDIC Report Intimates Benefit in Chartering Authority for All Insured Banks. LISTS VARIETY IN CONTROL Cooperation of States Sought in Aiding Field Outside of Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/ship-lost-with-39-cabin-boy-rescued-lone-survivor-relates-how-waves.html | SHIP LOST WITH 39; CABIN BOY RESCUED; Lone Survivor Relates How Waves Stove In Sides of the Isis Off Land's End. FREIGHTER SANK QUICKLY Members of Crew Engulfed by Giant Seas -- Lad Drifted 12 Hours in Open Boat. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/charles-t-rundlet-host-in-hot-springs-drives-guests-in-buckboard-to.html | CHARLES T. RUNDLET HOST IN HOT SPRINGS; Drives Guests in Buckboard to Fassifern Farm for Luncheon -- Many Others Entertain. | True | Special to THE NEW YORK TIMES. | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/club-elects-officers-mrs-lyle-olsen-again-president-of-new-rochelle.html | CLUB ELECTS OFFICERS; Mrs. Lyle Olsen Again President of New Rochelle Group. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/world-bank-heads-gloomy-on-accord-governors-at-basle-meeting-doubt.html | WORLD BANK HEADS GLOOMY ON ACCORD; Governors, at Basle Meeting, Doubt Early Extension of Tri-Partite Agreement. SKEPTICAL ON PROBLEMS See Solutions Unlikely Soon -- Germans and Italians Worried by French Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/3000000-locomotive-order.html | $3,000,000 Locomotive Order | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/manhattan-2hour-contact-drill-tunes-offense-for-georgetown-columbia.html | Manhattan 2-Hour Contact Drill Tunes Offense for Georgetown; Columbia Substitutes Scrimmage in Effort to Develop Capable Reserves -- Fordham, in Good Shape, Rests -- Sivak, N.Y.U., mproved After Operation -- C.C.N.Y. to Start Ilowit. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/-yale-party-for-rye-westchester-alumni-will-hold-annual-beefsteak.html | ' YALE PARTY FOR RYE; Westchester Alumni Will Hold Annual Beefsteak Dinner Tonight. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/jg-shattuck-jr-dies-after-crash-son-of-confectionery-concern-head.html | J.G. SHATTUCK JR. DIES AFTER CRASH; Son of Confectionery Concern Head Fatally Injured When Car Hits Pole. BROTHER AT THE WHEEL Both Had Been Working Hard for Schrafft Chain and Were Overtired, Father Says. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/cambridge-rugby-victor.html | Cambridge Rugby Victor | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mayor-threatens-to-shut-film-chain-orders-it-to-settle-dispute-with.html | MAYOR THREATENS TO SHUT FILM CHAIN; Orders It to Settle Dispute With Union to Put a Stop to Theatre Bombings. SEES ILL EFFECT ON CITY Operators' Local Wins Court Fight for Return of Records Seized in Police Raid. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rev-eugene-rey-retired-rector-of-church-at-hudson-fails-n-y.html | REV. EUGENE REY; Retired Rector of Church at Hudson Fails, N. Y. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/freberic___kk-palmer-i-vice-president-of-the-triangle-conduit-and.html | FREBERIC___KK PALMER; I Vice President of the Triangle{ Conduit and Cable Company . { | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/james-i-kilbridge-executive-of-customs-brokerage-firm-dies-here.html | JAMES I. KILBRIDGE; Executive of Customs Brokerage Firm Dies Here Suddenly, | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/utilities-company-earns-1686401-net-the-central-and-south-west.html | UTILITIES COMPANY EARNS $1,686,401 NET; The Central and South West Turns Nine-Month Loss in 1935 Into Gain This Year. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/beaten-again.html | BEATEN AGAIN | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rebel-bombs-and-shells-kill-80-madrid-refuses-to-surrender-three.html | Rebel Bombs and Shells Kill 80; Madrid Refuses to Surrender; Three Air Raids and Shelling Follow Dropping of Leaflets From Planes Setting 3 P.M. Yesterday as Time Limit for Yielding -- Danger Zones Evacuated. SHELLS AND BOMBS KILL 80 IN MADRID | True | By William P. Carneywireless To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/retail-ad-linage-up-10.html | Retail Ad Linage Up 10% | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/standard-oil-unit-increases-income-the-california-company-earns.html | STANDARD OIL UNIT INCREASES INCOME; The California Company Earns $7,685,528 in Third Quarter -- $5,175,858 in '35. OHIO OIL REPORTS GAINS Results of Operations Announced by Other Corporations, With Comparative Figures. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/penn-varsity-is-idle-squad-in-good-physical-shape-for-game-with.html | PENN VARSITY IS IDLE; Squad in Good Physical Shape for Game With Penn State. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/23-swim-records-listed-by-ncaa-nine-new-intercollegiate-and-14.html | 23 SWIM RECORDS LISTED BY N.C.A.A.; Nine New Intercollegiate and 14 Interscholastic Marks Will Be Registered. GREAT PROGRESS EVIDENT Kasley, Medica, Macionis and Zehr Among Natators Who Broke Old Standards. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lloyd-george-off-for-west-indies.html | Lloyd George Off for West Indies | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/20-games-for-columbia-basketball-team-to-open-season-on-dec-9-will.html | 20 GAMES FOR COLUMBIA; Basketball Team to Open Season on Dec. 9 -- Will Play in Havana. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/migdale-gains-decision-takes-amateur-bout-at-nyac-agstinac-among.html | MIGDALE GAINS DECISION; Takes Amateur Bout at N.Y.A.C. -- Agnstinac Among Winners. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/galento-knocks-out-lazer.html | Galento Knocks Out Lazer | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/perry-supported-by-british-press-the-times-of-london-says-his.html | PERRY SUPPORTED BY BRITISH PRESS; The Times of London Says His Decision to Turn Pro Will Be Regarded as Wise One. SEES LOSS OF DAVIS CUP The Daily Herald Wonders That Star Withstood the Tempting Bait So Long. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/dawes-bank-group-to-fight-judgment-attorneys-for-stockholders.html | DAWES BANK GROUP TO FIGHT JUDGMENT; Attorneys for Stockholders Announce Appeal Will Be Carried to Highest Court. FORMAL DECREE DELAYED Counsel for RFC Seek to Collect Interest at 5% on $12,500,000 Assessment on Stock. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hamilton-to-push-republican-fight-chairman-denies-party-needs-basic.html | HAMILTON TO PUSH REPUBLICAN FIGHT; Chairman Denies Party Needs Basic Change in Philosophy Because of Defeat. WILL CONFER WITH LANDON Puts the Deficit at $1,000,000 -- 'Latchkey' Is Still Out for Smith and Others. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/stock-market-indices-international-average-up-to-696-from-673-week.html | STOCK MARKET INDICES; International Average Up to 69.6 From 67.3 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/meyer-sees-action-in-army-practice-takes-part-in-aerial-drill-as.html | MEYER SEES ACTION IN ARMY PRACTICE; Takes Part in Aerial Drill as Coach Davidson Stresses Offensive Tactics. STROMBERG ALSO RETURNS Has Recovered From Attack of Flu -- Notre Dame Prepares for Grueling Contest. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/20-saved-off-grounded-tanker.html | 20 Saved Off Grounded Tanker | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/in-gabrilowitschs-memory.html | In Gabrilowitsch's Memory | True | H.T. | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mrs-a-j-conroy-i-j-cincinnati-clubwoman-wife-of-retired-business.html | MRS. A. J. CONROY I J; Cincinnati Clubwoman Wife of Retired Business Executive. I t | True | Special to TJ Nsw YORK TZSS. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/philadelphia-courts-aroused.html | Philadelphia Courts Aroused | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/oil-men-hit-at-taxation-protection-against-strangulation-outlined.html | OIL MEN HIT AT TAXATION; Protection Against 'Strangulation' Outlined at Chicago Meeting. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/losses-in-cotton-halved-by-buying-prices-end-9-to-13-points-off.html | LOSSES IN COTTON HALVED BY BUYING; Prices End 9 to 13 Points Off After Falling $1 a Bale on Larger Crop Report. STRENGTH BEFORE BREAK Early Quotations Rose to the Highest of Month -- Demand Uncovered by Drop. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/first-lady-urges-ardent-citizenship-mrs-roosevelt-speaking-in.html | FIRST LADY URGES 'ARDENT' CITIZENSHIP; Mrs. Roosevelt, Speaking in Chicago, Advises Every One to Learn Community Needs. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/1-henry-c-hall-dies-former-i-c-c-head-colorado-lawyer-born-in-new.html | 1 HENRY C. HALL DIES; FORMER I. C. C. HEAD; Colorado Lawyer, Born in New York, Served for 14 Years on Commerce Body, LED IN SHREVEPORT CASE Insisted Commission Could Fix Rates in States ad Supreme Court Upheld Him. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/20000000-pay-rise-and-bonus-voted-by-general-motors-increase-of-5c.html | $20,000,000 PAY RISE AND BONUS VOTED BY GENERAL MOTORS; Increase of 5c an Hour and $10,000,000 Christmas Fund Approved by Directors. RECORD STOCK DIVIDEND $1.50 Year-End Payment on the Common Shares, Totaling $65,250,000, Sanctioned. PAY RISE IS VOTED BY GENERAL MOTORS | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/manhattan-harriers-sweep-first-five-places-in-metropolitan.html | Manhattan Harriers Sweep First Five Places in Metropolitan Intercollegiates; NELLEY, MORTIMER RACE TO DEAD HEAT Three Mates Chase Manhattan Stars Home in Metropolitan Cross-Country Event. TAIT OF N.Y.U. IS SIXTH Rafferty, Fordham Favorite, Collapses Near End While Running With Leaders. | True | By Arthur J. Daley | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/filene-loses-plea-on-fashion-guild-federal-court-aide-finds-no.html | FILENE LOSES PLEA ON FASHION GUILD; Federal Court Aide Finds No Violation of Sherman Act and Denies Writ. STORE WAS 'RED-CARDED' Decline in Sales Volume Was Attributed to the Organization's Boycott. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/commodity-markets-most-futures-continue-to-advance-in-active.html | COMMODITY MARKETS; Most Futures Continue to Advance in Active Trading -- Raw Silk Moves Up 6 1/2 to 9 Cents. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/grant-3-new-tests-of-the-wagner-act-high-court-justices-agree-to.html | GRANT 3 NEW TESTS OF THE WAGNER ACT; High Court Justices Agree to Review Fruehauf and Jones & Laughlin Suits. NEW DEAL CASES HEARD Utilities Demand Quick Trial -- Appeals Court Upholds the NLRB on Plant Elections. GRANT 3 NEW TESTS OF THE WAGNER ACT | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/philadelphia-parade-hails-polls-victory-guffey-leads-100000.html | Philadelphia Parade Hails Polls Victory; Guffey Leads 100,000 Democratic Marchers | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/1937-food-ad-budgets-increased.html | 1937 Food Ad Budgets Increased | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/6-w-e-atkins-dies-telegraph-leader-retired-first-vice-president-of.html | 6. W. E. ATKINS DIES; TELEGRAPH LEADER; Retired First Vice President of Western Union, 86, Was Expert on Contracts. STARTED AS A MESSENGER Served as Director and Official of Many Communications Corporations in East. | True | Special to T Nsw o ms. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/four-hurt-in-movie-as-roof-shed-falls-plaster-rained-on-audience-by.html | FOUR HURT IN MOVIE AS ROOF SHED FALLS; Plaster Rained on Audience by Crash of Weakened Outdoor Projection Booth. | True |  | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/respect-for-the-president.html | Respect for the President | True | S.M. JACKSON JACOBS | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/chainstore-tax-of-iowa-is-upset-supreme-court-for-california-law.html | CHAIN-STORE TAX OF IOWA IS UPSET; Supreme Court for California Law Aiding Local Against Interstate Beer Sales. BANK DIRECTORS' DUTY Use of Inside Knowledge to Withdraw Funds in a Shaky Bank Is Held to Be Illegal. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/denies-pricefixing-charge.html | Denies Price-Fixing Charge | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/toilet-goods-conference.html | Toilet Goods Conference | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/book-notes.html | BOOK NOTES | True |  | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/brokers-apply-to-sec-many-in-new-york-seek-registration-on-forms-3m.html | BROKERS APPLY TO SEC; Many in New York Seek Registration on Forms 3-M and 4-M. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/wedding-at-home-for-rita-mitchell-new-york-girl-will-become-bride.html | WEDDING AT HOME FOR RITA MITCHELL; New York Girl Will Become Bride Tomorrow of George Adam Rentschler. MADE HER DEBUT IN 1932 Fiance, Alumnus of Princeton, Is President of the General Machinery Corporation. | True |  | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/corn-hits-new-top-but-ends-uneven-december-option-runs-into.html | CORN HITS NEW TOP, BUT ENDS UNEVEN; December Option Runs Into Profit-Taking at $1.04 1/4 and Closes at $1.03 1/4, Up 3/8c. OPEN INTEREST IS REDUCED Wheat Sells 1c Higher and Ends Unchanged to 1/2c Lower -- Rye Higher for Season. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/samuel-e-hill-dies-bible-group-founder-he-was-one-of-three.html | SAMUEL E. HILL DIES; BIBLE GROUP FOUNDER; He Was One of Three Commercial Travelers Who Organized the Gideon Society. | True | Special to T NEW YOK TS. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/early-snowplows-sweep-up-leaves-winter-equipment-put-to-work.html | EARLY SNOWPLOWS SWEEP UP LEAVES; Winter Equipment Put to Work Clearing Flatbush Streets of Autumn Covering. 1,000 LOADS TO BE BURNED Park Department's Good Care of Trees Is 'Blamed' for Extra-Heavy Fall This Year. | True |  | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/-geog__e-w__-oo-i-head-of-the-auto-and-aero-supply.html | ! GEO.G__E W__. ?OO.; I Head of the Auto and Aero Supply | True | I | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/utility-case-is-shifted-power-and-light-bankruptcy-is-transferred.html | UTILITY CASE IS SHIFTED; Power and Light Bankruptcy Is Transferred to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/jl-traub-found-dead-new-york-screen-writers-death-is-under-inquiry.html | J.L. TRAUB FOUND DEAD; New York Screen Writer's Death Is Under Inquiry in Hollywood. | True |  | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/speaking-of-boondoggling.html | Speaking of Boondoggling | True | IRVING J. WEINSTEIN | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/george-c-carrie-i-tenor-was-former-soloist-at-st-patricks-cathedral.html | GEORGE C. CARRIE I; / Tenor Was Former Soloist at St, Patrick's Cathedral Here. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/steiwer-undergoes-operation.html | Steiwer Undergoes Operation | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/simon-barer-in-recital.html | Simon Barer in Recital | True | H.T. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/urges-larger-time-table-type.html | Urges Larger Time Table Type | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/canadian-outlook-good-bank-of-commerce-foresees-best-times-since.html | CANADIAN OUTLOOK GOOD; Bank of Commerce Foresees Best Times Since 1933. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/italy-making-bid-to-little-entente-adhesion-of-member-states-to.html | ITALY MAKING BID TO LITTLE ENTENTE; Adhesion of Member States to Rome Protocols to Be on Agenda of Vienna Parley.. 5 OTHER PROBLEMS LISTED Revision of Treaties and Aid of Austria and Hungary in Ethiopia Believed Included. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/commissioners-to-meet-railroad-and-utility-men-opening-convention.html | COMMISSIONERS TO MEET; Railroad and Utility Men Opening Convention in Jersey Today. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mrs-charlotte-taylor.html | MRS. CHARLOTTE TAYLOR | True | Special to THE NEW YORE TI2ES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/miss-ca-carlson-becomes-a-bride-her-marriage-to-william-g-mennen-jr.html | MISS C.A. CARLSON BECOMES A BRIDE; Her Marriage to William G. Mennen Jr. Held in West End Collegiate Church. DR. H.E. COBB OFFICIATES Miss Marcille Littlefield the Only Attendant -- Couple Fly to St. Louis Home. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/wine-tasters-test-talents-on-cheese-flavors-of-subtle-limburger-and.html | WINE TASTERS TEST TALENTS ON CHEESE; Flavors of Subtle Limburger and Ancient Port Mingle on Sensitive Palates. SMOKING BARRED AT RITE Salad Dressing and Colds in the Head Also Revealed as Dulling Taste Nuances. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/divorces-df-goodrich-former-ruth-pruyn-gets-reno-decree-after-5year.html | DIVORCES D.F. GOODRICH; Former Ruth Pruyn Gets Reno Decree After 5-Year Separation. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/christian-albrecht.html | CHRISTIAN ALBRECHT | True | Special to TIcIE NEW YORK TLXES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mrs-wennergren-luncheon-hostess-mrs-john-motley-morehead-and-mrs.html | MRS. WENNER-GREN LUNCHEON HOSTESS; Mrs. John Motley Morehead and Mrs. Rufus Patterson Are Among Her Guests.. PARTY BY HONORA KNAPP Mr. and Mrs. Frank A. Siebert of Rye Give a Dinner Before Leaving for Pinehurst. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/diamond-buyer-returns-ww-schwab-reports-gem-trade-quiet-on.html | DIAMOND BUYER RETURNS; W.W. Schwab Reports Gem Trade Quiet on Continent. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/fighting-clerk-helps-capture-gunman-trying-to-hold-up-the-same.html | Fighting Clerk Helps Capture Gunman Trying to Hold Up the Same Store Twice | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/plan-new-housing-in-three-boroughs-architects-submit-details-of.html | PLAN NEW HOUSING IN THREE BOROUGHS; Architects Submit Details of Multi-Family Buildings and Residential Units. $70,000 HOUSE FOR BRONX Apartments to Cost $120,000 and $93,000 Taxpayer Among Brooklyn Projects. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/harry-balm.html | HARRY BALM | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/cuts-gasoline-in-philadelphia.html | Cuts Gasoline in Philadelphia | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/pushcart-hearing-today-aldermen-to-study-proposal-for-an-enclosed.html | PUSHCART HEARING TODAY; Aldermen to Study Proposal for an Enclosed Market. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/stocks-in-london-paris-and-berlin-metals-shares-lead-strong-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Metals Shares Lead Strong and Active British Trading -- Government List Firm. FRENCH TREND DOWNWARD But Resistance to Profit-Taking Keeps Losses Moderate -- Rally in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/furniture-styles-swing-to-colors-modern-designs-still-good-but.html | FURNITURE STYLES SWING TO COLORS; Modern Designs Still Good, but Trend Is to French and English, Show Indicates. 2,500 AT CHICAGO EXHIBIT Bleached Woods Still Favored -- Fireplace, Now All Mirrors, but Provides No Heat. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/novel-style-fete-nov-16-philadelphia-women-arrange-a-coronation.html | NOVEL STYLE FETE NOV. 16; Philadelphia Women Arrange a Coronation Pageant. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/paramount-prepares-a-film-history-of-aviation-wc-fields-to-return.html | Paramount Prepares a Film History of Aviation -- W.C. Fields to Return to Screen -- Local Opening. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/richard-e-gedney.html | RICHARD E. GEDNEY | True | Special to THE NEW YOR TIMISo | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/offer-by-colon-development.html | Offer by Colon Development | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/5-killed-in-moscow-by-plane-propeller-part-of-aircraft-fell-into.html | 5 KILLED IN MOSCOW BY PLANE PROPELLER; Part of Aircraft Fell Into the Crowd Off Red Square During Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/foster-parents-at-fete-more-than-1000-attend-party-of-center-for.html | FOSTER PARENTS AT FETE; More Than 1,000 Attend Party of Center for Jewish Children. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/sec-grants-exemption-new-england-power-wins-a-conditional-rule-on.html | SEC GRANTS EXEMPTION; New England Power Wins a Conditional Rule on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lehman-corp-acts-explained-to-sec-losses-of-trust-for-depression.html | LEHMAN CORP. ACTS EXPLAINED TO SEC; Losses of Trust for Depression Years Put at $654,000 by J.M. Hancock. NET ASSET VALUE UP 29.1% Lehman Brothers to Suggest Today Moves for Control of Investment Concerns. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/gomer-to-box-casanova-meet-at-broadway-arena-tonight-del-genio-at.html | GOMER TO BOX CASANOVA; Meet at Broadway Arena Tonight -- Del Genio at Coliseum. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/britain-and-italy-nearing-an-accord-trade-agreement-and-londons.html | BRITAIN AND ITALY NEARING AN ACCORD; Trade Agreement and London's Withdrawal of Addis Ababa Guard Are Symptoms. ATMOSPHERE IS CLEARER Oral Pact on Naval Strength in the Mediterranean Is the Next Project. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/budget-of-8414602-adopted-by-nassau-decrease-of-291644-is-shown-due.html | BUDGET OF $8,414,602 ADOPTED BY NASSAU; Decrease of $291,644 Is Shown Due to Passing of $500,000 Reserve Fund Deposit. | True | Special to THE NEW YORK TIMES. | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/see-10-auto-sales-rise-fenner-beane-estimate-heavier-profits-for-in.html | SEE 10% AUTO SALES RISE; Fenner & Beane Estimate Heavier Profits for Industry in 1937. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hitrun-autoist-kills-man.html | Hit-Run Autoist Kills Man | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/fire-routs-restaurant-patrons.html | Fire Routs Restaurant Patrons | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lord-mayor-rides-in-london-pageant-military-past-is-stressed-in.html | LORD MAYOR RIDES IN LONDON PAGEANT; Military Past Is Stressed in Annual Show for City's New Chief Magistrate. AIM IS TO AID RECRUITING Sir George Broadbridge Will Have Many Tasks Linked With the Coronation. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/farm-imports-held-low-at-1140000000-years-value-to-june-30-just.html | FARM IMPORTS HELD LOW AT $1,140,000,000; Year's Value to June 30 Just Above Half Average Figures of 1924-5 to 1928-29. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/court-is-ignored-by-westchester-supervisors-vote-to-inspect.html | COURT IS IGNORED BY WESTCHESTER; Supervisors Vote to Inspect Election Machines Despite Impounding Order. ACT UNDER ELECTION LAW Republicans Expected to Ask New Ruling as Democrats See Contempt Action. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lehigh-backs-shifted-ellstrom-and-wertz-gain-places-for-work.html | LEHIGH BACKS SHIFTED; Ellstrom and Wertz Gain Places for Work Against Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/postelection-sartorial-query.html | Post-Election Sartorial Query | True | DONALD CAMERON | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/colgate-reserves-practice.html | Colgate Reserves Practice | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/special-bigbundle-cars-proposed-for-subway.html | Special 'Big-Bundle' Cars Proposed for Subway | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mrs-lynden-evans-widow-of-representative-who-led-lincoln-memorial.html | MRS. LYNDEN EVANS; Widow of Representative Who Led Lincoln Memorial Plan. | True | Special to ThE Nsw YORK TitFinS. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/navy-in-high-spirits-b-squad-employs-harvard-plays-against-the.html | NAVY IN HIGH SPIRITS; B Squad Employs Harvard Plays Against the Reserves. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/starts-perfumery-company.html | Starts Perfumery Company | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/lawyer-held-in-drive-to-end-chasing-evil-runner-also-seized-as-aide.html | LAWYER HELD IN DRIVE TO END 'CHASING' EVIL; ' Runner' Also Seized as Aide in Frequent Negligence Cases in Maritime Field. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/drinking-has-risen-clubwomen-hold-only-35-out-of-157-leaders-in.html | DRINKING HAS RISEN, CLUBWOMEN HOLD; Only 35 Out of 157 Leaders in State Respond to the Liquor Boards Questions. END OF SECRECY PRAISED One President Says the Young Face Greater Temptation, but Hopes for Change. | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/miss-colgate-left-925000-to-public-many-institutions-to-share-in.html | MISS COLGATE LEFT $925,000 TO PUBLIC; Many Institutions to Share in Estate, Valued at More Than $1,750,000. BROTHER PRINCIPAL HEIR He Gets $600,000 and Income of Residue -- Judge Rosalsky's Holdings $168,834. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/daughter-to-mrs-er-hilts.html | Daughter to Mrs. E.R. Hilts | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/auto-men-arrive-for-national-show-thousands-ready-for-opening.html | AUTO MEN ARRIVE FOR NATIONAL SHOW; Thousands Ready for Opening Tomorrow -- Old Cars in Endurance Run Today. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/president-pledges-labor-betterment-tells-legislation-conference.html | PRESIDENT PLEDGES LABOR BETTERMENT; Tells Legislation Conference That Federal Aid Will Supplement State on Standards. NEW LAWS ARE EXPECTED Delegates From 39 States Look to National Cooperation in Welfare Program. | True | By Louis Starkspecial To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/anderson-first-aboard-our-reigh-merry-maker-and-easiest-way-at.html | Anderson First Aboard Our Reigh, Merry Maker and Easiest Way at Pimlico; OUR REIGH SCORES EASILY IN HANDICAP Mrs. Hertz's Racer Triumphs Over Two Bob, With Silent Shot Next at Pimlico. ARCARO OUT FIVE MONTHS Maryland Officials Penalize Him for Ride in Futurity -- Stout Down Till Dec. 11. | True | By Bryan Fieldspecial To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/group-aiding-benefit-to-be-guests-at-tea-miss-eweretta-kernochan.html | GROUP AIDING BENEFIT TO BE GUESTS AT TEA; Miss Eweretta Kernochan Will Be Hostess to Women Planning Event at Metropolitan. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/liquor-traffic-denounced-its-extermination-is-demanded-at-queens.html | LIQUOR TRAFFIC DENOUNCED; Its Extermination Is Demanded at Queens W.C.T.U. Meeting. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/16-wpa-students-seized-in-school-arrested-after-they-refuse-to.html | 16 WPA STUDENTS SEIZED IN SCHOOL; Arrested After They Refuse to Leave Classroom in the Industrial Art Center. POLICE CALLED OUT TWICE Adult Group Holds Fort in Its Fight to Keep From Being 'Crowded Out' of Place. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/roosevelt-makes-reorganization-no-2-on-program-first-major-1937.html | ROOSEVELT MAKES REORGANIZATION NO. 2 ON PROGRAM; FIRST MAJOR 1937 MOVE Committees Collect Data for Broad Revamping of Government. OMNIBUS BILL IS PLANNED President Hopes to Receive Recommendations Before He Leaves on Trip. CONFERS ON THE BUDGET Likely to Let Business Take First Step for New NRA -- Relief Set-Up May Stay. President Weighs Budget ROOSEVELT PLANS FEDERAL SHAKE-UP | True | By Turner Catledgespecial To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/secrecy-veils-yale-practice-as-drive-opens-for-engagement-with.html | Secrecy Veils Yale Practice as Drive Opens for Engagement With Princeton; BRISK SCRIMMAGE IS STAGED AT YALE Men Work Behind Closed Gates -- Practice Is Concluded Under Floodlights. WRIGHT BACK AT GUARD Miles Is Used at Fullback -- Team Will Go to Princeton Early Friday. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/croat-students-in-riot-throw-paint-on-statue-of-king-peter-i-in.html | CROAT STUDENTS IN RIOT; Throw Paint on Statue of King Peter I in Dubrovnik. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/sales-in-new-jersey-industrial-plant-in-kenilworth-changes.html | SALES IN NEW JERSEY; Industrial Plant in Kenilworth Changes Ownership. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/honors-townsend-harris-japanese-erects-monument-to-first-us-envoy.html | HONORS TOWNSEND HARRIS; Japanese Erects Monument to First U.S. Envoy to Japan. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/the-president-on-labor-laws.html | THE PRESIDENT ON LABOR LAWS | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/payment-on-greek-loans.html | Payment on Greek Loans | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/anthony-h-walburg-prominent-in-middletown-ohio-industry-for-30.html | ANTHONY H. WALBURG; Prominent in Middletown, Ohio, Industry for 30 Years. | True | Spetat to THE NEW YORK TLUFS. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/200000-year-seen-for-pro-golf-stars-pga-official-will-announce.html | $200,000 YEAR SEEN FOR PRO GOLF STARS; P.G.A. Official Will Announce Record Prize List for 1937 at Annual Meeting Today. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/trend-downward-in-paris.html | Trend Downward in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/young-in-red-cross-plea-he-appeals-for-public-support-in-drive.html | YOUNG IN RED CROSS PLEA; He Appeals for Public Support in Drive Opening Tomorrow. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/sports-of-the-times-speaking-of-football.html | Sports of the Times; Speaking of Football | True | By John Kieran | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/carol-marion-betrothed-stamford-girl-to-become-bride-of-edwin.html | CAROL MARION BETROTHED; Stamford Girl to Become Bride of Edwin Brightman. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/law-fight-delays-cafe-racket-case-statute-on-which-indictment-of-13.html | LAW FIGHT DELAYS CAFE RACKET CASE; Statute on Which Indictment of 13 Is Based Attacked as in Lucania Trial. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/drops-coast-hunt-for-crater.html | Drops Coast Hunt for Crater | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/injuries-hamper-princeton-squad-cullinan-and-jack-white-among-men.html | INJURIES HAMPER PRINCETON SQUAD; Cullinan and Jack White Among Men on the Hospital List -- Regulars Excused. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/marion-j-levy-engaged-1.html | Marion J. Levy Engaged 1 | True | Special to THE NEW YORK TLAIES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/japanese-correspondent-here.html | Japanese Correspondent Here | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/sheet-and-tube-offers-rises.html | Sheet and Tube Offers Rises | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/final-setup-given-for-joliet-chicago-head-of-roads-stockholders.html | FINAL SET-UP GIVEN FOR JOLIET & CHICAGO; Head of Road's Stockholders' Group Outlines Terms to Be Offered on Nov. 30. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/apartment-house-bought-in-harlem-investor-gets-a-flat-at-2049-fifth.html | APARTMENT HOUSE BOUGHT IN HARLEM; Investor Gets a Flat at 2,049 Fifth Avenue, Between 126th and 127th Streets. BUSINESS PARCELS LEASED Ten Properties in Manhattan Taken Over by Mortgagees at Foreclosure Sales. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rosselli-triumphs-over-cascapedia-shows-way-by-half-length-in.html | ROSSELLI TRIUMPHS OVER CASCAPEDIA; Shows Way by Half Length in Mile-and-Sixteenth Event at Arlington Downs. FRA DIAVOLO RUNS THIRD Victor Returns $9.70 for $2 -- Royal Palace, Whisking Pay $109 in Double. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mr-farleys-reassurance-chairmans-reference-to-reprisals-arouses.html | MR. FARLEY'S REASSURANCE; Chairman's Reference to 'Reprisals' Arouses Indignation. | True | F.G. BROW | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/forest-hills-house-sold-to-investors-group-gets-214room-structure.html | FOREST HILLS HOUSE SOLD TO INVESTORS; Group Gets 214-Room Structure in Austin Street -- Taxpayer Deal in Jackson Heights. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/fur-racket-sentence-put-off.html | Fur Racket Sentence Put Off | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/hayden-is-elected-museum-trustee-natural-history-center-elects.html | HAYDEN IS ELECTED MUSEUM TRUSTEE; Natural History Center Elects Philanthropist to Board -- Others Are Honored. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/giants-air-attack-is-best-in-league-50-of-110-forwards-completed.html | GIANTS' AIR ATTACK IS BEST IN LEAGUE; 50 of 110 Forwards Completed -- Lions' Ground-Gaining Average Highest. REDSKIN DEFENSE EXCELS Dodgers Plan Passes Against Stapleton in Exhibition at Ebbets Field Tomorrow. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/rumford-press-restores-cuts.html | Rumford Press Restores Cuts | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/workers-to-ask-higher-steel-rise-pittsburgh-council-of-employe.html | WORKERS TO ASK HIGHER STEEL RISE; Pittsburgh Council of Employe Representatives Will Reopen Wage Issue. MEETS COMPANY TODAY It Accepts Increase Offered but Is Going After More, New Leader Declares. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/france-to-honor-hunter-de-tessan-to-propose-scholarship-to-reward.html | FRANCE TO HONOR HUNTER; De Tessan to Propose Scholarship to Reward Corneille Cast. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/oil-at-almeria-aflame-insurgents-bomb-tanks-containing-1000000.html | OIL AT ALMERIA AFLAME; Insurgents Bomb Tanks Containing 1,000,000 Gallons. | True | Wireless to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/mixup-halts-peace-move-ships-still-held-in-honolulu-as-strikers.html | MIX-UP HALTS PEACE MOVE; Ships Still Held in Honolulu as Strikers Suspect Hoax. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/roosevelt-lead-rises-his-plurality-is-9809940-with-12413-districts.html | ROOSEVELT LEAD RISES; His Plurality is 9,809,940, With 12,413 Districts Unreported. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/perry-to-meet-vines-here-jan-6-in-first-match-of-tour-as-a-pro.html | Perry to Meet Vines Here Jan. 6 In First Match of Tour as a Pro; Hunter and Voshell Formally Announce Signing World's No. 1 Amateur Star. | True | By Allison Danzig | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/gains-by-western-union-company-earned-655-a-share-to-sept-30-370.html | GAINS BY WESTERN UNION; Company Earned $6.55 a Share to Sept. 30 -- $3.70 Year Before. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/charles-a-dietz-a-founder-of-admak-corporation-of-irvington-n-j.html | CHARLES A. DIETZ; A Founder of Admak Corporation of Irvington, N. J., Dies at 57. | True | Spec!al to THe. lqEw YORK TS. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/accounts.html | Accounts | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/associated-gas-suit-adjourned-to-jan-8-settlement-of-creditor-and.html | ASSOCIATED GAS SUIT ADJOURNED TO JAN. 8; Settlement of Creditor and Company Fight Seen Aided by the Delay. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/200000-new-words-credited-to-us-vizetelly-at-the-book-fair-finds.html | 200,000 NEW WORDS CREDITED TO U.S.; Vizetelly, at the Book Fair, Finds Many Terms Added, More Meanings Revised. PUPILS TO SEE EXHIBIT 1,400 Will Be Guests Today at First of Five Special Sessions for Schools. | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/woman-100-opens-clubs-convention-mrs-amorette-e-fraser-of-brooklyn.html | WOMAN, 100, OPENS CLUBS' CONVENTION; Mrs. Amorette E. Fraser of Brooklyn Sounds Call for Solidarity. DINNER ATTENDED BY 600 Centenarian Tells Them That in a Nation's Womanhood Rests Its Destiny. | True | | C1B 318260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/harvard-at-work-until-after-dark-crimson-starts-an-intensive-week.html | HARVARD AT WORK UNTIL AFTER DARK; Crimson Starts an Intensive Week of Practice for the Encounter With Navy. OAKES USED AT HALFBACK Jones Continues at Center, Harlow Making No Change in the Forward Wall. | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/baldwin-supports-our-trade-policies-the-british-prime-ministers.html | BALDWIN SUPPORTS OUR TRADE POLICIES; The British Prime Minister's Statement Seen as a Bid for Economic Accord. HE WARNS WORLD ON WAR Deplores the Armaments Race, but Holds His Country Must Act in Defense. BALDWIN SUPPORTS OUR TRADE POLICY | True | By Charles A. Seldenwireless To the New York Times. | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/thomas-j-flynn.html | THOMAS J. FLYNN | True | | C1B 318260 |
| 1936-11-10 | 1936-11-10 | https://www.nytimes.com/1936/11/10/archives/freeport-permit-granted.html | Free-Port Permit Granted | True | Special to THE NEW YORK TIMES. | C1B 318260 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/easier-riding-stressed.html | Easier Riding Stressed | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/to-offer-mail-order-coat-plan.html | To Offer Mail Order Coat Plan | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/market-proposal-by-mayor-shelved-committee-defers-action-on-plan.html | MARKET PROPOSAL BY MAYOR SHELVED; Committee Defers Action on Plan for Enclosed Stands in Three Areas. REALTY OWNERS OBJECT La Guardia Attacks Critics of Program and Cites Success of Park Avenue Project. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/off-to-hunt-for-redfern-williams-flying-to-guiana-to-seek-lost.html | OFF TO HUNT FOR REDFERN; Williams Flying to Guiana to Seek Lost Aviator Again. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-tax-regulations-hit-ticket-scalpers-internal-revenue-bureau.html | NEW TAX REGULATIONS HIT TICKET SCALPERS; Internal Revenue Bureau Calls for Record of All Sales in Excess of Regular Prices. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/campaign-furor-approved.html | Campaign Furor Approved | True | L.J. SIEGEL. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/corn-used-in-autos-motor-car-industry-is-big-customer-of-the.html | CORN USED IN AUTOS; Motor Car Industry Is Big Customer of the Farmers. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/general-motors-opens-show-today-1937-models-of-six-makes-of.html | GENERAL MOTORS OPENS SHOW TODAY; 1937 Models of Six Makes of Automobiles and Other Products Are Exhibited. GENERAL MOTORS OPENS SHOW TODAY | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/to-get-a-f-of-l-charter-commercial-artists-plan-ceremony-for.html | TO GET A. F. OF L. CHARTER; Commercial Artists Plan Ceremony for Presentation Tomorrow. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/lead-advanced-again-price-up-10-points-to-510-cents-a-pound-copper.html | LEAD ADVANCED AGAIN; Price Up 10 Points to 5.10 Cents a Pound -- Copper Soars. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/screen-news.html | SCREEN NEWS | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/drive-on-boardwalk-ends-in-grief-for-californian.html | Drive on Boardwalk Ends In Grief for Californian | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/arts-group-opens-show-international-society-moves-into-new.html | ARTS GROUP OPENS SHOW; International Society Moves Into New Headquarters. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gay-social-spectacle-enhances-grand-finale-at-the-horse-show.html | Gay Social Spectacle Enhances Grand Finale at the Horse Show; Brilliant Parade of Fashion Seen on the Crowded Promenade -- Ambassador Trucco of Chile Among Guests -- Reception Held at Waldorf for Military Teams, Exhibitors. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/grade-elimination-pushed-by-nation-200000000-federal-work-now-at.html | GRADE ELIMINATION PUSHED BY NATION; $200,000,000 Federal Work Now at Half-Way Mark -- State Also Is Active. GRADE ELIMINATION PUSHED BY NATION | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/genius-of-nation-made-todays-cars-list-of-inventions-recorded-at.html | GENIUS OF NATION MADE TODAY'S CARS; List of Inventions Recorded at Patent Office in Washington Passes the 100,000 Mark. MANY WERE NEVER USED Other Ideas, Borrowed From the Horse and Buggy Age, Have Stood the Test of Years. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/city-will-observe-armistice-today-patriotic-civic-and-peace.html | CITY WILL OBSERVE ARMISTICE TODAY; Patriotic, Civic and Peace Organizations Plan Wide Variety of Celebrations. VETERANS WILL PARADE Mayor to Speak at the Eternal Light -- Butler to Broadcast International Amity Plea. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/three-accidents-in-jersey-hunting-south-amboy-man-is-wounded-badly.html | THREE ACCIDENTS IN JERSEY HUNTING; South Amboy Man Is Wounded Badly in Chest and Arm as Season Gets Under Way. TWO HURT IN ONE GROUP They Are Discharged Following Treatment for Injuries at Dover Hospital. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/policeman-dies-in-street-edward-hopke-36-was-on-honor-list-for.html | POLICEMAN DIES IN STREET; Edward Hopke, 36, Was on Honor List for Plainclothesmen. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/indecent-literature-to-make-a-bonfire-police-to-burn-heaps-of-books.html | INDECENT LITERATURE TO MAKE A BONFIRE; Police to Burn Heaps of Books, Postcards and Pamphlets, Valued at $10,000, Tomorrow. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/automobile-industrys-annual-show-will-open-here-today-varied.html | AUTOMOBILE INDUSTRY'S ANNUAL SHOW WILL OPEN HERE TODAY; VARIED EXHIBITS READY FOR PUBLIC Grand Central Display to Be 25 Per Cent Larger Than Any in Recent Years. SAFETY THEME STRESSED Police and the Juvenile Aid Bureau to Have Displays on Careful Driving. TRAILERS TAKE A NICHE Fifty Highway Homes to Be on View -- Modern Setting Is Provided for Display. BIGGEST AUTO SHOW WILL OPEN TODAY | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/present-car-buyer-has-cost-advantage-rising-production-charges-and.html | PRESENT CAR BUYER HAS COST ADVANTAGE; Rising Production Charges and Wages Soon to Show, Lee J. Eastman of Packard Says. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/30000-estate-left-by-harriet-monroe-goes-to-the-magazine-poetry-to.html | $30,000 ESTATE LEFT BY HARRIET MONROE; Goes to the Magazine Poetry, to University of Chicago and to Friends. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/aquitania-eight-hours-late.html | Aquitania Eight Hours Late | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/britains-fascists-face-prison-terms-wearing-of-uniforms-for-any.html | BRITAIN'S FASCISTS FACE PRISON TERMS; Wearing of Uniforms for Any Political Purpose Is Barred by New Public Order Bill. CURB ON MOSLEY A GOAL Semi-Military Groups, Aimed to Supplant Police or Armed Forces, Also Prohibited. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/trucks-share-of-freight.html | Trucks' Share of Freight | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sir-william-letts-arrives.html | Sir William Letts Arrives | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/offers-one-v12-line.html | Offers One V-12 Line | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/rescued-sailor-in-port-sole-survivor-of-the-isis-still-ill-on.html | RESCUED SAILOR IN PORT; Sole Survivor of the Isis Still Ill on Arrival in England. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/operators-active-in-bronx-borough-max-rosenfeld-resells-flat-for.html | OPERATORS ACTIVE IN BRONX BOROUGH; Max Rosenfeld Resells Flat for Sixty-two Families on Clark Place. SALE NEAR BRONX PARK Building Transferred for Cash Over $157,250 First Mortgage -- Doctor Buys Dwelling. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/berlin-discounts-hapsburg-story.html | Berlin Discounts Hapsburg Story | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/restrictions-on-london-urged-to-aid-other-areas.html | Restrictions on London Urged to Aid Other Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/security-queries-keep-board-busy-1500-persons-including-many-above.html | SECURITY QUERIES KEEP BOARD BUSY; 1,500 Persons, Including Many Above the Age Limit, Seek Information on Law. JOBLESS URGED TO ENROLL Board and Lodging Given for Services Must Be Included in Figuring Payments. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/fashion-guild-bids-stores-cooperate-defeat-for-no-one-seen-in.html | FASHION GUILD BIDS STORES COOPERATE; ' Defeat for No One' Seen in Special Master's Finding Against Filene Concern. OUTCOME HELD EXPECTED Action of 13 'Red-Carded' Stores to Be Individual Matter, Group Leader Says. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/rise-in-corn-halts-prices-off-1-to-1-12c-selling-develops-on.html | RISE IN CORN HALTS; PRICES OFF 1 TO 1 1/2C; Selling Develops on Reports Farms Were Releasing Cash Grain in Volume. OUTSIDE INTEREST SHRINKS Trading in Wheat Is Listless, With List Down 1/4 to 5/8c -- Other Cereals Decline. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/restoration-issue-barred-at-vienna-parley-of-rome-bloc-opening.html | RESTORATION ISSUE BARRED AT VIENNA; Parley of Rome Bloc Opening Today Will Not Take It Up, It Is Believed. ITALO-REICH PACT IN FORE Prospect of Austro-German Trade Treaty Supports Idea of a European Partition. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/law-enforcement-held-safety-need-police-respond-to-emergency-by.html | LAW ENFORCEMENT HELD SAFETY NEED; Police Respond to Emergency by Training Men in the Handling of Traffic. CITIZENS' SUPPORT SOUGHT More Complete Investigation and Uniform Penalty Code New Safety Factors. | True | By Maxwell Halsey, Assistant Director, Bureau For Street Traffic Research, Harvard University | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/miss-edith-rogers-married-at-yale-dwight-memorial-chapel-is-the.html | MISS EDITH ROGERS MARRIED AT YALE; Dwight Memorial Chapel Is the Setting for Wedding to Dr. Arthur J. Geiger. | True | Special to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/craig-bolsters-wesleyan.html | Craig Bolsters Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/given-army-contracts-orders-also-awarded-in-philadelphia-to-produce.html | GIVEN ARMY CONTRACTS; Orders Also Awarded in Philadelphia to Produce CCC Clothing. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/farley-asks-unity-in-new-deal-ranks-urges-roosevelt-backers-to-be.html | FARLEY ASKS UNITY IN NEW DEAL RANKS; Urges Roosevelt Backers to Be Ready to Repulse New Drive by Reactionaries. SEES RADICALISM ROUTED Believes Foes Will Now Realize No Threat of Communism or Dictatorship Exists. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wide-madrid-area-set-afire-by-bomb-fighting-is-heavy-fire-force-is.html | WIDE MADRID AREA SET AFIRE BY BOMB; FIGHTING IS HEAVY; FIRE FORCE IS HELPLESS Buildings Are Blown Up but Flames Spread, Lighting the Sky. FORCES LOCK ON WINGS Loyalists Report Driving Back Foe on West and South, but Rebels Also Claim Gains. CITY IS SEVERELY BOMBED Many Missiles Are Dropped on Defenders -- Shells Also Cause Great Damage. Loyalists in Counter-Attack WIDE MADRID AREA SET AFIRE BY BOMB | True | By William P. Carneywireless To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/a-general-view-of-the-display-of-the-detroit-manufacturer-new.html | A general view of the display of the Detroit manufacturer.; NEW LINCOLN V-12 ON DISPLAY TODAY Company Announces Modern Ideas of Aerodynamic Design Have Been Applied. 21 BODY TYPES AVAILABLE Cars on View at the Hotel Astor, the Park Lane and the Ford Salesrooms. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/heads-old-age-pension-unit.html | Heads Old Age Pension Unit | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/peet-in-action-at-lehigh.html | Peet in Action at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-stock-exchange-listings.html | New Stock Exchange Listings | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-yard-strike-threatened.html | New Yard Strike Threatened | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/valencia-houses-government.html | Valencia Houses Government | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/bond-men-to-hear-dr-nadler.html | Bond Men to Hear Dr. Nadler | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/princeton-begins-basketball-work-twentytwo-players-report-to-coach.html | PRINCETON BEGINS BASKETBALL WORK; Twenty-two Players Report to Coach Fairman for Initial Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/lawrence-plays-00-tie-battles-woodmere-high-on-even-terms-in-night.html | LAWRENCE PLAYS 0-0 TIE; Battles Woodmere High on Even Terms in Night Football Game. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dartmouth-tests-reserves-in-drill-varsity-tries-new-plays-and-sees.html | DARTMOUTH TESTS RESERVES IN DRILL; Varsity Tries New Plays and Sees Rival Formations as Seconds Scrimmage. CHRISTIANSEN SETS PACE Gets Away for Long Gains on Spinners -- Cornell Stresses Defensive Work. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/clarkson-studies-passes.html | Clarkson Studies Passes | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/other-currencies-rise-against-dollar-as-foreign-investors-take.html | Other Currencies Rise Against Dollar As Foreign Investors Take Profits Here | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wholesale-value-of-trucks.html | Wholesale Value of Trucks | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/miss-jessie-d-blythe.html | MISS JESSIE D. BLYTHE | True | SDecl! to THE EV | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/peggy-joyce-is-engaged-prof-jackson-of-london-university-to-be-her.html | PEGGY JOYCE IS ENGAGED; Prof. Jackson of London University to Be Her Fifth Husband. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/representatives-of-brazil.html | Representatives of Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/shares-rise-in-san-francisco-dividend-of-550-voted-by-chrysler.html | Shares Rise in San Francisco; DIVIDEND OF $5.50 VOTED BY CHRYSLER | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/squash-match-taken-by-wolf-wolf-wins-easily-at-princeton-club-u-s.html | Squash Match Taken by Wolf; WOLF WINS EASILY AT PRINCETON CLUB U. S. Champion Tops Clifford to Attain Quarter-Finals of Squash Tourney. MARCKWALD STOPS LYONS Short Hills Player Victor in 3 Games -- Young Sieverman Scores Over Wood. | True | By Lincoln A. Werden | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/1000000-security-cards-a-day.html | 1,000,000 Security Cards a Day | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/berlin-trading-is-small.html | Berlin Trading Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/18-concerns-offer-trailers-at-show-publics-interest-in-homes-on.html | 18 CONCERNS OFFER TRAILERS AT SHOW; Public's Interest in Homes on Wheels Stirs Predictions of $100,000,000 industry. WIDE VARIETY OF PRICES They Range From About $450 to $10,000 for Elaborate, Custom-Built Models. | True | By Burham Finney | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/extra-belt-used-in-cooling.html | Extra Belt Used in Cooling | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/show-assembles-derain-paintings-canvases-at-brummers-omit-reference.html | SHOW ASSEMBLES DERAIN PAINTINGS; Canvases at Brummer's Omit Reference to Importance of His Fauve Period. LANDSCAPES IN GAY MOOD Exuberance Marks More Recent Works -- Earlier Pictures Have Sober Severity. | True | By Edward Alden Jewell | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/team-will-try-to-take-scarlet-and-ccny-in-stride-and-concentrate-on.html | Team Will Try to Take Scarlet and C.C.N.Y. in Stride and Concentrate on Main Objective -- Blomquist and Swiadon Ready to Resume Tackle Posts -- Long Practice Today. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/lehman-proclaims-red-cross-rollcall-governor-urges-people-of-the.html | LEHMAN PROCLAIMS RED CROSS ROLL-CALL; Governor Urges People of the State to Acknowledge the Organization's Service. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/heads-columbia-freshmen.html | Heads Columbia Freshmen | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/115-franciscans-killed-in-spain.html | 115 Franciscans Killed in Spain | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/catalan-column-arrives.html | Catalan Column Arrives | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/astronomer-finds-new-huge-sun-spots-im-cook-at-philadelphia-says.html | ASTRONOMER FINDS NEW HUGE SUN SPOTS; I.M. Cook at Philadelphia Says Indications Are That They Are Near Maximum. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/treasury-to-offer-security-act-data-regulations-on-gathering-of-tax.html | TREASURY TO OFFER SECURITY ACT DATA; Regulations on Gathering of Tax to Be Given Out by Revenue Collectors. PAYMENTS DUE MONTHLY Employes as Well as Employers Are Advised to Keep Detailed Record of Job Changes. | True | Special to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/the-play-leslie-howard-brings-to-town-the-second-of-the-seasons.html | THE PLAY; Leslie Howard Brings to Town the Second of the Season's 'Hamlets.' | True | By Brooks Atkinson | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/advertisers-to-hear-coyle.html | Advertisers to Hear Coyle | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sees-buying-spurting-wv-degalan-reports-increase-by-leaps-and.html | SEES BUYING SPURTING; W.V. DeGalan Reports Increase by 'Leaps and Bounds,' | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/recognizes-rebel-rule-guatemala-announces-action-on-franco-regime.html | RECOGNIZES REBEL RULE; Guatemala Announces Action on Franco Regime in Spain. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/more-trucks-sold-than-in-the-boom-demand-aided-by-betterments-in.html | MORE TRUCKS SOLD THAN IN THE BOOM; Demand Aided by Betterments in Roads, Machines and in Distribution Methods. BUFFER AGAINST MONOPOLY Shippers Now Own 80 Per Cent of This Form of Transport as a Tool of Trade. | True | By Arthur C. Butler, Secretary Motor Truck Committee, Automobile Manufacturers Association | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/goal-is-to-save-reforms-studies-under-way-to-see-if-main-nra-tenets.html | GOAL IS TO SAVE REFORMS; Studies Under Way to See if Main NRA Tenets Can Be Salvaged. CHILD LABOR BAN SOUGHT Other Objectives Are the Right to Organize and Maintain Standard Labor Conditions. PRESIDENT MOVING SLOWLY Silent on Exact Desires, Merely Wanting Facts in Hand on His Return From Cruise. NRA SALVAGE PLAN STUDIED IN CAPITAL | True | By Turner Catledgespecial To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chases-rabbit-falls-in-well.html | Chases Rabbit, Falls in Well | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sales-in-new-jersey-operator-gets-houses-in-passaic-and-rutherford.html | SALES IN NEW JERSEY; Operator Gets Houses in Passaic and Rutherford. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-rail-era-seen-by-wa-harriman-it-is-progressive-head-of-union.html | NEW RAIL ERA SEEN BY W.A. HARRIMAN; It Is Progressive, Head of Union Pacific Tells Lions Club, Praising President. SAYS INDUSTRY HAD FAITH Public Confidence in Service Restored -- Management and Labor at Peace. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/reich-is-fostering-league-of-soldiers-250000-army-graduates-are-in.html | REICH IS FOSTERING LEAGUE OF SOLDIERS; 250,000 Army Graduates Are in Group Seen as Offset to Storm Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/judge-lawyers-accused-formal-charges-against-5-filed-by-rochester.html | JUDGE, LAWYERS ACCUSED; Formal Charges Against 5 Filed by Rochester Prosecutor. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/building-gains-in-newark.html | Building Gains in Newark | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/no-retroactive-tax-cuts-president-eliminates-1936-from-any-drop-in.html | NO RETROACTIVE TAX CUTS; President Eliminates 1936 From Any Drop in Corporate Levies. SAYS MONEY IS NEEDED New Budget Will Not Exceed That for the Present Year -- May Split Figures Again. NO CONSTITUTION PLANS Supplemental Appropriation to Bolster the Current Relief Fund Held Possible. PRESIDENT AGAIN PLEDGES TAX CURB | True | Special to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/woman-quits-back-seat-sales-manager-says-she-now-is-big-factor-in.html | WOMAN QUITS BACK SEAT; Sales Manager Says She Now Is Big Factor in Purchase of Cars. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/reichsbank-loses-gold-drop-in-week-304000-marks-reserve-ratio-falls.html | REICHSBANK LOSES GOLD; Drop in Week 304,000 Marks -- Reserve Ratio Falls More. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/cow-25-put-among-oldest.html | Cow, 25, Put Among Oldest | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-municipal-show.html | New Municipal Show | True | H. D. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-angle-to-one-increase.html | New Angle to One Increase | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/aid-to-hospitals-urged-business-men-and-others-are-asked-to-work.html | AID TO HOSPITALS URGED; Business Men and Others Are Asked to Work for Fund. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/united-states-steel-increases-shipments-finished-goods-sent-out.html | UNITED STATES STEEL INCREASES SHIPMENTS; Finished Goods Sent Out Last Month Largest Since 1929 for an October. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/buys-mamaroneck-house-nerwal-corporation-gets-70family-building-in.html | BUYS MAMARONECK HOUSE; Nerwal Corporation Gets 70-Family Building in Tompkins Avenue. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/roxy-groups-at-odds-tipton-committee-authorized-by-court-to.html | ROXY GROUPS AT ODDS; Tipton Committee Authorized by Court to Intervene in Plan. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/italy-uses-usdebt-as-bait-for-trade-said-to-seek-pact-to-reverse.html | ITALY USES U.S.DEBT AS BAIT FOR TRADE; Said to Seek Pact to Reverse Commercial Deficit in Return for Resumed Payments. | True | By Clarence K. Streitwireless To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/harry-c-ross.html | HARRY C. ROSS | True | Special to THE EW iOR TES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/concert-irene-ruppert-gives-recital.html | CONCERT; Irene Ruppert Gives Recital | True | O.D. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/smiglyrydz-is-honored.html | Smigly-Rydz Is Honored | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/hoare-denies-ties-obligate-britain-to-dispatch-army-no-commitments.html | HOARE DENIES TIES OBLIGATE BRITAIN TO DISPATCH ARMY; No Commitments Like 1914's for Sending Men to Continent Exist, He Tells Commons. INSKIP OUTLINES REARMING Nets Between Balloons Will Guard London in Air Raids -- Paris Arms Outlay Huge. HOARE DENIES TIES ON SENDING TROOPS | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/druggist-hangs-himself.html | Druggist Hangs Himself | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/rollerskate-finals-saturday.html | Roller-Skate Finals Saturday | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/backfield-at-navy-shows-improvement-more-varied-offensive-likely-in.html | BACKFIELD AT NAVY SHOWS IMPROVEMENT; More Varied Offensive Likely in Harvard Game Than in Earlier Encounters. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/helen-l-brown-married-greenwich-girl-becomes-the-bride-of-newell-b.html | HELEN L. BROWN MARRIED; Greenwich Girl Becomes the Bride of Newell B. Sheldon Jr. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-carburetor-in-buick-keeps-fuel-flow-in-turns.html | New Carburetor in Buick Keeps Fuel Flow in Turns | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ccny-in-long-drill-aerials-stressed-in-preparation-for-st-josephs.html | C.C.N.Y. IN LONG DRILL; Aerials Stressed in Preparation for St. Joseph's Battle. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/accused-of-relief-fraud.html | Accused of Relief Fraud | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/reich-bans-name-alcazar-for-bars-as-too-sacred.html | Reich Bans Name Alcazar For Bars as Too Sacred | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sims-estate-to-family-admirals-will-provides-life-income-for.html | SIMS ESTATE TO FAMILY; Admiral's Will Provides Life Income for Sisters. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/automobile-sales-increased-abroad-peace-and-exchange-prospects-and.html | AUTOMOBILE SALES INCREASED ABROAD; Peace and Exchange Prospects and Reciprocal Trade Pacts Lift American Exports. BUYING POWER IMPROVED Showing of New Models in November Instead of January Is Found Helpful Below Equator. | True | By George F. Bauer, Manager, Export Department, Automobile Manufacturers Association | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/would-shift-costs-of-utilities-fights-sommers-nyu-law-dean-says.html | WOULD SHIFT COSTS OF UTILITIES FIGHTS; Sommers. N.Y.U. Law Dean, Says Stockholders, Not Consumers, Should Pay. URGES NEW RATE FACTORS Tells Regulatory Officials at Convention Yardstick Is 'Accordion-Like' Now. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/win-harvard-awards-12-undergraduates-receive-1400-in-stoughton.html | WIN HARVARD AWARDS; 12 Undergraduates Receive $1,400 in Stoughton Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/urges-civil-service-extension.html | Urges Civil Service Extension | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sees-lack-of-religion-dr-wedel-tells-episcopalians-christian.html | SEES LACK OF RELIGION; Dr. Wedel Tells Episcopalians Christian Culture Is Vanishing. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/250-at-luncheon-honor-kettering-25th-anniversary-of-invention-of.html | 250 AT LUNCHEON HONOR KETTERING; 25th Anniversary of Invention of Electric Starter Is an Occasion of Auto Show. SLOAN HALLS PROGRESS Industry Discards Tools and Products Before Effective Life Expires, He Says. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/6-jersey-hunters-hurt-wounded-on-first-day-of-the-upland-game.html | 6 JERSEY HUNTERS HURT; Wounded on First Day of the Upland Game Season. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/less-canada-wheat-in-store.html | Less Canada Wheat in Store | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/lawyers-ask-ban-on-radio-court-participation-by-judges-in-goodwill.html | LAWYERS ASK BAN ON RADIO 'COURT'; Participation by Judges in 'Good-Will' Broadcasts Is Called Unethical. ADVICE HELD MISLEADING Project Is Used to Exploit a 'Morbid Curiosity,' Says Committee's Report. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/p-l-coonleys-to-give-party-in-berkshires-dinner-to-honor-their.html | P. L. COONLEYS TO GIVE PARTY IN BERKSHIRES; Dinner to Honor Their Daughter and Her Fiance, Milton P. Higgins of Worcester. | True | Special to T IIEW Yoltl TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dividend-of-550-voted-by-chrysler-payment-to-be-made-dec-14-lifts.html | DIVIDEND OF $5.50 VOTED BY CHRYSLER; Payment to Be Made Dec. 14 Lifts Total for Year to $12, Against $2 in 1935. NINE-MONTH PROFIT $9.63 Net Earnings Set at $41,975,327 After All Charges -- Stock Soars in San Francisco. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dealers-report-spurt-in-buying-500-in-nation-say-sales-for-1936-are.html | DEALERS REPORT SPURT IN BUYING; 500 in Nation Say Sales for 1936 Are Running Far Ahead of 1935 Figure. DECLINE IN THE OVERHEAD Handling Costs Per Unit Are Down -- Figures Cover Both New and Used Autos. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dodgers-to-play-today-meet-stapleton-at-ebbets-field-giant-stars.html | DODGERS TO PLAY TODAY; Meet Stapleton at Ebbets Field -- Giant Stars Return. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/federal-bonds-set-many-high-records-22-of-the-25-longterm-loans.html | FEDERAL BONDS SET MANY HIGH RECORDS; 22 of the 25 Long-Term Loans Dearest Since Issuance in Brisk Turnover. RAIL SECURITIES STRONG But Profits Are Taken Among Some of Recent Favorites on Industrial List. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/win-prizes-at-yale-fifteen-students-are-honored-for-scholastic.html | WIN PRIZES AT YALE; Fifteen Students Are Honored for Scholastic Achievement. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/150000-to-get-7125000-philadelphia-banks-prepare-to-distribute.html | 150,000 TO GET $7,125,000; Philadelphia Banks Prepare to Distribute Christmas Club Funds, | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/geneva-notes-drop-in-world-unemployment-july-index-down-to-138-from.html | Geneva Notes Drop in World Unemployment; July Index Down to 138 From 1933 Peak of 315 | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/la-guardia-visits-the-poultry-show-praises-efforts-of-the-bureau-of.html | LA GUARDIA VISITS THE POULTRY SHOW; Praises Efforts of the Bureau of Markets to Eliminate Racketeering Here. GETS A SILVER EGG CUP Barred Plymouth Rock Rooster Wins Crowing Contest With Noise Like a Subway Train. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/british-airline-to-seek-american-planes-london-sets-precedent-in.html | British Airline to Seek American Planes; London Sets Precedent in Giving Sanction | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dorothy-thompson-gets-medal.html | Dorothy Thompson Gets Medal | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/corning-gets-macbethevans.html | Corning Gets Macbeth-Evans | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/news-of-the-stage-double-dummy-tonight-gielgud-hamlet-to-close-dec.html | NEWS OF THE STAGE; ' Double Dummy' Tonight -- Gielgud 'Hamlet' to Close Dec. 12 -- 'The Wingless Victory' for the Empire. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/acts-for-165-broadway-bonds.html | Acts for 165 Broadway Bonds | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/to-market-40000-turkeys.html | To Market 40,000 Turkeys | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sports-of-the-times-three-men-and-a-boat.html | Sports of the Times; Three Men and a Boat | True | Reg. U.S. Pat. Off.By John Kieran | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/younger-set-aids-in-welfare-effort-nov-16-performance-of-and-stars.html | YOUNGER SET AIDS IN WELFARE EFFORT; Nov. 16 Performance of 'And Stars Remain' to Further the Work of Children's Village. PLAY GETS WIDE SUPPORT Encouraging Subscription Points to Success of Benefit Planned by Directors of Institution. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/fall-buying-of-autos-held-on-increase-cw-wood-says-winter-dangers.html | Fall Buying of Autos Held on Increase; C.W. Wood Says Winter Dangers Are Ended | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/machado-to-leave-montreal.html | Machado to Leave Montreal | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/redskins-may-be-moved.html | Redskins May Be Moved | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/250-stations-plan-safety-broadcasts-national-campaign-aimed-at.html | 250 STATIONS PLAN SAFETY BROADCASTS; National Campaign Aimed at Introducing Caution on the American Highway. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sale-of-cars-aided-by-art-and-science-auto-makers-call-upon-other.html | SALE OF CARS AIDED BY ART AND SCIENCE; Auto Makers Call Upon Other Fields to Help Purchaser Appreciate Products. SELECTION IS MADE EASY Poag Says Public Knows More About Machines Than Any Other Item It Buys. | True | By Emerson J. Poag, Director of Merchandising Dodge Division, Chrysler Corporation | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/buses-on-increase-throughout-nation-new-ones-bought-this-year-said.html | BUSES ON INCREASE THROUGHOUT NATION; New Ones Bought This Year Said to Total 20,000, With 120,000 in Operation. INTERCITY TRAVEL RISING Lower Fares to Compete With Railroads -- New Designs to Aid Passenger Comfort. | True | By Carl W. Stocks, Editor Bus Transportation | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/power-merger-approved.html | Power Merger Approved | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gains-by-general-telephone.html | Gains by General Telephone | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/roosevelt-clans-clash-in-texas-mrs-theodore-roosevelt-jr-bars.html | ROOSEVELT CLANS CLASH IN TEXAS; Mrs. Theodore Roosevelt Jr. Bars Elliott Roosevelt as Her Introducer. HE ACCEDES TO HER VIEW Wife of Former Philippines Governor Feared 'Political Embarrassment' at Lecture. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/operates-13000-trucks.html | Operates 13,000 Trucks | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://-.nytimes.com/1936/11/11/archives/-aicp.html | " AICP" | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/hospital-honors-dr-rosenthal.html | Hospital Honors Dr. Rosenthal | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/victoria-in-cricket-draw.html | Victoria in Cricket Draw | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mrs-sanger-gets-town-hall-award-beebe-adolph-lewisohn-mrs.html | MRS. SANGER GETS TOWN HALL AWARD; Beebe, Adolph Lewisohn, Mrs. Simkhovitch and H. W. Taft Also Are Honored. MARRIAGE GRANTS URGED Birth Control Leader Offers Plan to Increase Number of Eugenic Children. | | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/fire-damages-cuban-gunboat.html | Fire Damages Cuban Gunboat | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/decision-in-carlin-case-attorneys-for-claimants-hope-it-will-apply.html | DECISION IN CARLIN CASE; Attorneys for Claimants Hope It Will Apply to Other Employes. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/auto-shows-a-major-force-in-building-of-the-industry-first-display.html | Auto Shows a Major Force In Building of the Industry; First Display Helped Dispel Skepticism of Public; Subsequent Ones Have Spurred Builders to Keen Competition. AUTOMOBILE SHOW LED TO ADVANCES | True | By Alfred Reeves, Vice President and General Manager Automobile Manufacturers Association. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/acquires-westport-residence.html | Acquires Westport Residence | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/janet-dav__2s-ls-engaged-bridgeport-girl-is-fiancee-o.html | JANET DAV,__2S Ls .ENGAGED; Bridgeport Girl Is Fiancee o | True | f the | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/squeaks-fought-by-liners.html | Squeaks Fought by Liners | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/matchek-still-firm-in-talk-with-regent-croat-leader-demands-that.html | MATCHEK STILL FIRM IN TALK WITH REGENT; Croat Leader Demands That the Constitution Be Abolished Because of Illegal Origin. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/nyma-eleven-to-play-farragut-in-contest-at-polo-grounds-today-third.html | N.Y.M.A. Eleven to Play Farragut In Contest at Polo Grounds Today; Third Game in Colorful 'Little Army-Navy' Series to Start at 2 o'Clock -- St. Mark's to Oppose Groton on Latter's Gridiron -- Evander at Randalls Island. | True | By Kingsley Childs | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/exhibit-is-planned-by-port-authority-maps-photographs-and-other.html | EXHIBIT IS PLANNED BY PORT AUTHORITY; Maps, Photographs and Other Displays of Activities to Open Tomorrow. NEW TUNNEL A FEATURE Apparatus Used to Ventilate Tubes to Be Demonstrated -- Traffic Problems Shown. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/compression-ratio-up-in-stock-cars-rise-laid-to-public-demand-for.html | COMPRESSION RATIO UP IN STOCK CARS; Rise Laid to Public Demand for Improved Performance and Greater Economy. DOWN FOR RACING AUTOS Jones Says New Indianapolis Rules on Gasoline Will Force Great Loss in Power. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/christmas-liquor-boxes-must-hold-liquor-only.html | Christmas Liquor Boxes Must Hold Liquor Only | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/miss-ruth-greenbaum-wecl.html | Miss Ruth Greenbaum Wecl | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/pwa-hotly-argued-in-supreme-court-right-to-lend-for-competing-power.html | PWA HOTLY ARGUED IN SUPREME COURT; Right to Lend for Competing Power Plants Is Attacked by Baker as Counsel. LAWYERS ARE EXAMINED Brandeis Explains the Issue -- Government Defends Self Against Duke Challenge. PWA HOTLY ARGUED IN SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/letters-swamp-landon-kansan-postpones-hunting-trip-to-dictate.html | LETTERS SWAMP LANDON; Kansan Postpones Hunting Trip to Dictate Replies. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/british-bishop-assails-expenses-of-his-palace.html | British Bishop Assails Expenses of His Palace | True | By the Canadian Press. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/justice-collins-named-designated-as-president-of-the-national.html | JUSTICE COLLINS NAMED; Designated as President of the National Democratic Club. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/injunction-in-sec-case-action-against-cities-service-held-up.html | INJUNCTION IN SEC CASE; Action Against Cities Service Held Up Pending Test of Law. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/study-neutrality-plan-american-delegates-on-ship-work-on-detailed.html | STUDY NEUTRALITY PLAN; American Delegates, on Ship, Work on Detailed Proposal. | True | By Harold B. Hintonwireless To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/united-paper-board-raises-pay.html | United Paper Board Raises Pay | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/leftist-attacks-fail-rebels-say.html | Leftist Attacks Fail, Rebels Say | True | By George Axelssonspecial Cable To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/at-t-registers-bonds-files-statement-with-sec-on-160000000-issrs.html | A.T. & T, REGISTERS BONDS; Files Statement With SEC on $160.000,000 Issrs. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/colonial-daughters-meet.html | Colonial Daughters Meet | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/2946625-grant-for-parks.html | $2,946,625 Grant for Parks | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/simon-lake-again-sued-inventor-seeking-4000000-gold-in-1800.html | SIMON LAKE AGAIN SUED; Inventor Seeking $4,000,000 Gold In $1,800 Foreclosure Action. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/in-the-nation-on-cutting-melons-after-a-democratic-victory.html | In The Nation; On Cutting Melons After a Democratic Victory | True | BY Arthur Krock | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/eugene-oneill-mentioned-for-nobel-literary-prize.html | Eugene O'Neill Mentioned For Nobel Literary Prize | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ignatow-of-n-y-u-victor-at-fencing-triumphs-in-field-of-26-in-prep.html | IGNATOW OF N. Y. U. VICTOR AT FENCING; Triumphs in Field of 26 in Prep Foils Tournament on New York A. C. Strips. SCORES IN EXTRA SERIES Defeats Giolito by 5-3, Then Turns Back Bukantz, 5-4, After Three-Way Tie. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/cranberry-crops-under-last-year.html | Cranberry Crops Under Last Year | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dorothea-origler-plans-her-brdal-her-marriage-to-howard-van-c-davis.html | DOROTHEA ORIGLER PLANS HER BR/DAL; Her Marriage to Howard Van C. Davis Will Take Place in Christ Church, Rye. NUPTIALS SET FOR NOV. 27 She Will Be Attended by Sister, Constance, as Maid of Honor-G. McM. Godley 2d Best Man. | True | Ipecial to T lsw YORK T'ms. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/japanese-experts-study-world-trade-traveling-research-men-find.html | JAPANESE EXPERTS STUDY WORLD TRADE; Traveling Research Men Find Valuable Data to Aid Merchants, Export Managers Hear. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/big-outlays-made-to-improve-plants-keller-says-this-is-evidence-of.html | BIG OUTLAYS MADE TO IMPROVE PLANTS; Keller Says This Is Evidence of How the Auto Industry Regards the Future. EXPANSION BY CHRYSLER Its Expenditures for a New Assembly Building and Other Equipment Total $10,000,000. | True | By K.t. Keller, President, Chrysler Corporation | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ann-harding-retains-child.html | Ann Harding Retains Child | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/princeton-stages-a-brisk-scrimmage-three-teams-test-attack-and.html | PRINCETON STAGES A BRISK SCRIMMAGE; Three Teams Test Attack and Defense Against the Scrubs Employing Yale Plays. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/court-delays-sale-of-pledged-stock-postpones-auction-of-jersey.html | COURT DELAYS SALE OF PLEDGED STOCK; Postpones Auction of Jersey Power Shares in Plan for Public Service Corp. TITLE HELD IN DOUBT Judge Mandelbaum Reserves Decision on Reorganization Under Bankruptcy Act. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/exchange-called-by-sec-on-brokerdealer-status.html | Exchange Called by SEC On Broker-Dealer Status | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/georgia-reeve-dies-retired-educator-69-former-representative-of.html | GEORGIA REEVE DIES; RETIRED EDUCATOR, 69; Former Representative of State Department Had Conducted Teachers' Conferences. | True | Slecial to TR'E NEW YORE TS, | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chester-a-wells-welfare-aide-dead-director-of-bergen-couney-i-board.html | CHESTER A. WELLS, WELFARE AIDE, DEAD; Director of Bergen Couney i Board Since 1930 w Active in New Jersey American Legion. | True | Speeal to TK NW YOR TS. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/utilitys-earnings-put-at-4704186-net-income-of-american-water-works.html | UTILITY'S EARNINGS PUT AT $4,704,186; Net Income of American Water Works & Electric for Common Stock $1.61 a Share. $3,083,661 PROFIT IN 1935 Income Statements for Year and Other Periods Are Made by Various Companies. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/caruso-returns-as-manhattan-develops-plays-for-georgetown-but.html | Caruso Returns as Manhattan Develops Plays for Georgetown; But Savage Remains as Regular Signal Caller, Although Several Back Field Combinations Are Tried -- Jaspers Scrimmage for Two Hours Against Scrubs and Freshmen. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/failures-dip-in-4-groups-retail-insolvencies-off-sharply-compared.html | FAILURES DIP IN 4 GROUPS; Retail Insolvencies Off Sharply Compared With Last Year. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/2-new-playgrounds-will-open-today-they-will-bring-up-to-186-the.html | 2 NEW PLAYGROUNDS WILL OPEN TODAY; They Will Bring Up to 186 the Total Completed Under the La Guardia Regime. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://cv.nytimes.com/1936/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/americas-parley-worrying-europe-loss-of-influence-and-trade-to-us.html | AMERICA'S PARLEY WORRYING EUROPE; Loss of Influence and Trade to U.S. Expected to Result From Peace Conference. TRUST IN US IS STRESSED Chilean Paper Says Roosevelt Has Proved Himself to Be a Friend of Latin America. | True | By John W. Whitespecial Cable To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/noted-jockey-cleared-kurtsinger-absolved-by-grand-jury-in-death-of.html | NOTED JOCKEY CLEARED; Kurtsinger Absolved by Grand Jury in Death of Woman by Auto. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/interim-reports-required-by-sec-new-rule-provides-for-the-filing-of.html | INTERIM REPORTS REQUIRED BY SEC; New Rule Provides for the Filing of Special Data on Changes in Capital. REGISTRANTS GET FORM Added Financial Statements Not Asked -- Profit and Loss to Be Included Later. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/visitors-from-states-left-62236395-in-quebec.html | Visitors From States Left $62,236,395 in Quebec | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/felt-pads-deaden-noise-in-new-cars-advent-of-allsteel-body-forces.html | FELT PADS DEADEN NOISE IN NEW CARS; Advent of All-Steel Body Forces Extra Precaution to Prevent Rumbling. INSULATION GIVEN ALSO Johns-Manville Engineer Sees Time Near When All Autos Will Be Air-Conditioned. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/laurel-and-hardy-and-their-twins-play-slapstick-with-our-relations.html | Laurel and Hardy and Their Twins Play Slapstick With 'Our Relations,' Now at the Rialto. | True | By Frank S. Nugent | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/shock-absorbers-in-1904.html | Shock Absorbers in 1904 | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-status-sought-under-utility-act-byllesby-co-drop-control-of.html | NEW STATUS SOUGHT UNDER UTILITY ACT; Byllesby & Co. Drop Control of Common Stock Held in Standard Power and Light. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/registry-suit-up-today-sec-action-against-electric-bond-and-share.html | REGISTRY SUIT UP TODAY; SEC Action Against Electric Bond and Share in Federal Court. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/advertising-news.html | Advertising News | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/expansion-in-outlays-lg-peed-says-expenditures-for-plants-and-tools.html | EXPANSION IN OUTLAYS; L.G. Peed Says Expenditures for Plants and Tools Soar. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/yale-eleven-ends-scrimmage-work-improved-attack-is-noted-eddie.html | YALE ELEVEN ENDS SCRIMMAGE WORK; Improved Attack Is Noted -- Eddie Collins Jr. Promoted to Varsity Squad. WAGERING ON GAME EVEN Elis' Allotment of Tickets for Princeton Battle Saturday Practically Exhausted. | True | Special to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/fordham-to-start-drive-threeday-rest-over-squad-will-resume.html | FORDHAM TO START DRIVE; Three-Day Rest Over, Squad Will Resume Practice Today. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chevrolet-finds-neatness-vital-we-holler-praises-dealers-for.html | CHEVROLET FINDS NEATNESS VITAL; W.E. Holler Praises Dealers for Spurring Sales by Clean Showrooms. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/natie-brown-wins-on-points.html | Natie Brown Wins on Points | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/crowd-of-15000-sees-british-riders-take-team-title-as-horse-show.html | Crowd of 15,000 Sees British Riders Take Team Title as Horse Show Closes; BRITONS TRIUMPH AFTER 2 JUMP-OFFS Irish Are Second and U.S. Third in Military Final at Garden Horse Show. WILL GALLOP IS CHAMPION Shea Rides Mrs. Bliss's Entry to Two Titles -- 14 Blues for Miss Dodge. | True | By Henry R. Ilsley | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/spends-26000000-in-plants.html | Spends $26,000,000 in Plants | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/withdrawal-granted-by-sec.html | Withdrawal Granted by SEC | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/rules-for-slayer-of-father.html | Rules for Slayer of Father | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wages-increased-by-5-more-firms-four-steel-mills-and-a-paper-board.html | WAGES INCREASED BY 5 MORE FIRMS; Four Steel Mills and a Paper Board Company Announce Plans to Give Rises. CARNEGIE-ILLINOIS HITCH Sliding-Scale Objectors May Not Benefit, Fairless Says -- Roosevelt Praises Basis. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mary-prosser-to-make-debut.html | Mary Prosser to Make Debut | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/studebaker-official-gives-tip-to-drivers-george-d-keller-declares.html | STUDEBAKER OFFICIAL GIVES TIP TO DRIVERS; George D. Keller Declares That the Average Autoist Takes Car 'Too Casually.' | True | By Geo. D. Keller, Vice President In Charge of Sales, Studebaker Corporation | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ford-trucks-exhibited-commercial-vehicles-to-be-shown-at-the-hotel.html | FORD TRUCKS EXHIBITED; Commercial Vehicles to Be Shown at the Hotel Astor. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/yuletide-toys-held-up-500000-tons-of-japanese-products-too-late-for.html | YULETIDE TOYS HELD UP; 500,000 Tons of Japanese Products Too Late for Market. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/cars-for-1937-show-many-refinements-greater-space-for-riders-and.html | CARS FOR 1937 SHOW MANY REFINEMENTS; Greater Space for Riders and Luggage Is Combined With Ease of Control. STEEL BODIES FOR SAFETY Fleet Look Accentuated This Year -- Many Models Have More Power for Weight. NEW GEARING FOR AXLES Industry Turning to Hypoid Type -- Increased Power in Several Engines. 1937 CARS SHOW WIDE REFINEMENTS | True | By Herbert Chase, Member Society of Automotive Engineers | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/macdonald-better-after-attack.html | MacDonald Better After Attack | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wpastate-school-continues.html | WPA-State School Continues | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/four-killed-at-grade-crossing.html | Four Killed at Grade Crossing | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/big-gain-in-japans-rice-crop.html | Big Gain in Japan's Rice Crop | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/book-fair-of-wide-interest.html | Book Fair of Wide Interest | True | HENRY S. HENDRICKS. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/westchester-told-vote-order-is-void-court-says-supervisors-must.html | WESTCHESTER TOLD VOTE ORDER IS VOID; Court Says Supervisors Must Name Bipartisan Board or Act Themselves. RESTRAINT IS CONTINUED Bennett Appoints 4 as Deputies to See That Election Laws Are Complied With. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/roosevelt-orders-plane-sale-policy-foreign-countries-must-wait-two.html | ROOSEVELT ORDERS PLANE SALE POLICY; Foreign Countries Must Wait Two Years for Craft Used by Fighting Services. SECRETS THUS PROTECTED Action Followed Reports That Great Britain Was Preparing to Make Purchases Here. ROOSEVELT ORDERS PLANE SALE POLICY | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/litvinoff-honored-with-lenin-order-soviet-striking-at-rumors-of-ill.html | LITVINOFF HONORED WITH LENIN ORDER; Soviet, Striking at Rumors of Ill Will on Part of Kremlin, Confers Highest Decoration. STALIN AT THE CEREMONY Foreign Committee, Outlining His Policies, Repeats Offer of General Disarmament. | True | By Harold Denny special Cable To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/french-honor-dead-today-20-veterans-organizations-ask-politics-be.html | FRENCH HONOR DEAD TODAY; 20 Veterans' Organizations Ask Politics Be Forgotten. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/libbeyowensford-expands.html | Libbey-Owens-Ford Expands | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/hudson-8-sets-records-stock-models-sent-to-bonneville-salt-flats-in.html | HUDSON '8' SETS RECORDS; Stock Models Sent to Bonneville Salt Flats in Utah for Tests. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/princeton-freshmen-win-capture-handicap-track-meet-podesta-gains.html | PRINCETON FRESHMEN WIN; Capture Handicap Track Meet -- Podesta Gains Tennis Title. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/the-new-cars.html | THE NEW CARS | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/expands-in-long-island-city.html | Expands in Long Island City | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/-decree-nisi-in-london-another-new-play-is-muted-strings-based-on.html | ' DECREE NISI' IN LONDON; Another New Play Is 'Muted Strings,' Based on Beethoven. | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wpa-theatre-here-to-be-reorganized-greater-centralization-of-7-of.html | WPA THEATRE HERE TO BE REORGANIZED; Greater Centralization of 7 of Chief Projects Is Ordered by Regional Director. RESOURCES TO BE POOLED City Production Board Is Being Formed to Assist Barber in Selection of Plays. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/navy-to-observe-day-swanson-sends-armistice-message-to-all-ships.html | NAVY TO OBSERVE DAY; Swanson Sends Armistice Message to All Ships and Stations. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dispensary-plan-opposed.html | Dispensary Plan Opposed | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/two-boys-die-in-farm-fire.html | Two Boys Die in Farm Fire | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-code-planned-for-city-drivers-police-traffic-experts-debate.html | NEW CODE PLANNED FOR CITY DRIVERS; Police Traffic Experts Debate One-Way Avenues to Speed Up the Flow of Vehicles. PARKING RULE TIGHTENED Overhead Roads Across Town Discussed as Another Means of Loosening Congestion. | True | By Hough O'Connor | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/keystone-apple-crop-big-only-washington-and-new-york-lead-state-in.html | KEYSTONE APPLE CROP BIG; Only Washington and New York Lead State in Growing Fruit. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ghgrdiherdead-noted-as-lawyer-member-of-firm-of-john-w-daviscounsel.html | G,H.GRDIHERDEAD; NOTED AS LAWYER; Member of Firm of John W. DavisCounsel for Banks in War Loans to Allies. AIDED $1,000,000,000 ISSUE Took Part in Subway Financing and Drafting of 1913 Contracts Corporate Bond Expert. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/millions-in-rush-to-see-chevrolet-dealers-throughout-the-nation.html | MILLIONS IN RUSH TO SEE CHEVROLET; Dealers Throughout the Nation Report 125,000 Orders as New Models Go on Sale. ATTENDANCE RECORD SET Goal of 1,200,000 Sales Certain of Achievement, in View of Vice President Holler. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dutch-loan-in-big-demand-heavy-oversubscription-reported-for.html | DUTCH LOAN IN BIG DEMAND; Heavy Over-Subscription Reported for 100,000,000 Guilders of 3s. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/red-cross-drive-opened-by-mayor-160-groups-in-city-begin-canvass-to.html | RED CROSS DRIVE OPENED BY MAYOR; 160 Groups in City Begin Canvass to Raise $325,000 in 20th Roll-Call. 24 SERVICES CARRIED ON Radio Manual in Braille Among Pioneer Enterprises of the Local Chapter. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/argentine-cotton-exports-rise.html | Argentine Cotton Exports Rise | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/safety-held-chief-aim-of-modern-car-design.html | Safety Held Chief Aim Of Modern Car Design | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/it-aint-gonna-run-no-more.html | It Ain't Gonna Run No More | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chrysler-has-special-salon-in-own-building-cars-on-turntable-behind.html | Chrysler Has Special Salon in Own Building; Cars on Turntable Behind Invisible Glass | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/voted-for-civil-service-five-cities-and-one-county-adopted-system.html | VOTED FOR CIVIL SERVICE; Five Cities and One County Adopted System in Election. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/will-discuss-bridge-project.html | Will Discuss Bridge Project | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/hudson-motor-heads-got-57600-salaries-sec-announces-payments-also.html | HUDSON MOTOR HEADS GOT $57,600 SALARIES; SEC Announces Payments Also to Officers of Other Leading Corporations. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/hindus-handle-china-traffic.html | Hindus Handle China Traffic | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/loses-inflation-action-taxpayer-fails-to-stop-reserve-board-from.html | LOSES INFLATION ACTION; Taxpayer Fails to Stop Reserve Board From Issuing Money. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gas-kills-music-teacher-mrs-mary-e-mcgarry-found-dead-in-jersey.html | GAS KILLS MUSIC TEACHER; Mrs. Mary E. McGarry Found Dead in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/roosevelt-to-brave-cold-for-openair-inaugural.html | Roosevelt to Brave Cold For Open-Air Inaugural | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/del-genio-rallies-to-defeat-berger-floored-in-first-he-arises-to.html | DEL GENIO RALLIES TO DEFEAT BERGER; Floored in First, He Arises to Win Eight-Round Bout at Coliseum. 7,000 SEE HARD BATTLE Bonito Outpoints Nash in Semi- Final Six -- Julian Knocks Out Fisher in Fourth. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/grace-line-crew-joins-strike-here-141-quit-the-santa-maria-other.html | GRACE LINE CREW JOINS STRIKE HERE; 141 Quit the Santa Maria -- Other Vessels Sail Late -- Picket Is Stabbed. HAWAII SNARL CONTINUES Tourists Still Stranded in Honolulu -- Peace Nears in the Western Warehouse Row. GRACE LINE CREW JOINS STRIKE HERE | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/citizens-blamed-for-street-litter-kings-grand-jury-finds-that.html | CITIZENS BLAMED FOR STREET LITTER; Kings Grand Jury Finds That Indifference of Public Is Cause of Untidiness. EDUCATION PLAN URGED Larger Force Recommended for Sanitation Department -- Snow Removal to Be Studied. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sugar-melt-by-refiners-drops.html | Sugar Melt by Refiners Drops | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/workers-in-erb-warned-on-strike-walkout-would-disqualify-them-from.html | WORKERS IN ERB WARNED ON STRIKE; Walkout Would Disqualify Them From Civil Service in the Future, Finegan Says. UNION DENOUNCES HIM Accuses Commission President of Conducting a 'Personal Campaign of Intimidation.' | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/selfstarters-25th-birthday.html | Self-Starter's 25th Birthday | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/hours-on-board-of-trade-directors-fix-session-from-nov-16-to-24.html | HOURS ON BOARD OF TRADE; Directors Fix Session From Nov. 16 to 24, When Members Vote. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/investing-trust-may-quit-mayflower-associates-calls-for-a-vote.html | INVESTING TRUST MAY QUIT; Mayflower Associates Calls for a Vote Monday on Proposal. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/holly-sugar-pays-growers-more.html | Holly Sugar Pays Growers More | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/shining-mark.html | SHINING MARK | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-nra-is-urged-by-garment-unions-workers-in-mens-and-womens.html | NEW NRA IS URGED BY GARMENT UNIONS; Workers in Men's and Women's Clothing Industries Would Fix Hours, Wages. EMPLOYERS ARE CRITICIZED Boards of C. I. O. Units Agree to Press for Immediate Legislation as Aid to Jobless. NEW NRA IS URGED BY GARMENT UNIONS | True | By Louis Starkspecial To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/shakespeare-text-declared-garbled-dr-tannenbaum-attributes-its.html | SHAKESPEARE TEXT DECLARED GARBLED; Dr. Tannenbaum Attributes Its 'Corrupt' Spots to Errors in Reading Manuscript. COLLECTING PERIL BARED Dr. Rosenbach Warns Women of It at Book Fair -- Woollcott Tries Salesman's Role. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/miles-of-fabric-used-by-fisher.html | Miles of Fabric Used by Fisher | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/godoy-faces-test-in-ettore-tonight-south-american-heavyweight-in.html | GODOY FACES TEST IN ETTORE TONIGHT; South American Heavyweight in Ten-Round Feature Bout at Hippodrome. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/socialists-have-surplus-report-to-house-shows-campaign-outlay-2287.html | SOCIALISTS HAVE SURPLUS; Report to House Shows Campaign Outlay $2,287 Less Than Gifts. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/freighter-adrift-at-sea-jessica-breaks-towline-in-rescue-attempt.html | FREIGHTER ADRIFT AT SEA; Jessica Breaks Towline in Rescue Attempt North of Amsterdam. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/nine-seized-in-sale-of-ashcan-hats-accused-of-reconditioning.html | NINE SEIZED IN SALE OF 'ASHCAN' HATS; Accused of Reconditioning Headgear Found in Rubbish and Offering It as New. RACKET PUT AT MILLIONS Regular Trade Charges 1,200 Dozen Such Articles Are Sold to Women Here Daily. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/criminal-libel-case-dismissed.html | Criminal Libel Case Dismissed | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/150-at-movie-file-out-unaware-of-blaze-fire-in-projection-room.html | 150 AT MOVIE FILE OUT UNAWARE OF BLAZE; Fire in Projection Room Halts Show -- Operator Burned Fighting the Flames. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/restrictions-urged-on-illegal-aliens-federal-grand-jury-association.html | RESTRICTIONS URGED ON ILLEGAL ALIENS; Federal Grand Jury Association Asks President to Form Board to Study the Question. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gets-four-toiletry-accounts.html | Gets Four Toiletry Accounts | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/june-caprice-diesi-silent-film-star-she-was-presented-in-1916-by.html | JUNE CAPRICE DIES;I SILENT FILM STAR; She Was Presented in 1916 by William Fox as a Bid for Mary Pickford's Fans. WON PRAISE IN FIRST ROLE iShe Noung, Pretty, Was Termed Graceful, Petite' -- Appeared Also in Pathe Productions. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/21st-lawyer-held-in-chasing-inquiry-af-mcgrath-reputed-to-have.html | 21ST LAWYER HELD IN CHASING INQUIRY; A.F. McGrath, Reputed to Have Largest Maritime Negligence Practice, Is Arrested RELEASED IN BAIL OF $100 Accused of Employing 'Runner' -- Special Room Set Aside for Trials Beginning Nov. 18. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/cuts-rail-rate-for-scrap-icc-lets-roads-ask-323-a-ton-albany-to.html | CUTS RAIL RATE FOR SCRAP; I.C.C. Lets Roads Ask $3.23 a Ton, Albany to Buffalo, in Summer | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/stocks-in-london-paris-and-berlin-oils-lead-a-strong-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Oils Lead a Strong English Market Upward -- Speculators Send Silver Up Again. GERMAN LIST IS INACTIVE French Common Stocks Rise to End at the Top as Rentes Continue to Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/the-wr-biggses-are-dinner-hosts-they-entertain-for-margaret.html | THE W.R. BIGGSES ARE DINNER HOSTS; They Entertain for Margaret Clark-MacMillin, Who Is to Be Married Nov. 20. BROR DAHLBERGS HONORED Mr. and Mrs. Boyd Watson, Paul Franks and Mrs. Harry N. French Have Guests. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/tea-honors-committees-mrs-donn-barber-is-hostess-to-groups-aiding.html | TEA HONORS COMMITTEES; Mrs. Donn Barber Is Hostess to Groups Aiding Dec. 2 Benefit. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chileans-hail-roosevelt.html | Chileans Hail Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/danzig-nazis-lose-support-of-berlin-polish-protest-brings-pledge.html | DANZIG NAZIS LOSE SUPPORT OF BERLIN; Polish Protest Brings Pledge From Germany to Abide by Non-Aggression Treaty. WAR THREAT IS LESSENED Smigly-Rydz Gets Pilsudski's Baton at Impressive Ceremony at Warsaw Castle. | True | By Augurwireless To the New York Times. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/food-group-to-seek-ban-on-loss-leaders-grocery-manufacturers-plan.html | FOOD GROUP TO SEEK BAN ON LOSS LEADERS; Grocery Manufacturers Plan to Present 'Model Statute' to State Legislatures. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/store-defers-dividend.html | Store Defers Dividend | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/pension-plan-limited-by-general-electric-new-employes-will-be.html | PENSION PLAN LIMITED BY GENERAL ELECTRIC; New Employes Will Be Covered Only by Federal Act for First $3,000 in Pay. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/old-autos-in-race-oldfield-winner-barney-drives-1909-mercer-as.html | OLD AUTOS IN RACE; OLDFIELD 'WINNER'; Barney Drives 1909 Mercer as Publicity 'Stunt' for the Annual Motor-Car Show. COSTUMES OF 1900'S USED Models Cling to Wide-Brimmed Hats as Strong Wind Tries to Blow Them Away. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/charles-b-conley.html | CHARLES B. CONLEY | True | I Special to T NEW Zo TZStES. I | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wide-gains-noted-in-highway-safety-20-billion-added-carmiles-in.html | WIDE GAINS NOTED IN HIGHWAY SAFETY; 20 Billion Added Car-Miles in 1936, Accidents Down to the 1935 Record. RESULT OF UNIFIED WORK First Fruits of Long-Time Plan to Solve the Vital Problem of Modern Motor Traffic. | True | By Paul G. Hoffman, Chairman, Safety-Traffic Committee A.ma., President Studebaker Corporation | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/baltimore-pickets-active.html | Baltimore Pickets Active | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/marion-barber-stahl-member-of-new-york-law-firm-was-a-former.html | MARION BARBER STAHL; Member of New York Law Firm Was a Former Chicagoan. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/france-is-accused-of-helping-madrid-paris-reporter-alleges-that.html | FRANCE IS ACCUSED OF HELPING MADRID; Paris Reporter Alleges That Ministry Gave Permits for Shipping War Supplies. SENATE INQUIRY IS LIKELY Arms Depots Have Been Found, but Breach of Pledges by Government Is Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/at-the-miami-theatre.html | At the Miami Theatre | True | H.T.S. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/apartment-units-to-be-remodeled-english-investing-group-will-alter.html | APARTMENT UNITS TO BE REMODELED; English Investing Group Will Alter Six-Story Structure in East Sixtieth Street. PROJECT IN EAST 25TH ST. Operator Gets Building for 75 Families at Thayer Street and Sherman Avenue. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/many-luncheons-given-hostesses-entertain-at-fashion-revue-to-aid.html | MANY LUNCHEONS GIVEN; Hostesses Entertain at Fashion Revue to Aid Yorkville Cause. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wheat-men-seek-crop-insurance-great-plains-states-group-appeals-to.html | WHEAT MEN SEEK CROP INSURANCE; Great Plains States Group Appeals to Wallace to Support Plan on 1937 Harvest. CONTROL IDEA IS APPROVED Latter Program on Production Curbs Is Defended From Within the AAA Ranks. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/streamlined-cars-gain-public-favor-survey-shows-market-rise-in.html | STREAMLINED CARS GAIN PUBLIC FAVOR; Survey Shows Market Rise in Motorists' Approval of Modern Auto Designs. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/nurses-fund-at-144632-workers-groups-report-gifts-to-aid-henry.html | NURSES FUND AT $144,632; Workers' Groups Report Gifts to Aid Henry Street Service. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/army-points-for-notre-dame-game-with-high-hopes-despite-lack-of.html | Army Points for Notre Dame Game With High Hopes Despite Lack of Reserves; MATHER AND KOBES TO START FOR ARMY In First Season (on Varsity, Both Replace Line Veterans for Notre Dame Game. RESERVES REAL PROBLEM Ill and Injured Men Deplete Squad -- Hartline at Center Instead of Howell. | True | By Allison Danzigspecial To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/german-offering-nov-30-conversion-office-files-details-for-65000000.html | GERMAN OFFERING NOV. 30; Conversion Office Files Details for $65,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/te-lawrence-notes-bring-500-in-london-one-letter-speaking-of-kings.html | T.E. LAWRENCE NOTES BRING $500 IN LONDON; One Letter, Speaking of Kings and Premiers, Says He 'Made 'Em and Played With 'Em.' | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/jockey-dabson-scores-with-grand-duke-in-southern-handicap-at.html | Jockey Dabson Scores With Grand Duke in Southern Handicap at Baltimore; GRAND DUKE BEATS BILLY BEE IN DRIVE Mrs. Denemark's Racer First by Length and a Half -- Sgt. Byrne Third at Pimlico. SNOBBY SCAMP TRIUMPHS Defeats Favored Iron Ore in Heiser Memorial -- Duel Is Victor for Jacobs. | True | By Bryan Fieldspecial To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/kraschel-gaining-in-iowa-vote-count-with-77-of-states-99-counties.html | KRASCHEL GAINING IN IOWA VOTE COUNT; With 77 of State's 99 Counties Tabulated for Governor, Democrat Leads by 2,380. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/spring-sweater-prices-delayed.html | Spring Sweater Prices Delayed | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/lundeen-appeals-to-liberals.html | Lundeen Appeals to 'Liberals' | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/stock-ruling-reversed-supreme-court-in-wilson-co-suit-upholds.html | STOCK RULING REVERSED; Supreme Court, in Wilson & Co. Suit, Upholds Shareholders. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/bazaar-for-convent-lists-bridge-party-many-tables-reserved-for.html | BAZAAR FOR CONVENT LISTS BRIDGE PARTY; Many Tables Reserved for Event at Plaza Tomorrow -- Tea Room to Be Feature. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/stokowski-brings-new-work-to-town-directs-philadelphia-ensemble-at.html | STOKOWSKI BRINGS NEW WORK TO TOWN; Directs Philadelphia Ensemble at Carnegie Hall in Rachmaninoff Item. MUSIC OF SOMBER TONE Third Symphony in A Minor Has Broad Slavic Melodies and Simple Instrumentation. | True | By Olin Downes | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/lords-to-consider-mercy-deaths-soon-bill-to-be-debated-next-month.html | LORDS TO CONSIDER MERCY DEATHS SOON; Bill to Be Debated Next Month -- Catholics Oppose Measure as Some Clergymen Back It. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/woman-mariner-hurt-in-fall.html | Woman Mariner Hurt in Fall | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/religion-extolled-as-health-factor-it-saves-more-persons-from.html | RELIGION EXTOLLED AS HEALTH FACTOR; It Saves More Persons From Social Disease Than Anything Else, Dr. Stokes Declares. BIRTH CONTROL CRITICIZED Dangers Inherent in It Must Not Be Overlooked, Dr. Kosmak Tells Clubwomen. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mrs-daniel-s-mcarthy.html | MRS, DANIEL. S. M'CARTHY | True | Special to T llw YoK Tr,[zs. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/moon-to-wear-a-veil-it-will-pass-through-the-penumbra-on-night-of.html | MOON TO WEAR A VEIL; It Will Pass Through the Penumbra on Night of Dec. 27. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/24000000-is-loosened-restrictions-removed-on-savings-by-youngstown.html | $24,000,000 IS LOOSENED; Restrictions Removed on Savings by Youngstown Institution. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/fenders-and-front-a-unit.html | Fenders and Front a Unit | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mcoy-reviews-old-69th-8000-persons-attend-regimental-ceremony-at.html | M'COY REVIEWS OLD 69TH; 8,000 Persons Attend Regimental Ceremony at Armory. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/spanish-costumes-to-be-shown.html | Spanish Costumes to Be Shown | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/child-to-k-f-sinipsons-father-is-chairman-of-new-york-county.html | CHILD TO K. F. SINIPSONS; Father is Chairman of New York County Republican Committee. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/strewl-case-is-postponed.html | Strewl Case Is Postponed | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/miss-elfrida-smith-bride-in-bermuda-she-is-married-in-christ-church.html | MISS ELFRIDA SMITH BRIDE IN BERMUDA; ' She' Is Married in Christ Church, Warwick, to George Ervin Wardman of New York. SISTER IS MAID OF HONOR Kenneth Fawcett Acts as Best Man -- Bridegroom's Late Father Former Editor. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/brooklyn-group-meets-junior-membership-of-womans-club-holds.html | BROOKLYN GROUP MEETS; Junior Membership of Woman's Club Holds Luncheon. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/nazi-order-affects-10-journalists-here-head-of-foreign-press.html | NAZI ORDER AFFECTS 10 JOURNALISTS HERE; Head of Foreign Press Correspondents Regrets Germans Will Be Forced to Resign. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/autocrash-burns-kill-woman.html | Auto-Crash Burns Kill Woman | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/troth-announced-of-helen-dolier-morristown-girl-a-debutante-of-1932.html | TROTH ANNOUNCED OF HELEN D'OLIER; Morristown Girl, a Debutante of 1932, Will Be Married to Edward Esty Stowell. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/aldermen-ask-curb-on-subway-bundles-board-adopts-a-resolution.html | ALDERMEN ASK CURB ON SUBWAY BUNDLES; Board Adopts a Resolution Calling on Transportation Authority to Act. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/villages-of-death-lie-outside-madrid-those-not-razed-by-fire-and.html | VILLAGES OF DEATH LIE OUTSIDE MADRID; Those Not Razed by Fire and Shells Have Been Pillaged and Completely Deserted. FOREIGN TROOPS ARE SEEN Germans and Italians Openly Help Rebels -- Moor Shows Pride in Killing of 'Reds.' | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/speed-truck-wins-favor-wide-market-predicted-for-new-reo-halfton.html | SPEED TRUCK WINS FAVOR; Wide Market Predicted for New Reo Half-Ton Model. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dirty-plugs-waste-gas.html | Dirty Plugs Waste Gas | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mrs-jacobs-left-big-charity-funds-episcopal-church-in-maryland-and.html | MRS. JACOBS LEFT BIG CHARITY FUNDS; Episcopal Church in Maryland and Children's Surgical Aid Are Beneficiaries. ESTATE WORTH $3,500,000 Will Filed in Baltimore Provides Annuity for Husband and Gifts to Relatives and Friends. | True | Special to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/policeman-dies-after-fall.html | Policeman Dies After Fall | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/need-for-fair-port-is-held-unproved-war-department-grants-30-days.html | NEED FOR FAIR PORT IS HELD UNPROVED; War Department Grants 30 Days to Advocates of Deep Channel to Submit Figures. WHALEN BACKS PROPOSAL Colonel Daley Asks Estimates on Expected Increase in Commerce at Flushing. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/epidemic-of-fires-leads-to-arrest-police-say-paterson-man-admits.html | EPIDEMIC OF FIRES LEADS TO ARREST; Police Say Paterson Man Admits Setting Blazes, One of Which Caused Death. TOTAL DAMAGE $10,000 Jobless Waiter, Trapped After 5 Morning Fires Are Reported, Faces Murder, Arson Charges. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-jersey-zinc-increases-profits-183-a-share-is-earned-in-nine.html | NEW JERSEY ZINC INCREASES PROFITS; $1.83 a Share Is Earned in Nine Months, Against $1.70 in the 1935 Period. GAINS BY MANY CONCERNS Reports Made by Corporations in Various Lines in Wide Areas, With Comparisons. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/article-1-no-title.html | Article 1 — No Title | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/roosevelt-praises-scale-basis.html | Roosevelt Praises Scale Basis | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/equipment-field-stresses-safety-luxury-items-also-on-display-as.html | EQUIPMENT FIELD STRESSES SAFETY; Luxury Items Also on Display as Accessory Makers Open at Automobile Show. ' GADGETS' GET ATTENTION Exhibits Range From Lace Cover for Steering Wheel to New Type of Spark Plug. | True | By John T. Vogel | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wins-canadian-book-prize.html | Wins Canadian Book Prize | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/arthur-taylor-served-the-fifth-avenue-bank-of-new-york-for-half-a.html | ARTHUR TAYLOR; Served the Fifth Avenue Bank of New York for Half a Century. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-plays-for-syracuse-team-also-works-on-defense-in-snow-injured.html | NEW PLAYS FOR SYRACUSE; Team Also Works on Defense in Snow -- Injured Players Back. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/woman-shot-dead-hurled-from-auto-body-of-drug-store-clerk-28-with-5.html | WOMAN SHOT DEAD, HURLED FROM AUTO; Body of Drug Store Clerk, 28, With 5 Bullet Wounds, Found on Outskirts of Red Bank. MISSING HUSBAND HUNTED Police Learn Printer and Wife Had Parted a Week Ago After Quarrels Over Jealousies. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-willys-price-is-lowest-in-show-company-seeking-to-return-to-a.html | NEW WILLYS PRICE IS LOWEST IN SHOW; Company Seeking to Return to a Volume Production, W.M. Canaday Explains. ASSETS PUT AT $14,000,000 Contracts Already Call for 50,000 Autos, He Says -- Plant Costs Reduced. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/6000-see-picasso-exhibition.html | 6,000 See Picasso Exhibition | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/taxes-on-gasoline-789000000-in-year-total-for-1935-includes-the.html | TAXES ON GASOLINE $789,000,000 IN YEAR; Total for 1935 Includes the Levies of All States and Federal Government. USE OF FUNDS CRITICIZED Diversion for Purposes Other Than Building New Roads Brings Many Protests. | True | By John W. Worthing | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/robert-takes-mat-bout-pins-rudy-dusek-in-3013-at-the-st-nicholas.html | ROBERT TAKES MAT BOUT; Pins Rudy Dusek in 30:13 at the St. Nicholas -- Ruby Wins. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/joins-fight-on-railroads-master-truckmen-file-own-suit-to-bar-free.html | JOINS FIGHT ON RAILROADS; Master Truckmen File Own Suit to Bar Free Deliveries. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/financial-markets-stocks-irregular-in-smaller-trading-treasury.html | FINANCIAL MARKETS; Stocks Irregular in Smaller Trading, Treasury Bonds at New High Records -- Commodities Decline. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/group-is-selected-in-drive-for-fund-membership-committee-to-seek.html | GROUP IS SELECTED IN DRIVE FOR FUND; Membership Committee to Seek Annual Subsidies to Aid Needy Musicians. CORPS OF 200 IS SOUGHT Several Large Benefits During Winter Planned by Mrs. Vincent Astor. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/jamaican-legislature-opens.html | Jamaican Legislature Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/clubs-saved-320000-by-pga-architect-tillinghast-found-expenses-for.html | CLUBS SAVED $320,000 BY P.G.A. ARCHITECT; Tillinghast Found Expenses for Unnecessary Sand Traps Alone Totaled $185,675 Yearly. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/administration-of-psal-activities-is-taken-over-by-board-of.html | Administration of P.S.A.L. Activities Is Taken Over by Board of Education; EDUCATION BOARD TO DIRECT P.S.A.L. Control of Athletic League Is Taken Over After Being in Private Hands 33 Years. NEW GROUP IS ORGANIZED Turner Heads Directorate to Administer Activities -- Old Leaders Are Praised. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/standard-oils-4500000-bonus.html | Standard Oil's $4,500,000 Bonus | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/madrid-a-mixture-of-old-and-modern-city-chosen-by-philip-ii-for-its.html | MADRID A MIXTURE OF OLD AND MODERN; City Chosen by Philip II for Its Location in Spain Is of Sprawling Design. HAS A FEW HIGH BUILDINGS Art Treasures Are in Prado Museum -- American Interests There Are Large. | True | By Frank L. Kluckhohn | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/trailer-makers-seek-to-organize-industry-feels-it-now-has-grown-to.html | TRAILER MAKERS SEEK TO ORGANIZE; Industry Feels it Now has Grown to Extent That It Needs Concerted Aims. GROUP STARTS IN ILLINOIS Incorporators Issue Call to All Manufacturers to Meet in Chicago Nov. 19. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/changes-in-armistice-day.html | CHANGES IN ARMISTICE DAY | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/difficulties-of-americans-ended-with-new-corporation-in-control.html | Difficulties of Americans Ended With New Corporation in Control; Dwyer, Former Head of Hockey Club, Is Named as a Director, With Calder President -- Red Dutton to Remain as Team's Manager -- Six Opens Home Season Tomorrow Night. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/finds-11-typewriters-in-creek.html | Finds 11 Typewriters in Creek | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/i-hiram-f-relyea.html | I HIRAM F. RELYEA | True | I I Special to T Iq,w oR TLn. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/trial-of-brokers-interrupted.html | Trial of Brokers Interrupted | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/carruthers-is-chosen-ohio-man-named-a-director-of-the-american.html | CARRUTHERS IS CHOSEN; Ohio Man Named a Director of the American Kennel Club. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/elizabeth-women-win-class-b-team-beats-short-hills-in-new-jersey.html | ELIZABETH WOMEN WIN; Class B Team Beats Short Hills in New Jersey Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/paris-stocks-rise-as-rentes-fall.html | Paris Stocks Rise as Rentes Fall | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/rev-john-elwy-lloyd-of-brooklyn-is-dead-retired-clergyman-had.html | REV. JOHN ELWY LLOYD OF BROOKLYN IS DEAD; Retired Clergyman Had Served the Dutch Reformed Church in Flatbush 15 Years. | True | 8pecla! to Tr i'nw' Yon TS. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/restore-revue-skit-on-mrs-roosevelt-philadelphia-mayor-and.html | RESTORE REVUE SKIT ON MRS. ROOSEVELT; Philadelphia Mayor and Producers of 'New Faces' Agree on Changes in Gestures. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/boy-16-dies-in-fire-trying-to-save-cat-pet-rescued-by-firemens-dog.html | BOY, 16, DIES IN FIRE TRYING TO SAVE CAT; Pet Rescued by Firemen's Dog After Young Victim Is Found on Stairway of Home. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/nicaragua-plans-a-hospital.html | Nicaragua Plans a Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/29000-children-aided-hodson-says-care-of-needy-cost-city-8000000-in.html | 29,000 CHILDREN AIDED; Hodson Says Care of Needy Cost City $8,000,000 in Year. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/book-sale-brings-14730.html | Book Sale Brings $14,730 | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/oil-men-analyze-progress-in-year-at-byles-institute-head-sees-five.html | OIL MEN ANALYZE PROGRESS IN YEAR; A.T. Byles, Institute Head, Sees Five Factors Responsible for Gains in Industry. WARNS OF PAST MISTAKES' Wasteful Production Assailed and 6-State Compact Praised -- 13 Directors Elected. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/to-sell-grahampaige-kelly-motors-inc-named-agent-for-metropolitan.html | TO SELL GRAHAM-PAIGE; Kelly Motors, Inc., Named Agent for Metropolitan Area. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mrs-hw-taft-to-give-tea.html | Mrs. H.W. Taft to Give Tea | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/woman-ill-ends-life-by-leap.html | Woman, Ill, Ends Life by Leap | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/holdup-man-shot-in-east-side-chase-he-and-companion-arrested-after.html | HOLD-UP MAN SHOT IN EAST SIDE CHASE; He and Companion Arrested After Pistol Battle With the Police in Grand Street. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/join-red-cross-president-urges-statement-asserts-return-of.html | JOIN RED CROSS, PRESIDENT URGES; Statement Asserts 'Return of Prosperity Brings With It Added Responsibility.' DISASTER RELIEF PRAISED Greater the Membership the Better Nation Will Be, Roosevelt Declares. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/business-world.html | Business World | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/motorcar-design-can-cut-hazards-risks-left-in-construction-of-some.html | MOTOR-CAR DESIGN CAN CUT HAZARDS; Risks Left in Construction of Some Machines Are Absent in Others. IMPROVEMENT IS NOTICED Non-Shatterable Glass, Driver Height, Among Many Factors That Make for Safety. | True | By Harold F. Hammond National Bureau of Casualty and Surety Underwriters | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/will-lecture-on-motive-power.html | Will Lecture on Motive Power | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/union-back-kept-idle.html | Union Back Kept Idle | True | Special to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/survey-of-handicapped-urged.html | Survey of Handicapped Urged | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chicago-fetes-dr-dafoe-grain-pits-halt-business-to-greet-dionne.html | CHICAGO FETES DR. DAFOE; Grain Pits Halt Business to Greet Dionne Babies' Physician. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/suffern-hospital-asks-150000.html | Suffern Hospital Asks $150,000 | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/with-insurance-group-25-years.html | With Insurance Group 25 Years | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/freed-in-manslaughter-case.html | Freed in Manslaughter Case | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/storks-held-unfair-cargo.html | Storks Held 'Unfair Cargo' | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/erb-wins-fraud-suit-gets-341-judgment-against-a-couple-in-the-bronx.html | ERB WINS FRAUD SUIT; Gets $341 Judgment Against a Couple In the Bronx. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/crops-in-october-made-gain-of-2-federal-reporting-board-says-mild.html | CROPS IN OCTOBER MADE GAIN OF 2%; Federal Reporting Board Says Mild Weather Aided the Late Growing Staples. YIELD ON CORN IS LIFTED But in Face of Improvement Over September Harvest Will Be Very Disappointing. CROPS IN OCTOBER MADE GAIN OF 2% | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chevrolet-breakfast-today.html | Chevrolet Breakfast Today | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/venezuelan-oil-output-rising.html | Venezuelan Oil Output Rising | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/decline-continues-in-cotton-prices-large-crop-estimate-still-the.html | DECLINE CONTINUES IN COTTON PRICES; Large Crop Estimate Still the Main Factor in Drop of 10 to 13 Points. FOREIGN DEMAND SLOWER | True | Some Selling Due to Reports That Growers Were Advised to Liquidate Holdings. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/improvement-in-syracuse-eleven-prompts-columbia-to-prepare-for.html | Improvement in Syracuse Eleven Prompts Columbia to Prepare for Struggle; COLUMBIA'S SQUAD IN LONG SESSION Dummy Scrimmage Enables Lions to Plan Defense for Syracuse Game. LUCKMAN MAY NOT PLAY Sophomore Star Will Be Used Only if Team Is Pressed -- Rival's Improvement Seen. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/miss-perkins-hails-gain-in-labor-laws-credit-federal-cooperation.html | MISS PERKINS HAILS GAIN IN LABOR LAWS; Credit Federal Cooperation for Series of Measures Adopted by States. HOME WORK IS ASSAILED Miss Miller at Conference in Capital Calls It a Menace -- Child Amendment Urged. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/thrift-shop-to-open-for-sale-tomorrow-hostesses-listed-for-the.html | THRIFT SHOP TO OPEN FOR SALE TOMORROW; Hostesses Listed for the Event Arranged to Support Irvington House. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/racket-indictment-stands.html | Racket Indictment Stands | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/welds-instead-of-rivets.html | Welds Instead of Rivets | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/three-homes-bombed-in-akron-rubber-row-no-one-is-injured-though.html | THREE HOMES BOMBED IN AKRON RUBBER ROW; No One Is Injured, Though Windows Are Shattered -- Warning Notes Found. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/colgate-tries-aerials.html | Colgate Tries Aerials | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/pitt-entrains-today-panthers-due-in-lincoln-saturday-for-game-with.html | PITT ENTRAINS TODAY; Panthers Due in Lincoln Saturday for Game With Nebraska. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/the-olympic-controversy-mr-jahncke-feels-that-committees-report.html | THE OLYMPIC CONTROVERSY; Mr. Jahncke Feels That Committee's Report Supports His Stand. | True | ERNEST LEE JAHNCKE. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/reich-navy-plans-35000ton-craft-germany-reveals-battleship-of-a.html | REICH NAVY PLANS 35,000-TON CRAFT; Germany Reveals Battleship of a Record Size for Her Will Replace Old Vessel. SUBMARINE LIST GROWS First Aircraft Carrier Will Be 19,250 Tons -- 'Pocket' Type to Shift Toward Cruisers. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chevigny-to-retire-as-coach-of-texas-under-fire-because-of-defeats.html | CHEVIGNY TO RETIRE AS COACH OF TEXAS; Under Fire Because of Defeats, Football Mentor Says He Will Not Try to Renew Contract. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/the-electoral-college-applying-pr-system-viewed-as-providing-fairer.html | THE ELECTORAL COLLEGE; Applying 'P.R.' System Viewed as Providing Fairer Method of Election. | True | CARLETON BROWN. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/large-suites-rented-in-east-side-houses-brokers-sign-up-tenants-for.html | LARGE SUITES RENTED IN EAST SIDE HOUSES; Brokers Sign Up Tenants for Apartments in Buildings on Fifth and Park Avenues. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/rebel-general-tells-of-resistance.html | Rebel General Tells of Resistance | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/rail-officials-promoted.html | Rail Officials Promoted | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/leahy-will-direct-naval-operations-he-is-appointed-to-succeed.html | LEAHY WILL DIRECT NAVAL OPERATIONS; He Is Appointed to Succeed Admiral Standley When Latter Retires Jan. 1. HOLCOMB TO HEAD MARINES He Will Replace General Russell -- Swanson Shifts Other Officers in High Commands. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ends-stigma-of-deserter-shell-victim-wins-honorable-discharge-bonus.html | ENDS STIGMA OF DESERTER; Shell Victim Wins Honorable Discharge, Bonus and Compensation. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/truckers-aiding-in-road-reforms-commercial-operators-join-in.html | TRUCKERS AIDING IN ROAD REFORMS; Commercial Operators Join in Efforts to Improve the Highways of Nation. FIND PREJUDICE PASSING Riding Public No Longer Sees Them as Menace to Traffic, B.C. Watson Declares. | True | By Barron C. Watson | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/weekend-at-hippodrome-operas-aida-rigoletto-and-carmen-to-be-given.html | WEEK-END AT HIPPODROME; Operas 'Aida,' 'Rigoletto' and 'Carmen' to Be Given in Order. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sec-calls-two-hearings-to-hear-pleas-of-st-louis-car-and-hamilton.html | SEC CALLS TWO HEARINGS; To Hear Pleas of St. Louis Car and Hamilton Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/simpson-query-ignored-commons-silent-as-laborite-tries-to-introduce.html | SIMPSON QUERY IGNORED; Commons Silent as Laborite Tries to Introduce Rumors. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/saves-man-9-12-years-in-prison.html | Saves Man 9 1/2 Years in Prison | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/girls-4000-lark-lasts-only-a-day-runaways-11-and-12-found-by-police.html | GIRLS' $4,000 LARK LASTS ONLY A DAY; Runaways, 11 and 12, Found by Police With All but $320 of Money Taken From Home. BOUGHT PLENTY OF FINERY Shopped, Saw Movie and Slept in Hallway, Thinking About Trip to Hollywood. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/fred-f-wright-dies-executive-on-coast-former-general-sales-manager.html | FRED F. WRIGHT DIES; EXECUTIVE ON COAST; Former General Sales Manager for Underwood Elliott Fisher Company in This City. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/500-students-to-attend-special-train-to-bring-notre-dame-crowd-to.html | 500 STUDENTS TO ATTEND; Special Train to Bring Notre Dame Crowd to New York. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/crucial-jersey-vote-is-put-up-to-court-cape-may-board-is-restrained.html | CRUCIAL JERSEY VOTE IS PUT UP TO COURT; Cape May Board Is Restrained From Certifying Election of Hunt to State Senate. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/grace-liner-hit-in-havana.html | Grace Liner Hit in Havana | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/roosevelt-thanks-justo.html | Roosevelt Thanks Justo | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/-dressing-up-of-autos-increased-by-owners.html | ' Dressing Up' of Autos Increased by Owners | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/science-tonights-topic-of-book-fair-speakers.html | Science Tonight's Topic Of Book Fair Speakers | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/37-are-arrested-at-office-of-wpa-demand-somervell-hear-their-plea.html | 37 ARE ARRESTED AT OFFICE OF WPA; Demand Somervell Hear Their Plea for Teaching Jobs and Refuse to Leave. FREED AFTER A LECTURE Magistrate Dreyer Counsels Them on How to Present Their Case to Administrator. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-ford-models-are-put-on-display-lincolnzephyr-and-custombuilt.html | NEW FORD MODELS ARE PUT ON DISPLAY; Lincoln-Zephyr and Custom-Built Cars Also Exhibited at Independent Show. NEW FORD MODELS ARE PUT ON DISPLAY | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mrs-samuel-c-shaw-exjudges-wife-dies-reddlng-ridge-conn-woman-was-a.html | MRS. SAMUEL C. SHAW, EX-JUDGE'S WIFE, DIES; Reddlng Ridge, Conn., Woman Was a Civic and Political Leader -- Aided Education. | True | Special to TH N-W YO TS. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/waterway-hearings-set-international-commission-will-start-sessions.html | WATERWAY HEARINGS SET; International Commission Will Start Sessions Nov. 19. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/one-held-2-freed-in-shooting.html | One Held, 2 Freed in Shooting | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gasoline-revenue-drops-elimination-of-emergency-tax-cuts.html | GASOLINE REVENUE DROPS; Elimination of Emergency Tax Cuts Collections in State. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/reich-jobless-increase-rise-of-40000-in-october-is-the-first-gain.html | REICH JOBLESS INCREASE; Rise of 40,000 in October Is the First Gain Since February. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/safe-driving-defined-news-of-safest-motorists-in-the-nation-were.html | SAFE DRIVING DEFINED; News of Safest Motorists in the Nation Were Given Here. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/investment-trusts-need-more-control-lehman-firm-holds-new-york.html | INVESTMENT TRUSTS NEED MORE CONTROL, LEHMAN FIRM HOLDS; New York Banking House Advises SEC That Wider Curbs Are Desirable. OFFERS 12-POINT PROGRAM Publicity of Transactions Is Stressed -- Cooperation of Companies Felt Assured. INVESTMENT TRUSTS NEED MORE CONTROL | True | Special to THE NEW YORK TIMES. | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wpa-study-film-shown-grownups-at-school-depicts-the-work-of-classes.html | WPA STUDY FILM SHOWN; ' Grown-Ups at School' Depicts the Work of Classes Here. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/sugar-share-exchanges-urged.html | Sugar Share Exchanges Urged | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/john-carrolls-recital-american-baritone-heard-by-large-audience-at.html | JOHN CARROLL'S RECITAL; American Baritone Heard by Large Audience at Town Hall. | True | I.S. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mortgage-frauds-charged-in-2-trials-judge-holds-court-late-to-get.html | MORTGAGE FRAUDS CHARGED IN 2 TRIALS; Judge Holds Court Late to Get Jury for 3 -- Company and 8 Ex-Officers in Federal Case. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/daily-oil-output-declines-in-week-total-of-2973800-barrels-is-drop.html | DAILY OIL OUTPUT DECLINES IN WEEK; Total of 2,973,800 Barrels Is Drop of 69,700, but 103,500 Ahead of Bureau Estimate. MOTOR FUEL STOCKS OFF Imports and Receipts in Bond Average 165,857 Daily, Against 117,714. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/to-sail-soon-for-us-mussolinis-daughter-countess-ciano-will-visit.html | TO SAIL SOON FOR U.S.; Mussolini's Daughter, Countess Ciano, Will Visit New York. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ccc-youth-ordered-to-prison.html | CCC Youth Ordered to Prison | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/japans-army-cuts-reform-projects-softens-demands-for-changes-in.html | JAPAN'S ARMY CUTS REFORM PROJECTS; Softens Demands for Changes in Government as Political Circles Show Displeasure. DICTATORSHIPS ASSAILED Ex-Premier Wakatsuki Warns Nation Against Yielding of Any of Its Liberties. | True | By Hugh Byaswireless To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/perry-as-a-pro.html | PERRY AS A "PRO" | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/good-mexican-roads-seen-as-widening-auto-tours.html | Good Mexican Roads Seen As Widening Auto Tours | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/the-subway-shuttle.html | The Subway Shuttle | True | E.W. ESTES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/15-dealers-file-suit-to-upset-milk-law-they-contend-control-act-is.html | 15 DEALERS FILE SUIT TO UPSET MILK LAW; They Contend Control Act Is Invasion of Rights and Say Emergency Has Passed. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/tribute-to-a-bridge-builder.html | Tribute to a Bridge Builder | True | CASS GILBERT Jr. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/dr-andrew-macfarlane-albany-physician-was-first-to-use-antitoxin-in.html | DR. ANDREW MACFARLANE; Albany Physician Was First to Use Antitoxin in Capital. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/buys-big-plane-motors-twa-places-order-for-41-new-1220-hp-wright.html | BUYS BIG PLANE MOTORS; TWA Places Order for 41 New 1,220 H.P. Wright Engines. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-rearaxle-design-held-important-change.html | New Rear-Axle Design Held Important Change | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/noises-are-absorbed-by-turrettop-body-unisteel-structure-reported.html | NOISES ARE ABSORBED BY TURRET-TOP BODY; ' Unisteel' Structure Reported by Fisher Research Chief as 'Quietest Ever Developed.' | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/armynavy-game-sellout-101519-seats-gone-warning-to-ticket-scalpers.html | ARMY-NAVY GAME SELLOUT; 101,519 Seats Gone -- Warning to Ticket Scalpers Is Issued. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/clergymen-attend-thirkield-rites-four-ministers-take-part-in.html | CLERGYMEN ATTEND THIRKIELD RITES; Four Ministers Take Part in Funeral for the Methodist Episcopal Bishop. HIS FAVORITE HYMNS READ Bishop Welch Eulogizes Him for Sensitiveness to Beauty and Compassion for Needy. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gomer-beats-casanova-gains-10round-decision-in-bout-at-the-broadway.html | GOMER BEATS CASANOVA; Gains 10-Round Decision in Bout at the Broadway Arena. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/beach-wells.html | Beach -- Wells | True | Special to THE Nv.W YOaK TEZS. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/to-dissolve-subsidiaries-national-supply-company-aims-to-save-a-lot.html | TO DISSOLVE SUBSIDIARIES; National Supply Company Aims to Save a Lot in Taxes. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/the-old-roman.html | THE OLD ROMAN | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/74-princetonians-sing-in-glee-club-group-to-give-first-of-seven.html | 74 PRINCETONIANS SING IN GLEE CLUB; Group to Give First of Seven Concerts Friday in Joint Recital With Yale. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/mrs-fred-alispaw-circus-woman-noted-for-daring-acts-teaming-lions.html | MRS. FRED ALISPAW; ' Circus Woman Noted for Daring Acts Teaming Lions and Tigers. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/upstate-gardener-found-shot.html | Up-State Gardener Found Shot | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/louis-gustave-binger-once-governor-of-french-colony-of-ivory-coast.html | LOUIS GUSTAVE BINGER; Once Governor of French Colony of Ivory Coast in Africa. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/bond-offerings-by-municipalities-syracuse-ny-to-award-new-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Syracuse, N.Y., to Award New Issue of $1,300,000 of Debt Certificates on Friday. JOHNSTOWN, PA., 3 1/4s SOLD Group Headed by Bancamerica Blair Wins $593,000 of School Securities. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gold-output-sets-record-canadas-production-in-september-worth.html | GOLD OUTPUT SETS RECORD; Canada's Production in September Worth $11,575,392. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ten-rules-for-conserving-gasoline-in-cars-are-listed-by-pontiac.html | Ten Rules for Conserving Gasoline in Cars Are Listed by Pontiac Service Manager | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/lets-buses-run-to-miami-icc-overrules-objections-to-pan-americans.html | LETS BUSES RUN TO MIAMI; I.C.C. Overrules Objections to Pan American's Line From This City. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/long-island-is-beaten.html | Long Island Is Beaten | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/new-base-prices-on-ford-8s-listed-fourdoor-sedans-in-60horsepower.html | NEW BASE PRICES ON FORD 8'S LISTED; Four-Door Sedans in 60-Horsepower Series Put at $555, Two-Door at $520. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/harvard-banking-on-sharp-attack-defense-overlooked-for-day-as-teams.html | HARVARD BANKING ON SHARP ATTACK; Defense Overlooked for Day as Teams Go Through Fast, Possibly Last Scrimmage. ENTIRE SQUAD IN SHAPE All Except Stuart See Action -- Improvement Noted in Drill for Navy. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/paris-arms-outlay-huge-france-to-spend-884884000-on-defense-in-1937.html | PARIS ARMS OUTLAY HUGE; France to Spend $884,884,000 on Defense in 1937. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/victory-ball-here-a-brilliant-event-military-pomp-prevails-at-the.html | VICTORY BALL HERE A BRILLIANT EVENT; Military Pomp Prevails at the Benefit for Needy Veterans -- Several Hundred Attend. IMPRESSIVE PARADE HELD High Officials of Army and Navy Participate -- Colors of Many Countries Displayed. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/chinese-hurt-in-riot-also-injure-foreign-detective-in-rush-on.html | CHINESE HURT IN RIOT; Also Injure Foreign Detective In Rush on Japanese Mill. | True | Wireless to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/uses-of-the-truck-grow-constantly-haulage-by-this-method-has.html | USES OF THE TRUCK GROW CONSTANTLY; Haulage by This Method Has Doubled Within Period of a Single Decade. SOLE RELIANCE FOR MANY Are Vital to Farmers and to Those Who Live in Small Crossroad Communities. | True | By John Markland | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/residential-building-shows-45-increase-october-total-goes-above.html | RESIDENTIAL BUILDING SHOWS 45% INCREASE; October Total Goes Above Figure for 1935 -- Ten-Month Gain Put at 70 Per Cent. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/randolph-churchill-says-chaplin-is-wed-paulette-goddard-bride-more.html | RANDOLPH CHURCHILL SAYS CHAPLIN IS WED; Paulette Goddard Bride More Than Year, He Adds -- Not Confirmed by Actor. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/middle-west-corporation.html | Middle West Corporation | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/vice-ring-head-sentenced-new-haven-federal-court-also-penalizes.html | VICE RING HEAD SENTENCED; New Haven Federal Court Also Penalizes Wife and 10 Others. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ja-moffetts-remarried-mark-anniversary-of-civil-bridal-with.html | J.A. MOFFETTS REMARRIED; Mark Anniversary of Civil Bridal With Religious Ceremony. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/questions-green-estate-figure.html | Questions Green Estate Figure | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/is-the-emergency-over.html | IS THE EMERGENCY OVER? | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/wpa-will-not-operate-today.html | WPA Will Not Operate Today | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/commodity-markets-trends-of-futures-are-mixed-new-highs-reached-by.html | COMMODITY MARKETS; Trends of Futures Are Mixed -- New Highs Reached By Some Items on Cash List. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/philadelphia-gets-312026-for-art-federal-grant-will-enable-display.html | PHILADELPHIA GETS $312,026 FOR ART; Federal Grant Will Enable Display of Objects Which Are Now in Storage. | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/upholds-accuracy-of-track-camera-judging-of-finishes-defended-in.html | UPHOLDS ACCURACY OF TRACK CAMERA; Judging of Finishes Defended in Report by the U.S. Bureau of Standards. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/gulf-oil-dividend-of-100-in-stock-plan-decided-after-75c-a-share-up.html | GULF OIL DIVIDEND OF 100% IN STOCK; Plan Decided After 75c a Share, Up 50c, Is Declared on Present 4,800,000 Shares. CAPITAL AT $300,000,000 Rise From $120,000,000 Voted by Mellon Concern Seen as Move to Save Taxes. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/juliana-to-get-palace-queen-wilhelmina-to-give-her-soestdyk-as.html | JULIANA TO GET PALACE; Queen Wilhelmina to Give Her Soestdyk as Wedding Present. | True | | C1B 318456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/kingsmen-to-play-today-brooklyn-college-squad-departs-for-lowell.html | KINGSMEN TO PLAY TODAY; Brooklyn College Squad Departs for Lowell Textile Game. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/ford-holds-a-preview-press-luncheon-and-inspection-precede-show.html | FORD HOLDS A PREVIEW; Press Luncheon and Inspection Precede Show Opening. | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/bonus-by-black-decker.html | Bonus by Black & Decker | True | | C1B 318456 |
| 1936-11-11 | 1936-11-11 | https://www.nytimes.com/1936/11/11/archives/world-fair-awards-made-for-designs-gl-paine-jr-gets-1000-first.html | WORLD FAIR AWARDS MADE FOR DESIGNS; G.L. Paine Jr. Gets $1,000 -- First Prize Withheld Because of Collaboration. CASH IS WON BY A SCORE Unconventional Architectural Scheme Judged Best -- Work to Be Exhibited Monday. | True | | C1B 318456 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bandits-bind-3-get-50000-gems-three-men-invade-philadelphia.html | BANDITS BIND 3, GET $50,000 GEMS; Three Men Invade Philadelphia Jeweler's Shop as Armistice Parade Passes Near. CAPTIVES GAGGED ON FLOOR Armed Gang Escapes From Fifth Floor Office Amid Crowds Filling the Streets. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/blind-newsdealers-plan-dance.html | Blind Newsdealers Plan Dance | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dr-thomas-lippman-southampton-physician-a-cornell-graduate-is.html | DR. THOMAS LIPPMAN.; Southampton Physician, a Cornell Graduate, Is Stricken Here. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/pond-of-yale-hopeful-of-beating-favored-princeton-yale-squad-keyed.html | Pond of Yale Hopeful of Beating Favored Princeton; YALE SQUAD KEYED TO BATTLE TIGERS Coach Pond Says Fighting Elis Eagerly Await Meeting in Princeton Saturday. STARTING LINE-UP IS SET Ewart, Frank, Humphrey, Miles in Back Field -- Defense Tested in Secret Drill. | True | By William D. Richardsonspecial To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/roxborough-gets-news.html | Roxborough Gets News | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/increase-in-gifts-to-red-cross-seen-larger-response-is-forecast-as.html | INCREASE IN GIFTS TO RED CROSS SEEN; Larger Response Is Forecast as Roll-Call of New York Chapter Starts. CEREMONY IN THE BRONX Borough President Enrolls and Urges All to Help Reach $325,000 Quota. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Nineteen Presentations. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/andover-triumphs-20-maintains-unbeaten-record-in-soccer-series-with.html | ANDOVER TRIUMPHS, 2-0; Maintains Unbeaten Record In Soccer Series With Exeter. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/to-defer-coat-openings-group-in-medium-price-field-also-considering.html | TO DEFER COAT OPENINGS; Group in Medium Price Field Also Considering Price Rises for Spring. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/cattle-imports-near-quota.html | Cattle Imports Near Quota | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/jacob-freezer-founder-and-head-of-new-york-shirt-firm-bearing-his.html | JACOB FREEZER; Founder and Head of New York Shirt Firm Bearing His Name. | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/st-marks-rallies-to-top-groton-in-thrilling-scoring-battle-2620.html | St. Mark's Rallies to Top Groton In Thrilling Scoring Battle, 26-20; Reid Registers When He and Whitlock Block Kick Near Close to Decide 48th Meeting of Rivals -- Losers Come From Behind After Victors Gain Early 13-0 Lead. | True | By Kingsley Childsspecial To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bigelow-mavoy-prevail-beat-gray-and-hubbell-to-reach-final-in.html | BIGELOW, M'AVOY PREVAIL; Beat Gray and Hubbell to Reach Final in Squash Racquets. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/academy-has-concert-annual-invitation-event-is-devoted-to-americans.html | ACADEMY HAS CONCERT; Annual Invitation Event Is Devoted to Americans. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/pay-rises-bonuses-by-many-companies-eastman-kodak-declares-2220000.html | PAY RISES, BONUSES BY MANY COMPANIES; Eastman Kodak Declares $2,220,000 Wage, $1,688,000 Extra Stock Dividend. SIMMONS ALLOTS $300,000 Cutler-Hammer and Other Large Employers Set Aside Cash for Workers. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/jean-borloz-in-recital-swissamerican-tenor-gives-varied-program-at.html | JEAN BORLOZ IN RECITAL; Swiss-American Tenor Gives Varied Program at Steinway Hall. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/friends-seminary-to-hold-novel-fair-quaker-school-to-open-48th.html | FRIENDS SEMINARY TO HOLD NOVEL FAIR; Quaker School to Open 48th Annual Handicraft Sale and Carnival Tomorrow. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/howard-hulick-dies-jersey-hotel-man-exhead-of-state-association-and.html | HOWARD HULICK DIES; JERSEY HOTEL MAN; Ex-Head of State Association and NRA Official -- Active in Asbury Park Civic Work. | True | Special to THE NEW YORK WIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/-puritan-trend-is-observed-in-nations-business-families-thrift-and-.html | ' Puritan' Trend Is Observed In Nation's Business Families; Thrift and 'Trade and Profit Pattern' Are Two of Earmarks, Prof. Joseph K. Folsom Tells Parent Education Conference at Chicago -- Influence of Apartment Life Is Decried. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/got-beatty-armistice-flash.html | Got Beatty Armistice Flash | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/big-four-train-wreck-kills-2-injures-20-dispatcher-under-big-strain.html | BIG FOUR TRAIN WRECK KILLS 2, INJURES 20; Dispatcher, Under Big Strain, Kills Himself, Although Not Responsible for Accident. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/first-vienna-recital-for-efrem-zimbalist-he-appears-in-friends-of.html | FIRST VIENNA RECITAL FOR EFREM ZIMBALIST; He Appears in Friends of Music Program With Orchestra -- Large House Cordial. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/party-to-aid-nursery-manhattanville-group-to-gain-by-event-at.html | PARTY TO AID NURSERY; Manhattanville Group to Gain by Event at Faculty Club Today. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/associated-oil-merger-company-votes-to-take-over-two-tide-water.html | ASSOCIATED OIL MERGER; Company Votes to Take Over Two Tide Water Subsidiaries. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/little-sees-passing-game-as-columbias-best-weapon-for-syracuse.html | Little Sees Passing Game as Columbia's Best Weapon for Syracuse Battle; WESTPHAL GAINS COLUMBIA BERTH Will Direct the Aerial Attack Against Syracuse in Absence of Luckman. N.Y.U. IN LONG SESSION Manhattan Scrimmages Again -- Fordham Resumes Work -- C.C.N.Y. Practices. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/haufmanbuhler.html | HaufmanBuhler | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/r-sales-in-westchester-bronxville-dwelling-is-purchased-home-sites.html | r SALES IN WESTCHESTER; Bronxville Dwelling Is Purchased -- Home Sites Sold. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/hitler-honors-mussolini.html | Hitler Honors Mussolini | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/killed-at-grade-crossing.html | Killed at Grade Crossing | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/davis-cup-dates-listed-interzone-finals-tentatively-set-to-start-on.html | DAVIS CUP DATES LISTED; Interzone Finals Tentatively Set to Start on July 17. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/working-children-subject-to-paytax-no-minimum-age-limit-is-set-in.html | WORKING CHILDREN SUBJECT TO PAY-TAX; No Minimum Age Limit Is Set in Security Act -- Aliens Also Under Pension Plan. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/jackson-heights-home-sold.html | Jackson Heights Home Sold | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/calls-arrests-illegal-court-says-city-has-no-law-on-public.html | CALLS ARRESTS ILLEGAL; Court Says City Has No Law on Public Intoxication. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/nicaraguan-voters-to-get-no-more-gifts-of-liquor.html | Nicaraguan Voters to Get No More Gifts of Liquor | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/americans-to-open-at-garden-tonight-will-launch-local-campaign-in.html | AMERICANS TO OPEN AT GARDEN TONIGHT; Will Launch Local Campaign in Hockey Battle With Chicago Before 15,000. TEAM OFF TO FAST START Holds Tie and Victory in Two Games Played -- Changes Made in Defense. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/man-hurt-on-liner-dies-frank-goffin-73-of-pawtucket-ri-succumbs-in.html | MAN HURT ON LINER DIES; Frank Goffin, 73, of Pawtucket, R.I., Succumbs in England. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/drive-for-peace-by-legion-urged-jersey-commander-calls-on-veterans.html | DRIVE FOR PEACE BY LEGION URGED; Jersey Commander Calls on Veterans to Seek Way to Keep Nation Out of War. HE SPEAKS IN JERSEY CITY 5,000 Take Part in Parade in Newark -- Service Also Held at Montclair Park. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/spanish-ship-sails-without-arms.html | Spanish Ship Sails Without Arms | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/interim-dividend-declared.html | Interim Dividend Declared | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dr-clifford-scott-school-head-dies-superintendent-of-education-at.html | DR. CLIFFORD SCOTT, SCHOOL HEAD, DIES; Superintendent of Education at East Orange -- Authority on Secondary Training. SERVED ON STATE INQUIRY Devised Internationally Known Methods of TeachingmHad Held Post in Uniontown, Pa. | True | Special to Taz lqsw. YO: 'rzs. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/youth-held-in-store-robbery.html | Youth Held in Store Robbery | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/flier-killed-in-hawaii-lieutenant-fenander-was-to-have-led.html | FLIER KILLED IN HAWAII; Lieutenant Fenander Was to Have Led Armistice Day Fete Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bremens-captain-quits-for-health-north-german-lloyd-reveals-that.html | BREMEN'S CAPTAIN QUITS FOR HEALTH; North German Lloyd Reveals That Ziegenbein, Commodore of Its Fleet, Is Retiring. SPENT 47 YEARS AT SEA Started His Career on Sailing Ship -- Capt. Ahrens of the Columbus Succeeds Him. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/prosperity-here-farley-declares-christmas-season-to-be-best-in.html | PROSPERITY HERE, FARLEY DECLARES; Christmas Season to Be Best in Nation's History, He Says on Leaving for Ireland. FRIENDS CROWD THE SHIP Ex-Mayor Walker, President's Daughter and Party Leaders Wish Him Bon Voyage. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/sports-of-the-times-on-and-off-the-ice.html | Sports of the Times; On and Off the Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/church-in-spain-accused-envoy-at-london-charges-it-has-been.html | CHURCH IN SPAIN ACCUSED; Envoy at London Charges It Has Been Obstacle to Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mrs-catt-talks-in-montclair.html | Mrs. Catt Talks in Montclair | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/cotton-in-liverpool-prices-are-fractionally-lower-during-new-yorks.html | COTTON IN LIVERPOOL; Prices Are Fractionally Lower During New York's Holiday. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/shot-captures-3-gunmen-patrolman-conway-critically-wounded-in.html | SHOT, CAPTURES 3 GUNMEN; Patrolman Conway Critically Wounded in Encounter in Bronx. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/the-war-against-cancer.html | The War Against Cancer | True | H.W. DARBY | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/-front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/senator-nye-asks-rigid-neutrality-he-outlines-at-meeting-here-the.html | SENATOR NYE ASKS RIGID NEUTRALITY; He Outlines at Meeting Here the Peace Program to Be Submitted to Congress. URGES CURB ON ARMS SALE Would Ban Credits to Nations in Conflict and Put High Tax on War Profits. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dr-dafoe-flies-here-faces-1000000-suit-denies-papers-in-promoters.html | DR. DAFOE FLIES HERE; FACES $1,000,000 SUIT; Denies Papers in Promoter's Action Over Contract Were Served on Him in Chicago. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/woman-sculptor-honored-by-show-american-academy-of-arts-and-letters.html | WOMAN SCULPTOR HONORED BY SHOW; American Academy of Arts and Letters Assembles 170 Works of Anna H. Huntington. MANY ANIMAL STUDIES Models of Her Heroic 'El Cid' and 'Jeanne d'Arc' Also Seen in Exhibition. | True | By Edward Alden Jewell | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/rebel-airplane-flies-away-to-join-loyalists-forces.html | Rebel Airplane Flies Away To Join Loyalists' Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/middlesex-in-deadlook-gains-66-tie-in-thirtysecond-battle-with-st.html | MIDDLESEX IN DEADLOOK; Gains 6-6 Tie in Thirty-second Battle With St. George's. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/-piracy-of-news-before-high-court-associated-press-seeks-to-bar.html | ' PIRACY' OF NEWS BEFORE HIGH COURT; Associated Press Seeks to Bar Radio Station KVOS From Using Dispatches. PROPERTY RIGHTS URGED John W. Davis Contends That Broadcasting Is Unfair Competition With Papers. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/new-ship-rules-issued-vessels-must-notify-customs-bureau-of-course.html | NEW SHIP RULES ISSUED; Vessels Must Notify Customs Bureau of Course They Are to Take. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/landon-beaten-in-own-county.html | Landon Beaten in Own County | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/youth-denies-poorbox-theft.html | Youth Denies Poor-Box Theft | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/two-men-drowned-off-bronx-shore-two-companions-clinging-to.html | TWO MEN DROWNED OFF BRONX SHORE; Two Companions, Clinging to Overturned Boat, Are Nearly Exhausted When Saved. THEIR CRIES GO UNHEEDED Hundreds Hear Them but Think They Are Children -- Yachtsman Finally Makes Rescue. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/calls-rail-steamship-clerks.html | Calls Rail, Steamship Clerks | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/oceanside-20-long-beach-0.html | Oceanside 20, Long Beach 0 | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/banks-in-maryland-gain-investments-and-resources-of-126.html | BANKS IN MARYLAND GAIN; Investments and Resources of 126 Institutions Go Up Steadily. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/texas-aggies-win-as-20000-look-on-crush-san-francisco-3814-with.html | TEXAS AGGIES WIN AS 20,000 LOOK ON; Crush San Francisco, 38-14, With Spectacular Rally After Trailing, 14-0. LONG RUNS MARK BATTLE Manning Sprints 80 Yards to Count -- Vitek Travels 68 and Rogers Goes 60. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/valentine-to-sift-accident-mixup-acts-when-detective-denies-car-hit.html | VALENTINE TO SIFT ACCIDENT MIX-UP; Acts When Detective Denies Car Hit Woman After His Report Admitted It. REALTY MAN IS KILLED Frederick Benzer, 68, Dies When Long Island Express Strikes Auto at Bellmore. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bermuda-observes-the-day.html | Bermuda Observes the Day | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/sees-unit-banking-put-on-defensive-cf-zimmerman-says-eccles-intends.html | SEES UNIT BANKING PUT ON DEFENSIVE; C.F. Zimmerman Says Eccles Intends to 'Re-enter Arena Against State's Rights.' LEGISLATION HELD PENDING Trade-Area Proposal Viewed as Leading to Destruction of Individual Banks. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/edgar-s-stowell-director-of-bronx-house-musical-school-for-25-years.html | EDGAR S. STOWELL; Director of Bronx House Musical School for 25 Years. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/exhibition-notes.html | Exhibition Notes | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/job-insurance-act-under-court-fire-new-york-law-is-unconstitutional.html | JOB INSURANCE ACT UNDER COURT FIRE; New York Law Is Unconstitutional, Counsel Contend in Supreme Bench Arguments. ATTACKED AS CLASS TAX Justice Brandeis Puts Questions to F.H. Wood, Appearing for the Opponents. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/belleville-finds-advertising-pays-mayor-of-jersey-community-says.html | BELLEVILLE FINDS ADVERTISING PAYS; Mayor of Jersey Community Says $5,000 Campaign Has Brought Big Gains. MORE HOUSES PLANNED ' Small-Town Comforts With Big City Advantages' Draw 2 Industries, 300 Queries. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/murphy-may-fly-pacific-michigans-governorelect-hopes-he-will-have.html | MURPHY MAY FLY PACIFIC; Michigan's Governor-Elect Hopes He Will Have Time for Trip. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/miss-jacobs-sails-to-take-part-in-hunting-before-net-campaign-coast.html | Miss Jacobs Sails to Take Part In Hunting Before Net Campaign; Coast Tennis Star Will Ride to Hounds Abroad, Then Defend British Title and Return for Attempt to Regain U.S. Laurels -- Will Continue Writing. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mercury-falls-to-22-in-albany.html | Mercury Falls to 22 in Albany | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/market-activity-observed-by-sec-reserve-board-also-on-watch-as.html | MARKET ACTIVITY OBSERVED BY SEC; Reserve Board Also on Watch as Trading Increases and Prices Show Gains. POOL EVIDENCE STUDIED Member Trading Gets Scrutiny to Determine Possibility of Effect on Public. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/world-fair-bonds-to-go-on-sale-soon-gibson-committee-completes-its.html | WORLD FAIR BONDS TO GO ON SALE SOON; Gibson Committee Completes Its Plans for $27,928,500 Debenture Campaign. STRICTLY BUSINESS BASIS Investments to Be Solicited as a Profit-Making Venture -- Whitney Heads Drive. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/james-barclay-henney-insurance-company-counsel-had-been-trial.html | JAMES BARCLAY HENNEY; Insurance Cor:npany Counsel Had Been Trial Lawyer Many Years, | True | -<pecial to TS Nzw YORK TrM,8. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/retail-prices-advancing-fairchild-index-on-nov-1-at-highest-level.html | RETAIL PRICES ADVANCING; Fairchild Index on Nov. 1 at Highest Level Since 1931. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/frances-wisner-murray-bride-of-harold-otto-reif-holton-arms-school.html | ]Frances' Wisner Murray Bride of Harold Otto Reif;; Holton Arms School Alumna ls Married to Yale Graduate in Goshen, N. Y., Church. | True | Special to T=~ NEW OL TS. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/roberts-harvard-back-kicker-regains-halfback-berth-ferrara-of-navy.html | ROBERTS, HARVARD, BACK; Kicker Regains Halfback Berth -- Ferrara of Navy Returns. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/armed-speeders-kidnap-a-trooper-take-him-on-a-ride-of-50-miles.html | ARMED SPEEDERS KIDNAP A TROOPER; Take Him on a Ride of 50 Miles During Which They Talk About Killing Him. 2 MEN AND WOMAN HUNTED ' Victim, Seized in New Jersey, Bound and Left in Road Near Bethlehem, Pa. TROOPER ABDUCTED BY AN ARMED TRIO | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/nazis-curb-home-building-government-cites-shortage-of-labor-and-of.html | NAZIS CURB HOME BUILDING; Government Cites Shortage of Labor and of Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/george-tooker-dies-head-of-ferry-line-managed-the-port-jefferson.html | GEORGE TOOKER DIES; HEAD OF FERRY LINE; Managed the Port Jefferson and Bridgeport, Conn., Firm-Director of Bank. | True | Special to THE NKW YORK Txams. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/azana-to-summon-parliament.html | Azana to Summon Parliament | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/delbos-proclaims-armed-strength-french-foreign-minister-sees-weak.html | DELBOS PROCLAIMS 'ARMED STRENGTH'; French Foreign Minister Sees 'Weak No Longer Respected' on Armistice Anniversary. RIVALS CLASH IN CAPITAL Police Disperse Demonstrators as Rightists and Leftists Battle in the Streets. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/pay-rise-and-bonus-ordered.html | Pay Rise and Bonus Ordered | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/clergyman-kills-wildcat.html | Clergyman Kills Wildcat | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/poland-to-send-a-fiscal-delegation-here-to-discuss-suspension-of.html | Poland to Send a Fiscal Delegation Here To Discuss Suspension of Loan Remittances | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/geneva-board-moves-for-palestine-inquiry-mandates-commission-will.html | GENEVA BOARD MOVES FOR PALESTINE INQUIRY; Mandates Commission Will Study Arabs' Rising in Spring if League Approves. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/auto-cut-in-two-feature-at-show-special-exhibit-of-general-motors.html | AUTO CUT IN TWO FEATURE AT SHOW; Special Exhibit of General Motors Products Draws Crowds to Hotel. DECIBEL METER DISPLAYED Spectators Permitted to Make Tests to Demonstrate New Sound-Proofing Methods. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dorothy-minty-in-debut.html | Dorothy Minty in Debut | True | H. T. I | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/threelegged-calf-is-speedy.html | Three-Legged Calf Is Speedy | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/delaneybarre.html | DelaneyBarre | True | Special to TE N -- W NOFU TIm. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/simmons-iowa-star-quits-then-returns-decides-to-play-again-after.html | SIMMONS, IOWA STAR, QUITS, THEN RETURNS; Decides to Play Again After Conference -- Refused to Make an Apology. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/yale-beaten-at-soccer-bows-to-penn-state-team-by-10-meewan-scoring.html | YALE BEATEN AT SOCCER; Bows to Penn State Team by 1-0, McEwan Scoring Only Goal. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/brooklyn-college-downs-lowell-76-forwardlateral-pass-play-in-first.html | BROOKLYN COLLEGE DOWNS LOWELL, 7-6; Forward-Lateral Pass Play in First Session Brings Kingsmen's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/ceremonies-in-newark.html | Ceremonies in Newark | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/naval-academy-gets-makaroff-schooner-formal-presentation-is-made-to.html | NAVAL ACADEMY GETS MAKAROFF SCHOONER; Formal Presentation Is Made to Midshipmen's Regiment at Annapolis Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/wpa-poster-show-opens-today.html | WPA Poster Show Opens Today | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/milk-price-war-abates-no-complaints-of-control-violations-received.html | MILK PRICE WAR ABATES; No Complaints of Control Violations Received in a Day. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/charles-s-boyer-retired-worsted-mill-operator-of-moorestown-was.html | CHARLES S. BOYER; Retired Worsted Mill Operator of Moorestown Was Historian. | True | Special to THg NEW YORK Trrs. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dodgers-tally-quickly-to-conquer-stapleton-in-exhibition-game-147.html | Dodgers Tally Quickly to Conquer Stapleton in Exhibition Game, 14-7; Register Twice in the First Period at Ebbets Field and Then Polish Attack for Green Bay Battle -- Wilson, Victors' Star, Scores on 24-Yard Run -- Losers Count on Pass. | True | By Louis Effrat | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bank-women-convene-today.html | Bank Women Convene Today | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/book-fair-viewed-by-35000-in-week-first-half-of-the-twoweek-exhibit.html | BOOK FAIR VIEWED BY 35,000 IN WEEK; First Half of the Two-Week Exhibit Is Completed With Forum on Science Works. NEW TECHNIQUE PROPOSED Norton Hopes to Get Writers on Abstruse Subjects to Use a Clear Newspaper Style. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/steel-mill-builders-grant-rise.html | Steel Mill Builders Grant Rise | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/quentin-roosevelt-honored.html | Quentin Roosevelt Honored | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/charles-r-staudinger.html | CHARLES R. STAUDINGER | True | Special to THE SW YOR TX3ZSS. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/-double-dummy-or-bridge-which-is-a-card-game-seen-through-the-eyes-.html | ' Double Dummy,' or Bridge, Which Is a Card Game, Seen Through the Eyes of a Comedy. | True | By Brooks Atkinson | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/spaniard-slated-to-head-world-labor-body-geneva-mystified-by.html | Spaniard Slated to Head World Labor Body; Geneva Mystified by Telegram of Rejection | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/the-next-ten-years.html | THE NEXT TEN YEARS | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/labor-group-holds-rally-attack-on-du-ponts-stirs-protest-at-peace.html | LABOR GROUP HOLDS RALLY; Attack on du Ponts Stirs Protest at Peace Gathering. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/96-falls-off-yacht-dies-man-listed-as-dr-de-soto-plunges-from.html | 96, FALLS OFF YACHT, DIES; Man Listed as Dr. de Soto Plunges From Centaur in Brooklyn. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/macy-parade-is-ready-for-thanksgiving-mother-goose-favorites-to.html | Macy Parade Is Ready for Thanksgiving; Mother Goose Favorites to Rule This Year | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/glasgow-rangers-score-defeat-partick-for-charity-cup-results-of.html | GLASGOW RANGERS SCORE; Defeat Partick for Charity Cup -- Results of Other Games. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/news-of-the-stage-grace-george-tonight-holiday-matinees-draw-crowds.html | NEWS OF THE STAGE; Grace George Tonight -- Holiday Matinees Draw Crowds -- Gielgad 'Hamlet' Through Dec. 19, at Least. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/general-harding-bxen6iifr-dies-former-governor-of-panama-canal-zone.html | GENERAL HARDING, BX-EN6IIFR, DIES; Former Governor of Panama Canal Zone Was Successor to Goethals in Post. TEACHER AT WEST POINT Engineering Commissioner for District of ColumbiaNoted Portrait Painter. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/ary-k-oconnor-becomes-a-bride-her-marriage-to-john-nevins-mcbride.html | ARY K. O'CONNOR BECOMES A BRIDE; Her Marriage to John Nevins McBride Takes Place in St. Ignatius Loyola Church, | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/notre-dame-studies-defense.html | Notre Dame Studies Defense | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/hogan-egan.html | Hogan -- Egan | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/building-awards-rise-engineering-total-for-short-week-is-38372000.html | BUILDING AWARDS RISE; Engineering Total for Short Week Is $38,372,000. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/tigers-work-on-defense-two-elevens-drill-hard-in-scrimmage-against.html | TIGERS WORK ON DEFENSE; Two Elevens Drill Hard in Scrimmage Against Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/thoens-shows-way-at-nyac-traps-dominates-competition-again-winning.html | THOENS SHOWS WAY AT N.Y.A.C. TRAPS; Dominates Competition Again, Winning the High-Over-All Cup With a Card of 99. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/transsea-television-forecast-by-marconi-we-will-soon-be-able-to-see.html | TRANS-SEA TELEVISION FORECAST BY MARCONI; ' We Will Soon Be Able to See Each Other,' He Tells Sarnoff in Land-Sea-Sky Broadcast. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/to-show-childrens-sculpture.html | To Show Children's Sculpture | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/publishing-concern-leases-on-east-side-time-inc-takes-quarters-in.html | PUBLISHING CONCERN LEASES ON EAST SIDE; Time, Inc., Takes Quarters in Buildings on Lexington Av. -- Other Rentals. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/british-soldier-host-at-dinner-general-sir-william-and-lady.html | BRITISH SOLDIER HOST AT DINNER; General Sir William and Lady Alexander Entertain Group at the Waldorf. GROVER WHALENS GUESTS Mrs. Stuart Pritchard Gives a Luncheon Party -- Mrs. F. Rowles Conklin Hostess. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/king-leads-empire-in-tribute-to-dead-edward-viii-places-wreath-at.html | KING LEADS EMPIRE IN TRIBUTE TO DEAD; Edward VIII Places Wreath at Cenotaph and Stands in Silence for 2 Minutes. ALL LONDON IS HUSHED Far-Flung British Lands All Observe the Day in Memory of Those Who Gave Lives. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/-far-places-to-be-topic-at-the-book-fair-tonight.html | ' Far Places' to Be Topic At the Book Fair Tonight | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/petroleum-stocks-down-291040000-barrels-held-at-end-of-last-week-in.html | PETROLEUM STOCKS DOWN; 291,040,000 Barrels Held at End of Last Week in October. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/loyola-tops-texas-tech-los-angeles-eleven-triumphs-by-267-before.html | LOYOLA TOPS TEXAS TECH; Los Angeles Eleven Triumphs by 26-7 Before 35,000 Fans. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/attack-on-legations-laid-to-5-mexicans-madrid-sympathizers-tried-to.html | ATTACK ON LEGATIONS LAID TO 5 MEXICANS; Madrid Sympathizers Tried to Burn Embassies of Guatemala and El Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/compensation.html | Compensation | True | FREDERICA L. MILNE | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/london-metal-market.html | London Metal Market | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/textile-plan-in-jeopardy-consolidateds-officer-acts-in-a-suspicious.html | TEXTILE PLAN IN JEOPARDY; Consolidated's Officer Acts in a Suspicious Manner, Says Referee. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/good-neighbor-aids-a-family-in-distress-plea-brings-medical-aid.html | Good Neighbor Aids a Family in Distress; Plea Brings Medical Aid, Stays Eviction | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bates-conquers-colby-triumphs-by-250-with-marcus-scoring-four.html | BATES CONQUERS COLBY; Triumphs by 25-0, With Marcus Scoring Four Touchdowns. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/high-court-admits-new-yorkers.html | High Court Admits New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/edward-german-gomposer-74-dead-english-composer-of-light-operas-and.html | EDWARD GERMAN, GOMPOSER, 74, DEAD; English Composer of Light Operas and Incidental Music for Shakespearean Plays, WON KNIGHTHOOD IN 1928 Royal Philharmonic Gold Medal Awarded Him -- Wrote March for King George, | True | re]ess to TH3 NEW YORK Tz3ns | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/advertising-news.html | Advertising News | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/movie-union-peace-ends-gas-bombings-mayors-board-announces-the-af.html | MOVIE UNION PEACE ENDS GAS BOMBINGS; Mayor's Board Announces the A.F. of L. Group in Dispute Will Absorb Allied Workers. OWNERS TO RAISE OUTLAYS Negotiators to Continue Effort to Bring a 'Small Minority' to the Same Terms. | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/charles-barsotti-57-expublisher-dead-former-owner-of-ii-progresso-a.html | CHARLES BARSOTTI, 57, EX-PUBLISHER, DEAD; Former Owner of II Progresso, a Son of Founder, Succumbs in Colorado Springs. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/italians-shoot-deserter-soldier-who-went-over-to-the-ethiopians.html | ITALIANS SHOOT DESERTER; Soldier Who Went Over to the Ethiopians Worked for Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/henry-p-tuthill-59-of-mattituck-dead-banker-a-former-treasurer-of.html | HENRY P. TUTHILL, 59, OF MATTITUCK, DEAD; Banker a Former Treasurer of Suffolk County -- Ex-Head of Hospital in Greenport. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/portland-six-buys-gilmore.html | Portland Six Buys Gilmore | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/peter-6affney-city-marshal-was-appointed-by-mayor-mitchel-in-1915.html | PETER J. 6AFFNEY; City Marshal Was Appointed by Mayor Mitchel in 1915. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/canada-pays-honor-to-60000-war-dead-lord-tweedsmuir-takes-part-in.html | CANADA PAYS HONOR TO 60,000 WAR DEAD; Lord Tweedsmuir Takes Part in Armistice Day Rites at Cenotaph in Ottawa. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/says-rural-clergy-have-hardest-task-canon-dawson-tells-episcopal.html | SAYS RURAL CLERGY HAVE HARDEST TASK; Canon Dawson Tells Episcopal Synod of Difficulties in Country Social Work. PLAY CENTERS ARE URGED Delegates at Buffalo Are Told They Should Offset 'Road House Lure' to Girls and Boys. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mayor-takes-hand-in-relief-arrest-orders-police-trap-set-for-erb-in.html | MAYOR TAKES HAND IN RELIEF ARREST; Orders Police Trap Set for ERB Investigator Accused by a Family of Extorting $5. WOMAN DETECTIVE PAYS Marked Money Is Given After Threat to Cut Allowance -- La Guardia Goes to Scene. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/nickel-company-swells-income-international-earns-62c-a-share-in.html | NICKEL COMPANY SWELLS INCOME; International Earns 62c a Share in Quarter, Against 59c a Year Earlier. BALANCE SHEET IMPROVES U.S. Freight and Hiram Walker- Gooderham & Worts Also Report Better Results. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/tin-export-quotas-rise-105-of-basic-tonnages-is-set-sending-price.html | TIN EXPORT QUOTAS RISE; 105% of Basic Tonnages Is Set, Sending Price Down in London. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/two-large-apartments-are-sold-in-brooklyn.html | Two Large Apartments Are Sold in Brooklyn | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/the-interborough-shuttle-transit-commission-head-tells-why-it-has.html | THE INTERBOROUGH SHUTTLE; Transit Commission Head Tells Why It Has Not Been Improved. | True | WILLIAM G. FULLEN, Chairman Transit Commission. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dog-carries-baby-boy-into-a-womans-yard-wpa-workers-wife-seeks-to.html | DOG CARRIES BABY BOY INTO A WOMAN'S YARD; WPA Worker's Wife Seeks to Keep Infant, but Louisiana Officials Take It. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/inventor-survives-auto-fumes-for-an-hour-then-is-found-near-death.html | Inventor Survives Auto Fumes for an Hour, Then Is Found Near Death as Device Fails | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/book-notes.html | BOOK NOTES | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/uscanada-trade-shows-swift-rise-reciprocal-pact-is-credited-with-in.html | U.S.-CANADA TRADE SHOWS SWIFT RISE; Reciprocal Pact Is Credited With Increase in Buying by Both Nations. $33,000,000 JUMP FOR US $266,000,000 in Goods Sold to Dominion in Nine Months -- $262,000,000 Imported. | True | Special to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/says-foes-in-madrid-made-cabinet-flee-london-newspaper.html | SAYS FOES IN MADRID MADE CABINET FLEE; London Newspaper Correspondent Asserts Ministers Feared 'Fifth Column' in City. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/army-plebes-rout-dean-eleven-330-cadet-soccer-team-conquers-western.html | ARMY PLEBES ROUT DEAN ELEVEN, 33-0; Cadet Soccer Team Conquers Western Maryland, 2-0 -- Harriers Bow to Alfred. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/10067000-bonds-offered-by-utility-new-england-power-3-14s-put-on.html | $10,067,000 BONDS OFFERED BY UTILITY; New England Power 3 1/4s Put on Market Today by Lehman Brothers Syndicate. WILL REDEEM 5% ISSUE New Issue Is Callable as a Whole or in Part -- Priced to Public at 103.50. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/to-honor-poets-memory-academy-of-arts-and-letters-to-mark-aldrich.html | TO HONOR POET'S MEMORY; Academy of Arts and Letters to Mark Aldrich Anniversary Today. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/spanish-pronunciation.html | Spanish Pronunciation | True | W.E. COMPTON | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/diplomatic-secrets.html | DIPLOMATIC SECRETS | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mexico-distributes-britishowned-land-minister-lodges-reservation-as.html | MEXICO DISTRIBUTES BRITISH-OWNED LAND; Minister Lodges Reservation as 55,000 Acres in Cotton Area Are Expropriated. | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/fabric-clippings-sell-high.html | Fabric Clippings Sell High | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bachelor-dinner-is-victor-in-texas-mrs-wyses-racer-shows-way-to.html | BACHELOR DINNER IS VICTOR IN TEXAS; Mrs. Wyse's Racer Shows Way to Reaping in Armistice Day Handicap. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/couple-found-injured-wifes-head-beaten-husband-in-adjoining-house.html | COUPLE FOUND INJURED; Wife's Head Beaten -- Husband in Adjoining House, Throat Cut. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/long-island-blanked-by-south-africa-south-africa-wins-field-hockey.html | Long Island Blanked by South Africa; SOUTH AFRICA WINS FIELD HOCKEY GAME Miss Hartmann Tallies Five Goals as Long Island Eleven Is Set Back, 7-0. RESERVES ALSO TRIUMPH Local Players Give Creditable Performance, but Are Overcome by 2 to 1. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/ww-l0ckw00d-59-dead-in-shanghai-member-of-international-y-m-c-a.html | W.W. L0CKW00D, 59, DEAD IN SHANGHAI; Member of International Y. M. C. A. *Committee in China Served in Orient 33 Years. VISITED HERE RECENTLY Formerly Held Post On The Peru, Ind., Republican, a Newspaper Owned by His Late Father. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/concert-by-three-colleges.html | Concert by Three Colleges | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dr-augustus-gill-scientist-is-dead-professor-emeritus-at-m-i-t.html | DR. AUGUSTUS GILL, SCIENTIST, IS DEAD; Professor Emeritus at M. I. T. Taught Analysis Methods of Gases and Oils. | True | pecig 1 to THE NW YOR'W TIIES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/palestine-populations-quota-system-of-jewish-immigration-held-to-be.html | PALESTINE POPULATIONS; Quota System of Jewish Immigration Held to Be Unworkable. | True | JACOB DE HAAS | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/george-b-van-santvoord-yonkers-insurance-man-former-boston-symphony.html | GEORGE B. VAN SANTVOORD; Yonkers Insurance Man Former Boston Symphony Flautist, | True | Special to THE NE /OP. TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/hunted-as-slayer-of-wife-ends-life-new-jersey-man-trapped-shoots.html | HUNTED AS SLAYER OF WIFE, ENDS LIFE; New Jersey Man, Trapped, Shoots Himself -- Police Find Note Confessing Crime. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/i-roy-palmer-crary-of-prominent-in-brokerage-circles-hartford-conn.html | i ROY PALMER CRARY !; of Prominent in Brokerage Circles Hartford, Conn., 30 Years. | True | Special to Tm l'Ew YORE TES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/screen-news.html | SCREEN NEWS | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/insurance-firm-sells-house.html | Insurance Firm Sells House | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/horse-show-drew-115000-to-garden-attendance-better-than-last-years.html | HORSE SHOW DREW 115,000 TO GARDEN; Attendance Better Than Last Year's Figures -- Britons Dominated the Military Jumping. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/praising-a-brave-effort.html | Praising a Brave Effort | True | J.M. HARLER | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/miss-mary-m-miller.html | MISS MARY M. MILLER | True | Special to THE .S 'OP. TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/court-holds-two-in-racket-inquiry-union-agent-and-sandwich-shop.html | COURT HOLDS TWO IN RACKET INQUIRY; Union Agent and Sandwich Shop Employe Accused of Trying to Coerce Witness. DEWEY AIDE PRESSES CASE Owner of Restaurant Says He Was Threatened and Told He Must Get Out of the State. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/miss-lola-e-patton.html | MISS LOLA E. PATTON | True | Special to THE l'IW 'ORX IMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/canadian-railway-revenue-up.html | Canadian Railway Revenue Up | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bethlehem-plans-more-new-plants-additional-35000000-to-be-spent.html | BETHLEHEM PLANS MORE NEW PLANTS; Additional $35,000,000 to Be Spent Between Now and End of Next Year. GRACE TELLS OF PROGRAM Capacity for Sheets, Strip and Tin Plate at Sparrows Point to Be Expanded. BETHLEHEM PLANS MORE NEW PLANTS | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/glass-spent-not-one-cent.html | Glass Spent 'Not One Cent' | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/simmons-company-gives-bonus.html | Simmons Company Gives Bonus | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/chain-store-sales-reach-years-peak-25-groups-report-october-total.html | CHAIN STORE SALES REACH YEAR'S PEAK; 25 Groups Report October Total of $281,638,034, a Gain of 19% Over Last Year. MAIL ORDER HOUSES LEAD Rising Prices Offset the Effects of Mild Weather -- Better Lines of Merchandise Demanded. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bus-concern-grants-pay-boost.html | Bus Concern Grants Pay Boost | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/reemployment.html | RE-EMPLOYMENT | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/four-races-annexed-by-shieldss-dinghy-prudence-is-victor-in-class-b.html | FOUR RACES ANNEXED BY SHIELDS'S DINGHY; Prudence Is Victor in Class B at Larchmont -- Wetherill Scores in Group X. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/spanish-consul-resumes-duties.html | Spanish Consul Resumes Duties | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/wheat-in-liverpool-inquiries-from-italy-a-factor-in-advancing.html | WHEAT IN LIVERPOOL; Inquiries From Italy a Factor In Advancing Prices. | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/king-edward-to-visit-his-home-fleet-today-formalities-banned-to.html | KING EDWARD TO VISIT HIS HOME FLEET TODAY; Formalities Banned to Permit Ruler to Mingle Freely With Men at Portland Base. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/regina-wins-football-title.html | Regina Wins Football Title | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/the-screen-mr-goldwyn-and-the-rivoli-present-a-film-version-of-edna.html | THE SCREEN; Mr. Goldwyn, and the Rivoli, Present a Film Version of Edna Ferber's Novel, 'Come and Get It.' | True | By Frank S. Nugent | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/hoare-now-admits-war-commitments-he-did-not-mean-britain-would.html | HOARE NOW ADMITS WAR COMMITMENTS; He Did Not Mean Britain Would Refuse to Go to Help France or Belgium, It Is Explained. NOT BOUND ON FORM OF AID Military Men Sharply Divided on Whether Army Should Be Sent Across Channel. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bert-acosta-off-for-france.html | Bert Acosta Off for France | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/head-charity-campaign-officers-named-for-aicp-drive-committee.html | HEAD CHARITY CAMPAIGN; Officers Named for A.I.C.P. Drive -- Committee Members Listed. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/rebel-gain-at-escorial-reported.html | Rebel Gain at Escorial Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/commerce-27-franklin-0.html | Commerce 27, Franklin 0 | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/serum-for-husband-sought-by-wife-here-brooklyn-woman-appeals-to.html | SERUM FOR HUSBAND SOUGHT BY WIFE HERE; Brooklyn Woman Appeals to Little Rock as Streptococcus Patient There Is Aided. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/join-dartmouth-phi-beta-kappa.html | Join Dartmouth Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mine-stock-hearing-set-sec-to-pass-on-registration-of-shares-of.html | MINE STOCK HEARING SET; SEC to Pass on Registration of Shares of National Silver. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/business-world.html | Business World | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/roosevelt-hails-1937-auto-show-makes-labor-plea-he-urges-industry.html | ROOSEVELT HAILS 1937 AUTO SHOW; MAKES LABOR PLEA; He Urges Industry to Direct Every Effort to Maintain Continuous Employment. PRAISES SAFETY DEVICES Crowds at the Grand Central Palace Indicate Exhibit Is Unusually Popular. PROSPEROUS YEAR IS SEEN 200 Cars and Chassis of Twenty American and Five British Companies Displayed. ROOSEVELT HAILS AUTO SHOW OPENING | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/win-harvard-awards-preparatory-school-graduates-named-for.html | WIN HARVARD AWARDS; Preparatory School Graduates Named for Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/irish-women-triumph-vanquish-providence-club-180-in-field-hockey.html | IRISH WOMEN TRIUMPH; Vanquish Providence Club, 18-0, in Field Hockey Game. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/spurred-by-us-air-bid-de-havilland-alters-craft-to-escape-british.html | SPURRED BY U.S. AIR BID; De Havilland Alters Craft to Escape British Night-Flying Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/pay-rise-and-vacation-granted.html | Pay Rise and Vacation Granted | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/president-honors-the-soldier-dead-stands-with-bared-head-while-gen.html | PRESIDENT HONORS THE SOLDIER DEAD; Stands With Bared Head While Gen. Pershing Lays Wreath at Arlington Tomb. 10,000 AT THE CEREMONY Woodring Hails Foreign Policy as 'Positive Factor' in World -- Colmery Also a Speaker. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/autumn-luncheon-held.html | Autumn Luncheon Held | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/cleveland-rams-win-lead-league-treat-10000-at-boston-to-a-varied.html | CLEVELAND RAMS WIN, LEAD LEAGUE; Treat 10,000 at Boston to a Varied Offensive in Halting Shamrocks, 34-26. STAGE A 75-YARD MARCH Sebastian Goes Across in Final Minutes to Climax Victors' Drive as Rivals Weaken. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/seton-hall-high-victor-turns-back-good-counsel-eleven-by-257-at.html | SETON HALL HIGH VICTOR; Turns Back Good Counsel Eleven by 25-7 at Newark. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/thomas____hun-albany-attorney-was-editor.html | THOMAS____HUN; Albany Attorney Was Editor | True | of' | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/steel-workers-in-split-one-group-quits-company-union-council-in.html | STEEL WORKERS IN SPLIT; One Group Quits Company Union Council in Fight on C.I.O. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/values-in-new-cars-acclaimed-by-nash-seems-almost-unbelievable-he.html | VALUES IN NEW CARS ACCLAIMED BY NASH; ' Seems Almost Unbelievable,' He Says After Tour of Auto Show Here. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/best-poultry-boy-selected-at-show-new-jersey-student-whose.html | ' BEST POULTRY BOY' SELECTED AT SHOW; New Jersey Student, Whose Chickens Netted Him $2,288, in Year, Gets Award. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/1929-level-is-standard.html | 1929 Level Is Standard | True | By the Canadian Press. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/clubwomen-elect-today-yesterdays-sessions-interrupted-for-armistice.html | CLUBWOMEN ELECT TODAY; Yesterday's Sessions Interrupted for Armistice Observance. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/black-decker-give-bonus.html | Black & Decker Give Bonus | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/anglosaxon-pact-for-peace-urged-canadian-would-extend-the-monroe.html | ANGLO-SAXON PACT FOR PEACE URGED; Canadian Would Extend the Monroe Doctrine to Include the British Empire. HOLDS LEAGUE HAS FAILED Sir Gerald Campbell in an Address Calls for 'Common Sense' in Solving World Problems. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/lewis-attacked-by-frey-way-is-opened-to-reds-metal-trades-chief.html | LEWIS ATTACKED BY FREY; Way Is Opened to Reds, Metal Trades Chief Contends. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/prof-aa-friedrich-in-new-post-at-nyu-named-to-succeed-harlan-logan.html | PROF. A.A. FRIEDRICH IN NEW POST AT N.Y.U.; Named to Succeed Harlan Logan as Director of Unified Studies in Washington Square. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/paul-l-grove.html | PAUL L. GROVE | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/recapitalizing-given-up-consolidated-retail-stores-plan-hit-by.html | RECAPITALIZING GIVEN UP; Consolidated Retail Stores Plan Hit by Delaware Court Decision. | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/head-of-icc-urges-roads-cut-capital-section-77-aims-at-voluntary.html | HEAD OF I.C.C. URGES ROADS CUT CAPITAL; Section 77 Aims at Voluntary Adjusting of Top-Heaviness, He Tells Regulatory Men. ASKS SLUMP-PROOF DEBTS Rail Reorganizations, Mahaffie Says at Convention, Have Not Been Drastic Enough. HEAD OF I.C.C. URGES ROADS CUT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/shift-made-in-italian-cabinet.html | Shift Made in Italian Cabinet | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/elected-by-long-island-board.html | Elected by Long Island Board | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/new-stock-plan-urged-spiegel-may-stern-stockholders-act-on-dec-5-on.html | NEW STOCK PLAN URGED; Spiegel, May, Stern Stockholders Act on Dec. 5 on Recapitalization. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/underwriters-named-southern-natural-gas-adds-to-registration.html | UNDERWRITERS NAMED; Southern Natural Gas Adds to Registration Statement. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/check-on-mergers-of-utilities-voted-public-service-commission-says.html | CHECK ON MERGERS OF UTILITIES VOTED; Public Service Commission Says Pending Unions Must Be in Public Interest. 11 REQUIREMENTS LISTED Standard Accounting Practice and Surrender of Duplicate Franchises Included. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/farm-income-rise-for-1936-is-put-at-11-home-improvements-predicted.html | Farm Income Rise for 1936 Is Put at 11%; Home Improvements Predicted as Result | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/coucci-rides-bradleys-brooklyn-to-triumph-in-walden-handicap-at.html | Coucci Rides Bradley's Brooklyn to Triumph in Walden Handicap at Pimlico; BROOKLYN SCORES IN JUVENILE STAKE Son of Blue Larkspur Leads No Sir to Wire by Length in $10,870 Event. YELLOW TULIP RUNS THIRD Victor Returns $8.50 for $2 -Kurtsinger Records Double -- Bowie Opens Today. | True | By Bryan Fieldspecial To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/sees-price-rise-going-on-prof-warren-tells-farmers-they-may-expect.html | SEES PRICE RISE GOING ON; Prof. Warren Tells Farmers They May Expect Better Returns. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mrs-n-d-chapman-jr.html | MRS, N, D. CHAPMAN JR, | True | Special to T NSW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/farragut-eleven-triumphs-by-267-stops-new-york-ma-for-its-first.html | FARRAGUT ELEVEN TRIUMPHS BY 26-7; Stops New York M.A. for Its First Victory in 'Little Army-Navy' Series. STANCZYK PACES ATTACK Gets 14 Points While Ascher Scores 12 -- Cagwin Goes Across for Losers. | True | By William J. Briordy | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/terry-chosen-for-delaware-post.html | Terry Chosen for Delaware Post | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/british-plan-halt-in-ship-subsidies-runciman-tells-commons-that.html | BRITISH PLAN HALT IN SHIP SUBSIDIES; Runciman Tells Commons That Grants Probably Will Come to an End After Next Year. 2,000,000 SET FOR 1937 Serious Position of Britain's Shipping Is Attributed to Other Lands' Practices. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/who-are-the-thinkers.html | Who Are the Thinkers? | True | E. JACKSON | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/proskauer-urges-war-on-bigotry-brands-as-tragically-false.html | PROSKAUER URGES WAR ON BIGOTRY; Brands as 'Tragically False' Anti-Semitic Charge That Jews are Communists. WANTS ALL CREEDS TO AID Battle Against Bias Is a Fight for America Itself, He Tells War Veterans. | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/iron-mines-pay-scale-raised.html | Iron Mines Pay Scale Raised | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/4-ccc-men-killed-14-hurt-group-in-truck-plunges-over-embankment-at.html | 4 CCC MEN KILLED, 14 HURT; Group in Truck Plunges Over Embankment at McDonald, Pa. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/urged-to-accept-plan-holders-of-american-writing-paper-preferred.html | URGED TO ACCEPT PLAN; Holders of American Writing Paper Preferred Warned by Committee. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/kiski-held-to-1313-tie-carnegie-cubs-gain-draw-as-muha-registers.html | KISKI HELD TO 13-13 TIE; Carnegie Cubs Gain Draw as Muha Registers Seven Points. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/atlantic-city-marks-day.html | Atlantic City Marks Day | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/heifetz-plays-at-town-hall.html | Heifetz Plays at Town Hall | True | N.S. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/danowski-leading-leagues-passers-goes-ahead-of-matesic-with-41.html | DANOWSKI LEADING LEAGUE'S PASSERS; Goes Ahead of Matesic With 41 Completed of 81 Tried in Pro Competition. LEEMANS AHEAD OF MARK Has Gained 641 Yards to 513 for Gutowsky -- Haden Will Start in Giant Line. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/will-build-in-connecticut.html | Will Build in Connecticut | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bayonne-winner-by-130-defeats-st-peters-prep-eleven-of-jersey-city.html | BAYONNE WINNER BY 13-0; Defeats St. Peter's Prep Eleven of Jersey City on Passes. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/appeals-for-hostages-international-red-cross-protests-treatment-to.html | APPEALS FOR HOSTAGES; International Red Cross Protests Treatment to Spanish Factions. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/intervention-in-spain-it-is-suggested-that-we-make-effort-to.html | INTERVENTION IN SPAIN; It Is Suggested That We Make Effort to Mitigate Horrors. | True | EMILY G. BALCH | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/a-government-that-goes-on.html | A GOVERNMENT THAT GOES ON | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/tweedys-music-given-composers-forumlaboratory-offers-program-of-his.html | TWEEDY'S MUSIC GIVEN; Composers Forum-Laboratory Offers Program of His Works. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/spanish-art-show-opens.html | Spanish Art Show Opens | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/charles-e-schlytern.html | CHARLES E. SCHLYTERN | True | Special to THE Nsw YoaK TES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/5000-in-brooklyn-march-in-tribute-they-parade-to-borough-hall-where.html | 5,000 IN BROOKLYN MARCH IN TRIBUTE; They Parade to Borough Hall, Where Speakers Warn of Need for Defense. PUPILS ALSO MARK DAY Children of Williamsburg and Greenpoint and Veterans in Queens Have Ceremonies. | True | | |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/department-stores-gain-sales-from-january-through-october-11-ahead.html | DEPARTMENT STORES GAIN; Sales From January Through October 11% Ahead of 1935 Figures. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/cotton-cloth-import-in-september-listed-7098000-square-yards-worth.html | COTTON CLOTH IMPORT IN SEPTEMBER LISTED; 7,098,000 Square Yards Worth $762,000 Received Here in Month From Other Nations. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/at-mass-before-battle-carlist-insurgents-at-services-on-hill.html | AT MASS BEFORE BATTLE; Carlist Insurgents at Services on Hill Outside Toledo. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bronx-apartment-sold-andrews-av-house-in-new-hands-residence.html | BRONX APARTMENT SOLD; Andrews Av. House in New Hands -- Residence Purchased. | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/suspect-is-seized-in-sloop-killing-gilmore-captain-of-staten-island.html | SUSPECT IS SEIZED IN SLOOP KILLING; Gilmore, Captain of Staten Island Fishing Vessel, Arrested in Baltimore. OWNER OF BOAT VICTIM Body Found, Shot and Stabbed, Skull Fractured, Near Port Richmond on Aug. 12. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/lectures.html | Lectures | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/spirit-of-show-praised-holler-says-it-has-caught-tempo-of-auto.html | SPIRIT OF SHOW PRAISED; Holler Says It Has Caught Tempo of Auto Design. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/ship-line-raises-its-rates-by-100-action-is-second-attempt-to-break.html | SHIP LINE RAISES ITS RATES BY 100%; Action Is Second Attempt to Break Price War in the South African Zone. TRADE GAIN THE REASON Seas Company Official Asserts Shipment of Autos Is Up 25% Over Last Year. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/landslide-hits-train-5-freight-cars-hurled-into-hudson-at-krum.html | LANDSLIDE HITS TRAIN; 5 Freight Cars Hurled Into Hudson at Krum Elbow -- 2 Men Hurt. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/iowa-governorship-goes-to-democrat-full-returns-show-kraschel-to.html | IOWA GOVERNORSHIP GOES TO DEMOCRAT; Full Returns Show Kraschel to Have a 2,333-Vote Lead Over Wilson. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/methodists-enter-world-peace-move-board-of-bishops-begins-million.html | METHODISTS ENTER WORLD PEACE MOVE; Board of Bishops Begins 'Million Unit Fellowship' at the Scranton Meeting. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/explains-security-tax-points.html | Explains Security Tax Points | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/welbourne-jake-takes-hunts-event-beats-lassitude-ii-to-win-smith.html | WELBOURNE JAKE TAKES HUNTS EVENT; Beats Lassitude II to Win Smith Challenge Plate at Middleburg Meeting. FOWLER'S JUMPER SCORES Peacock First in 2 1/2-Mile Race Over Brush -- Herroro Captures the Oakham. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/influenzas-cause-is-reported-found-dr-shope-attributes-it-to-two.html | INFLUENZA'S CAUSE IS REPORTED FOUND; Dr. Shope Attributes It to Two Agents, Bacterium and a Filtrable Virus. STUDIES ON SWINE CITED Rockefeller Scientist, in Talk at Yale, Says Proof of Theory Must Await New Outbreak. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/frank-w-nelson.html | FRANK W. NELSON | True | Sloeclal to Tt N=-w Yoa ss. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/penthouses-in-demand-large-suites-are-rented-in-many-parts-of.html | PENTHOUSES IN DEMAND; Large Suites Are Rented in Many, Parts of Manhattan. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/pmc-vanquishes-la-salle-eleven-wins-by-62-on-intercepted-pass-in-in.html | P.M.C. VANQUISHES LA SALLE ELEVEN; Wins by 6-2 on Intercepted Pass in Indoor Contest at Atlantic City. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/1450000-sought-to-finish-big-hotel-mortgage-trustees-ask-court-to.html | $1,450,000 SOUGHT TO FINISH BIG HOTEL; Mortgage Trustees Ask Court to Sanction Completion of 34-Story Hampshire House. BUILDING IS 5 YEARS OLD But It Has Never Been Used -- 75% Ready, It Has Been a Drain on the Certificate Holders. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/-thomas-j-harrington.html | ! THOMAS J. HARRINGTON | True | Special to THE NEW YORK TIMES. I | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/chief-honors-at-chow-fixture-to-siebert-entry-siebert-chow-best-in.html | Chief Honors at Chow Fixture to Siebert Entry; SIEBERT CHOW BEST IN SPECIALTY SHOW Top Award Won by Honorable Mister Lu Tang, a Chicago Entry, in Large Field. BEATS TALLY HO CHAMPION Triumphs Over Far Land Thunderstorm in Final Judging at Hotel Pennsylvania. | True | By Lewis B. Funke | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/reporter-killed-by-train-in-queens-herbert-p-lee-writer-on-sun-and.html | REPORTER KILLED BY TRAIN IN QUEENS; Herbert P. Lee, Writer on Sun and Author of Boys' Books, Is Struck by Freight. HAD ADVENTUROUS CAREER Escaped Death in Wreck as Boy, Entered War at 16, Served With the Canadian Mounted Police. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mrs-john-m-lewis.html | MRS. JOHN M, LEWIS | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/museum-to-build-coral-fairyland-will-use-specimens-found-by.html | MUSEUM TO BUILD 'CORAL FAIRYLAND'; Will Use Specimens Found by Expedition to Reconstruct South Sea Scene. OCTOPI IN COLLECTION Large Atoll 2,400 Miles South of Honolulu Yielded Most of the Data. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mexicans-seize-american-mine-superintendent-freed-after-bandits.html | MEXICANS SEIZE AMERICAN; Mine Superintendent Freed After Bandits Take Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/george-adam-rentschler-weds-rita-rend-mitchell-ceremony-uniting.html | George Adam Rentschler Weds Rita Rend Mitchell; Ceremony Uniting Debutante of ! 932 to Executive Is Held in Her New York Home. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/godoy-and-ettore-battle-to-a-draw-chilean-loses-2-rounds-for-low.html | GODOY AND ETTORE BATTLE TO A DRAW; Chilean Loses 2 Rounds for Low Punches in Feature Bout at Hippodrome. MANN OUTPOINTS ROPER Takes Ten-Round Semi-Final -- Lynch Captures Decision in Match With O'Boyne. | True | By Joseph C. Nichols | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/stay-neutral-in-reich-free-churches-at-convention-vote-to-shun.html | STAY NEUTRAL IN REICH; Free Churches at Convention Vote to Shun Struggle. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/peace-parade-here-in-spanish-section-5000-children-of-city-march.html | PEACE PARADE HERE IN SPANISH SECTION; 5,000 Children of City March and Sing in Demonstration Warning Against Wars. PLACARDS ASSAIL FASCISM Second Annual Children's Peace Festival Arranged by Churches, Schools and Unions. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/in-the-nation-mr-roosevelt-goes-south-to-advertise-peace.html | In The Nation; Mr. Roosevelt Goes South to Advertise Peace | True | By Arthur Krock | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/employes-to-get-225000.html | Employes to Get $225,000 | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/china-will-go-the-limit.html | China Will "Go the Limit" | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/new-ford-models-attract-throng-lowprice-car-with-smaller-engine-is.html | NEW FORD MODELS ATTRACT THRONG; Low-Price Car With Smaller Engine is Feature on First Day of Separate Show. SPECIAL BRAKING SYSTEM Mechanism Is Illustrated on a Chassis -- Non-Squeaking Springs Also Seen. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/miners-cite-green-to-answer-charge-of-fighting-union-summoned-to.html | MINERS CITE GREEN TO ANSWER CHARGE OF FIGHTING UNION; Summoned to Appear Before Executive Board Nov. 18, He Replies He Will Be in Tampa. MEMBERSHIP TEST LOOMS Garment Workers and Amalgamated Avoid Tampa -- Frey Says Lewis Aids Reds. MINERS CITE GREEN AS A FOE OF UNION | True | By Louis Starkspecial To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/armistice-ceremony-at-store.html | Armistice Ceremony at Store | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/connecticut-yachtsman-saved.html | Connecticut Yachtsman Saved | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/yale-lightweights-end-rutgers-spurt-triumph-by-30-is-first-over.html | YALE LIGHTWEIGHTS END RUTGERS SPURT; Triumph by 3-0 Is First Over Scarlet 150-Pound Eleven in 24 Games Over 4 Years. GOAL BY BOIES DECIDES Tally in Last Five Minutes of Hard-Fought Game Thrills 10,000 in Paterson. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/hears-six-plot-holdup-policeman-seizes-one-in-fight-after.html | HEARS SIX PLOT HOLD-UP; Policeman Seizes One in Fight After Witnessing Crime. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/company-of-french-players.html | Company of French Players | True | W.L. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/help-to-roosevelt-pledged-by-grange-but-farmers-prefer-to-rule-any.html | HELP TO ROOSEVELT PLEDGED BY GRANGE; But Farmers Prefer to Rule Any Permanent Program, Says L.J. Taber. 4-POINT OBJECTIVE STATED Stability of Income and 'Social and Spiritual Opportunities' Are Urged at Ohio Meeting. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/costa-ricas-exports-rise.html | Costa Rica's Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/germany-backs-down.html | GERMANY BACKS DOWN | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/new-rebel-assaults-beaten-off-leftists-retake-town-near-madrid.html | New Rebel Assaults Beaten Off; LEFTISTS RETAKE TOWN NEAR MADRID | True | By William P. Carneywireless To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/jekel-triumphs-in-run.html | Jekel Triumphs in Run | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bill-aimed-to-ease-english-divorce-law-presented-by-an-independent.html | BILL AIMED TO EASE ENGLISH DIVORCE LAW; Presented by an Independent Group in Parliament, Plan Would Widen Grounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/london-and-berlin-dip-as-trade-eases-most-groups-finish-lower-in.html | LONDON AND BERLIN DIP AS TRADE EASES; Most Groups Finish Lower in English Market, Besides Gold and Silver Prices. PARIS CLOSED FOR HOLIDAY Early Strength in German List Does Not Last, but a Few Issues End at Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/peace-leadership-stressed-by-mayor-support-of-government-policy-of.html | PEACE LEADERSHIP STRESSED BY MAYOR; Support of Government Policy of Neutrality Also Urged in Armistice Day Speech. MANY AT ETERNAL LIGHT Gold Star Mothers, Red Cross and Representatives of Other Groups at Ceremony. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/glens-falls-insurance-dividend.html | Glens Falls Insurance Dividend | True | Special to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/killed-on-way-to-visit-son.html | Killed on Way to Visit Son | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/berlin-off-in-light-trading.html | Berlin Off in Light Trading | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/victor-emmanuel-is-ill-italian-king-unable-to-review-his-troops-on.html | VICTOR EMMANUEL IS ILL; Italian King Unable to Review His Troops on 67th Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/china-is-affected-by-us-plane-policy-military-authorities-fear-curb.html | CHINA IS AFFECTED BY U.S. PLANE POLICY; Military Authorities Fear Curb on Exports Will Hit Their Expansion Plans. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/clinton-high-upsets-evander-60-as-fisher-intercepts-a-forward.html | Clinton High Upsets Evander, 6-0, As Fisher Intercepts a Forward; Topples Bronx Rival From Ranks of Unbeaten When Alert Star Grabs Barry's Toss in Second Period -- Losers Halted Three Times Inside 10-Yard Line in Last Half. | True | By Frank Elkins | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/boy-of-3-is-a-victim.html | Boy of 3 Is a Victim | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/3-die-31-hurt-in-bus-crash.html | 3 Die, 31 Hurt in Bus Crash | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/woman-rider-injured-gen-kilbournes-daughter-critically-hurt-at-fort.html | WOMAN RIDER INJURED; Gen. Kilbourne's Daughter Critically Hurt at Fort Sheridan. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/fiero-seeks-a-recount-loser-in-state-senate-race-in-westchester.html | FIERO SEEKS A RECOUNT; Loser in State Senate Race in Westchester Gets Court Order. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/steel-price-rise-forecast-for-1937-advances-indicated-iron-age-says.html | STEEL PRICE RISE FORECAST FOR 1937; Advances Indicated, Iron Age Says, as Sequel to Increase in Wages in Industry. PAYROLL UP $60,000,000 Quotations in First Quarter of Year Will Be $2 to $3 a Ton Higher, Magazine Holds. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/store-extension-burned-fire-causes-10000-damage-at-sterns-in.html | STORE EXTENSION BURNED; Fire Causes $10,000 Damage at Sterns in Brooklyn. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/foster-home-bureau-opens-new-quarters-housewarming-in-east-62d-st.html | FOSTER HOME BUREAU OPENS NEW QUARTERS; Housewarming in East 62d St. Building Attended by Leading Social Service Workers. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/cadets-see-team-in-fast-workout-dummy-scrimmage-continued-as-army.html | CADETS SEE TEAM IN FAST WORKOUT; Dummy Scrimmage Continued as Army Guards Against Further Casualties. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/oil-men-hear-plea-for-social-ethics-representative-pettengill-asks.html | OIL MEN HEAR PLEA FOR SOCIAL ETHICS; Representative Pettengill Asks That Business Recognize 'Human Obsolescence.' SEES FAITH OF LABOR LOST Hugh S. Taylor Also Addresses Petroleum Institute -- A.J. Byles Is Re-elected. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/ship-lines-rebuff-strike-peace-move-owners-and-union-refuse-to-join.html | SHIP LINES REBUFF STRIKE PEACE MOVE; Owners and Union Refuse to Join Negotiations Suggested by Curran Committee. BOTH SIDES CLAIM GAINS 22 Vessels Said to Have Sailed -- Officers' Organization Here Supports Walkout. SHIP LINES REBUFF STRIKE PEACE MOVE | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/naval-stores-in-london.html | Naval Stores in London | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dalhousie-scores-118.html | Dalhousie Scores, 11-8 | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/cuba-honors-general-kean.html | Cuba Honors General Kean | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/hunter-in-a-wheel-chair-bags-6-rabbits-in-jersey.html | Hunter in a Wheel Chair Bags 6 Rabbits in Jersey | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mrs-fisher-h-booth-wed-she-becomes-the-bride-of-paul-debevoise-at.html | MRS. FISHER H. BOOTH WED; She Becomes the Bride of Paul Debevoise at Englewood, N. J. | True | Special to T NZ%(v Yo] Tzs. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/city-air-pollution-low-in-october-average-mark-for-period-here-in.html | CITY AIR POLLUTION LOW IN OCTOBER; Average Mark for Period Here in Seven Years Was Set, Observatory Reports. A COLD RECORD IS BROKEN Lowest Point for Month in 68 Years Was Reached on 27th -- Only One Sunless Day. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/nine-killed-in-crash-of-italian-bomber-four-members-of-crew-and.html | NINE KILLED IN CRASH OF ITALIAN BOMBER; Four Members of Crew and Five Civilians Victims When Plane Falls Near Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/bullitt-sees-hope-for-gains-in-trade-tells-french-press-the.html | BULLITT SEES HOPE FOR GAINS IN TRADE; Tells French Press the Question Should Be Studied -- Reserved on Debt Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dr-marriott-dies-california-dean-51-head-of-universitys-medical.html | DR. MARRIOTT DIES; CALIFORNIA DEAN, 51; Head of University's Medical School Had Held Similar Post in St. Louis. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/5-per-cent-by-nicholson-file.html | 5 Per Cent by Nicholson File | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/1viiss-thompson-wed-in-capital-she-becomes-bride-of-john-f-simmons.html | -1VIISS THOMPSON WED IN CAPITAL; She Becomes Bride of John F. Simmons in Ceremony at " Sulgrave Club. OLIVIA STOKES ATTENDANT Bride Given in Marriage by Her Father -- She Is Gowned in Ivory Mousseline de Sole. | True | special to T ZW YOL T,I,B. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dr-josef-redlich-noted-jurist-dies-finance-minister-under-two.html | DR. JOSEF REDLICH, NOTED JURIST, DIES; Finance Minister Under Two Regimes in Austria Also Served in Parliament. ONCE ON HARVARD FACULTY I First Head of Comparative LawI Institute There -- Made Survey I I of American Law Schools. / | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/chinese-beat-back-allies-of-japanese-defeat-30000-manchukuoans-and.html | CHINESE BEAT BACK ALLIES OF JAPANESE; Defeat 30,000 Manchukuoans and Mongols, Who Use Tanks and Planes in Suiyuan Drive. TO 'GO LIMIT' IN DEFENSE China Rushes Troops to Front and Dictator Is Near By -- Another Japanese Slain. CHINESE BEAT BACK ALLIES OF JAPANESE | True | By Hallett Abendwireless To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/kahn-landman.html | Kahn -- Landman | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/madison-repulses-manual-on-a-pass-wins-1713-as-15yard-toss-from.html | MADISON REPULSES MANUAL ON A PASS; Wins, 17-13, as 15-Yard Toss From Fisher to Bassell Decides Encounter. COMMERCE HIGH SCORES Vanquishes Franklin by 27-0 -- Oceanside and Pelham Elevens Triumph. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/221-pledged-to-brown-frats.html | 221 Pledged to Brown Frats | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/european-issues-discussed.html | European Issues Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/oldsmobile-is-feted-on-40th-anniversary-1200-at-dinner-pay-tribute.html | OLDSMOBILE IS FETED ON 40TH ANNIVERSARY; 1,200 at Dinner Pay Tribute to Oldest Manufacturer of Autos in Country. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/kings-club-considers-engaging-us-golf-pro.html | King's Club Considers Engaging U.S. Golf Pro | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/aviation-veterans-observe-day-here-175-attend-dinner-of-legion-post.html | AVIATION VETERANS OBSERVE DAY HERE; 175 Attend Dinner of Legion Post and Stage Annual Review of Personalities and Events. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mrs-matthew-j-hyndman.html | MRS. MATTHEW J. HYNDMAN | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/labor-for-change-in-constitution-national-conference-at-capital.html | LABOR FOR CHANGE IN CONSTITUTION; National Conference at Capital Calls for Amendment to Provide Minimum Wages. 40-HOUR WEEK LIMIT URGED Meeting, Convoked by Miss Perkins, Asks Broad Powers for State Labor Departments. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/morgan-to-honor-2-granddaughters-the-misses-virginia-morgan.html | MORGAN TO HONOR 2 GRANDDAUGHTERS; The Misses Virginia Morgan Pennoyer and Jane Nichols to Bow at Party. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mayor-warns-erb-against-a-strike-tells-workers-they-have-been-badly.html | MAYOR WARNS ERB AGAINST A STRIKE; Tells Workers They Have Been Badly Advised in Fight on Civil Service Tests. SEES LOSS OF CREDITS Relief Employes' Group Reports First Returns Show Strong Sentiment for Walkout. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dance-planned-for-dec-8.html | Dance Planned for Dec. 8 | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/molyneux-named-champion-hunter-miss-haness-imported-gelding-victor.html | MOLYNEUX NAMED CHAMPION HUNTER; Miss Hanes's Imported Gelding Victor at Trials of Meadow Brook Hounds. 1935 WINNER IS DEFEATED Gibson's Locket, First in the Lightweight Class, Bows in Final Judging. | True | By Fred van Nessspecial To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/pelham-6-pleasantville-0.html | Pelham 6, Pleasantville 0 | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/oil-burner-sales-rise-38.html | Oil Burner Sales Rise 38% | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/us-ensign-hurt-in-france.html | U.S. Ensign Hurt in France | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/squash-lead-held-by-columbia-club-team-gains-fourth-triumph-in-row.html | SQUASH LEAD HELD BY COLUMBIA CLUB; Team Gains Fourth Triumph in Row, Turning Back the Yale Group by 3-2. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/brazil-invites-roosevelt-vargas-on-behalf-of-people-sends-message.html | BRAZIL INVITES ROOSEVELT; Vargas, on Behalf of People, Sends Message to President. | True | Special Cable to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/labor-group-maps-legislative-drive-nonpartisan-league-will-set-up.html | LABOR GROUP MAPS LEGISLATIVE DRIVE; Nonpartisan League Will Set Up National and State Committees, Berry Reveals. INDEPENDENT OF A.F. OF L. Realignment of Political Parties Is Predicted -- Lewis and Hillman Are at Conference. | True | Special to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/arguments-heard-in-utility-act-test-challenge-of-electric-bond.html | ARGUMENTS HEARD IN UTILITY ACT TEST; Challenge of Electric Bond & Share and 21 Others Offered in Federal Court Here. SEC PARTY IN THE SUIT Judge Mack Urged by Counsel for Government to Consider Only Registration Sections. ARGUMENTS HEARD IN UTILITY ACT TEST | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/leftists-recapture-town-4-miles-south-of-madrid-capital-holds-foe-a.html | LEFTISTS RECAPTURE TOWN 4 MILES SOUTH OF MADRID; CAPITAL HOLDS FOE AT BAY; REBELS LOSE VILLAVERDE Their Lines Are Said to Be Threatened by a Move on Aranjuez. MADRID HEAVILY SHELLED Defenders Beat Off Attacks on Two Bridges as City's Siege Continues. RE-ENFORCED BY CATALANS Capital Takes Heart as Fresh Troops Parade -- Insurgents Launch Assault at Night. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/poles-in-record-parade-five-miles-of-troops-march-in-warsaw-on.html | POLES IN RECORD PARADE; Five Miles of Troops March In Warsaw on Independence Day. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/greek-ship-in-distress-freighter-faneromeni-sends-sos-200-miles-off.html | GREEK SHIP IN DISTRESS; Freighter Faneromeni Sends SOS 200 Miles Off French Coast. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/foundation-urged-for-public-opinion-ackerman-proposes-columbia.html | FOUNDATION URGED FOR PUBLIC OPINION; Ackerman Proposes Columbia Research Center for Press, Radio and Forum. WARNS OF GROUP 'EMOTION' Sees Need for Interpretation of National Mind to Preserve Forces of Democracy. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/services-are-held-for-mgr-jj-curran-bishop-oreilly-of-scranton.html | SERVICES ARE HELD FOR MGR. J.J. CURRAN; Bishop O'Reilly of Scranton Officiates at Services in Wilkes-Barre, Pa. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/frank-dippel.html | FRANK DIPPEL | True | Special to THE EW ZOR/ TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/marie-a-forrest-wed-in-rye-huror-rev-carl-b-bare-officiates-at.html | MARIE A. FORREST WED IN RYE (HUROR; Rev. Carl B. Bare Officiates at Marriage tO John Harleigh Morse, New York Attorney. FREDA COHEN HONOR MAID Bride Escorted by Her Father -- Bernard Atwood Best Man-Reception in Apawamis Club. | True | SPecial to .T LTsF Yo Ts. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/worlds-standing-armies-total-1700000-more-than-in-1913-number.html | World's Standing Armies Total 1,700,000 More Than in 1913; Number 7,600,000 Now, Even With Semi-Military Formations of Nations Excluded, League Announces -- European Figure Far Above That Before Disarmament Parley. | True | By Clarence K. Streitwireless To the New York Times. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/pga-again-to-pay-fare-of-qualifiers-new-york-move-to-enlarge-list.html | P.G.A. AGAIN TO PAY FARE OF QUALIFIERS; New York Move to Enlarge List of Prizes Loses -- Senior Pro Tourney Planned. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/railroad-man-marks-50-years-with-line-employe-of-new-york-central.html | RAILROAD MAN MARKS 50 YEARS WITH LINE; Employe of New York Central Recalls His Boyhood on the Fringe of Hell's Kitchen. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/st-james-alumni-memorial.html | St. James Alumni Memorial | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/wjzs-new-tower-ready-640foot-sending-structure-to-start-operation.html | WJZ'S NEW TOWER READY; 640-Foot Sending Structure to Start Operation Sunday. | True | | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/machine-exports-up-in-september-total-shipments-for-month-worth.html | MACHINE EXPORTS UP IN SEPTEMBER; Total Shipments for Month Worth $13,083,350, Against $9,889,000 Last Year. CONSTRUCTION TYPE LEADS Gear Cutting Tools Increase in Value to $344,000 From $77,000 in August. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/west-side-housing-sold-to-operator-meister-gets-unit-assessed-at.html | WEST SIDE HOUSING SOLD TO OPERATOR; Meister Gets Unit Assessed at $230,000 at West 204th St. and Nagle Av. PROJECT IN WEST 34TH ST. Haven Avenue Flat Passes to New Ownership -- Eighth Av. Investment Deal. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/catholic-service-honors-war-dead-more-than-2000-attend-mass-at-st.html | CATHOLIC SERVICE HONORS WAR DEAD; More Than 2,000 Attend Mass at St. Patrick's Cathedral After Short Parade. 600 VETERANS IN UNIFORM Father Quinn, in Sermon, Says 'New Form of Slavery Is in Vogue Across the Sea.' | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/president-studies-new-power-laws-he-and-dr-morgan-consider-a.html | PRESIDENT STUDIES NEW POWER LAWS; He and Dr. Morgan Consider a National Plan -- Latter for Central Contract Agency. TVA SOCIAL WORK URGED Roosevelt Wants Power Only Element in Area's Economic Development, Says Official. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/peace-pleas-mark-nations-tributes-on-armistice-day-president-and.html | PEACE PLEAS MARK NATIONS' TRIBUTES ON ARMISTICE DAY; President and Pershing Join in Homage at Tomb of the Unknown Soldier. FOES OF FORCE ASK UNITY Dr. Butler, in a Broadcast With Four Leaders Abroad, Hails Hope Behind 'Clouds.' PEACE PLEAS MARK ARMISTICE TRIBUTE | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/mark-eisner-honored-jewish-education-group-gives-dinner-to.html | MARK EISNER HONORED; Jewish Education Group Gives Dinner to Celebration Chairman. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/moxhams-boat-is-first-scores-in-class-b-dinghy-races-romagna-wins.html | MOXHAM'S BOAT IS FIRST; Scores in Class B Dinghy Races -- Romagna Wins in Class D. | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/investment-trust-control.html | INVESTMENT TRUST CONTROL | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/to-represent-lirr-group.html | To Represent L.I.R.R. Group | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/dictators-decried-for-warlike-aims-brooks-at-107th-infantry-service.html | DICTATORS DECRIED FOR WARLIKE AIMS; Brooks, at 107th Infantry Service, Denounces Them as 'Ruthless Destroyers.' ASKS PREPAREDNESS HERE U.S. Must Be Ready to Face Results of 'Madness' Abroad, St. Thomas Rector Holds. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/chrysler-salon-popular-25000-have-visited-display-since-opening.html | CHRYSLER SALON POPULAR; 25,000 Have Visited Display Since Opening Saturday. | True | | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318457 |
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/zionist-sees-regent-dr-goldman-assured-of-yugoslav-interest-in.html | ZIONIST SEES REGENT; Dr. Goldman Assured of Yugoslav Interest in Welfare of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 318457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-12 | 1936-11-12 | https://www.nytimes.com/1936/11/12/archives/high-cost-of-funerals.html | HIGH COST OF FUNERALS | True | | C1B 318457 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/nazi-press-attacks-britain-anew-says-she-embezzled-reparations.html | Nazi Press Attacks Britain Anew; Says She 'Embezzled' Reparations; London's Irritation at Talk of Colonies Laid to 'Bad Conscience' -- Reich Finance Head Rejects Eden's Plea to Drop 4-Year Plan -- Berlin Greets British Orchestra. ATTACK ON BRITAIN RENEWED IN REICH | True | By Otto D. Tolischuswireless To the New York Times. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/cotton-continues-to-lose-ground-effects-of-unexpectedly-large-crop.html | COTTON CONTINUES TO LOSE GROUND; Effects of Unexpectedly Large Crop Estimate Felt as List Drops 4 to 16 Points. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/textile-reopening-urged-lawyer-for-the-consolidated-says-plants.html | TEXTILE REOPENING URGED; Lawyer for the Consolidated Says Plants Would Earn Profit. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/hensinger-gegenheimer.html | Hensinger -- Gegenheimer | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/byrne-will-start-for-manhattan-in-bach-field-against-georgetown.html | Byrne Will Start for Manhattan In Bach Field Against Georgetown; Savage, Kringle and Gerek Also Picked for Ebbets Field Game -- Blomquist, N.Y.U., Hurts Ankle Again -- Fordham Warned on Post-Season Talk -- C.C.N.Y. Line-Up Intact. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/geneva-body-to-call-experts-on-silicosis-international-labor-office.html | GENEVA BODY TO CALL EXPERTS ON SILICOSIS; International Labor Office Group Seeks Basis for World Action on Dust Diseases. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/representative-oday-spoke.html | Representative O'Day Spoke | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/barbara-field-aids-thief.html | Barbara Field Aids Thief | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/enthusiasm-is-high-as-army-ends-work-for-notre-dame-cheers-of.html | Enthusiasm Is High as Army Ends Work for Notre Dame; CHEERS OF CADETS SPUR ARMY SQUAD | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/notre-dame-entrains-team-due-today-with-condition-of-three-backs.html | NOTRE DAME ENTRAINS; Team Due Today, With Condition of Three Backs Uncertain. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/envoy-at-soviet-art-show.html | Envoy at Soviet Art Show | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/on-utility-and-industrial-board.html | On Utility and Industrial Board | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/game-at-princeton-to-attract-57000-palmer-stadium-will-hold-its.html | GAME AT PRINCETON TO ATTRACT 57,000; Palmer Stadium Will Hold Its Biggest Crowd in Six Years for Invasion by Yale. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/robert-burt-searle.html | ROBERT BURT SEARLE | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gijstave-hartman-exjijrist-56-dies-yormerly-on-municipal-and-city.html | GIJSTAVE HARTMAN, EX-JIJRIST, 56, DIES; Yormerly on Municipal and City Court -- Founder of Israel Orphan Asylum. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/butler-brothers-market-5-stock-dry-goods-concern-will-offer-285000.html | BUTLER BROTHERS MARKET 5% STOCK; Dry Goods Concern Will Offer 285,000 Preferred Shares of $30 Par Value. HAS CONVERSION PRIVILEGE Hornblower & Weeks Head List of Underwriters -- Proceeds to Pay Debentures. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/alarm-in-inner-mongolia.html | ALARM IN INNER MONGOLIA | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/group-studies-plans-for-december-ball-junior-committee-gives-a-tea.html | GROUP STUDIES PLANS FOR DECEMBER BALL; Junior Committee Gives a Tea at the Versailles to Discuss Sale of Tickets. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/old-squarerigger-sold-the-joseph-conrad-is-purchased-by-g.html | OLD SQUARE-RIGGER SOLD; The Joseph Conrad Is Purchased by G. Huntington Hartford. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/five-issues-added-to-exchange-list-applications-of-ten-companies.html | FIVE ISSUES ADDED TO EXCHANGE LIST; Applications of Ten Companies Approved by the Board of Governors. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/dorothy-clarke-suffers-burns.html | Dorothy Clarke Suffers Burns | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/hunter-picks-15-for-whos-who.html | Hunter Picks 15 for Who's Who | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/shippers-oppose-rail-rate-increase-fear-the-retail-cost-of-foods.html | SHIPPERS OPPOSE RAIL RATE INCREASE; Fear the Retail Cost of Foods and Other Materials Will Be Affected. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/3-immortals-named-by-french-academy-mgr-george-grente-jacques-de.html | 3 'IMMORTALS' NAMED BY FRENCH ACADEMY; Mgr. George Grente, Jacques de Lacretelle and Admiral Will Fill Vacant Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/amherst-ends-practice-holds-spirited-drill-for-williams-game-purple.html | AMHERST ENDS PRACTICE; Holds Spirited Drill for Williams Game -- Purple Squad Fit. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/john-t-landis-i-former-nashville-editor-was-an-authority-on.html | JOHN T. LANDIS; i Former Nashville Editor Was an Authority on Genealogy. | True | SpecXal to TE NE YORI T,LES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-anna-d-burhans.html | MRS. ANNA D. BURHANS | True | Specisl to T.I iNw Yo TE.S. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/shaw-pleased-by-award.html | Shaw Pleased by Award | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/pearsall-bisset.html | Pearsall -- Bisset | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/wallace-warned-on-crop-control-commissioners-of-agriculture-in-the.html | WALLACE WARNED ON CROP CONTROL; Commissioners of Agriculture in the Northeast Advise Going Slow in AAA Revival. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/ny-title-certificate-payment.html | N.Y. Title Certificate Payment | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/inquiry-body-gives-aims-in-palestine-royal-commission-holds-a.html | INQUIRY BODY GIVES AIMS IN PALESTINE; Royal Commission Holds a Reception for Officials and Notables in Jerusalem. REGRETS ARABS' ABSENCE Earl Peel Says It Would Be Unfortunate to Have to Make Decisions Without Them. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gives-colleagues-credit.html | Gives Colleagues Credit | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/nicaraguan-president-broadcasts-health-plea.html | Nicaraguan President Broadcasts Health Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/auto-sales-here-brisk-more-delivered-up-to-nov-1-than-during-all-of.html | AUTO SALES HERE BRISK; More Delivered Up to Nov. 1 Than During All of 1935. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/women-urge-cause-on-america-parley-organizations-petition-nations.html | WOMEN URGE CAUSE ON AMERICA PARLEY; Organizations Petition Nations to Reinstate Equal Rights Question on Agenda. | True | By Harold B. Hinton | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/block-australian-bill-laborites-attempt-to-tack-broad-social.html | BLOCK AUSTRALIAN BILL; Laborites Attempt to Tack Broad Social Reforms on Air Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/60-in-syracuse-squad-team-will-leave-for-new-york-today-minsavage.html | 60 IN SYRACUSE SQUAD; Team Will Leave for New York Today -- Minsavage at End. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-catt-in-23981-suit-woman-leader-wins-point-in-action-over.html | MRS. CATT IN $23,981 SUIT; Woman Leader Wins Point in Action Over Mortgage Purchase. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/high-court-scored-on-utility-stand-republican-member-of-power-board.html | HIGH COURT SCORED ON UTILITY STAND; Republican Member of Power Board Calls System of Valuation Too Expensive. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gov-green-spent-7849-received-12849-for-senate-race-bridges-got.html | GOV. GREEN SPENT $7,849; Received $12,849 for Senate Race -- Bridges Got $5,451. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/museum-picks-architect-philip-goodwin-wilt-be-designer-of-new-home.html | MUSEUM PICKS ARCHITECT; Philip Goodwin Wilt Be Designer of New Home of Modern Art. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/wisconsin-wpa-roll-cut-5000.html | Wisconsin WPA Roll Cut 5,000 | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/machine-a-fairy-godmother-to-the-toiler-says-dr-js-thomas-hailing.html | Machine a 'Fairy Godmother to the Toiler,' Says Dr. J.S. Thomas, Hailing Inventions | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mints-coin-output-set-a-peacetime-record.html | Mints' Coin Output Set A Peace-Time Record | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/taggart-company-has-new-stock-plan-stockholders-weigh-proposal-to.html | TAGGART COMPANY HAS NEW STOCK PLAN; Stockholders Weigh Proposal to Reclassify and Adjust the Dividends in Arrears. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/wealthy-baker-71-found-murdered-house-watchman-is-arrested-in.html | WEALTHY BAKER, 71, FOUND MURDERED; House Watchman Is Arrested in Killing of 'Pumpernickel King' on East Side. HE 'DISCOVERED' THE BODY Police Report Blood Stains on His Clothing -- Payroll Robbery Seen as Motive. WEALTHY BAKER, 71, FOUND MURDERED | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/colombia-curbs-imports-puts-check-on-payments-for-purchases-from-10.html | COLOMBIA CURBS IMPORTS; Puts Check on Payments for Purchases From 10 Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/green-bay-packs-new-bag-of-tricks-devastating-pass-and-ground-game.html | GREEN BAY PACKS NEW BAG OF TRICKS; Devastating Pass and Ground Game Mark Play of Team, Here to Meet Dodgers. FIRST VISIT IN TWO YEARS Western Pro Co-leaders, Coached by Lambeau, Shun Secrecy, Working in Central Park. | True | By Arthur J. Daley | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/city-firemens-hours-to-be-cut-in-january-mcelligott-announces-first.html | CITY FIREMEN'S HOURS TO BE CUT IN JANUARY; McElligott Announces First Step in Plan to Introduce the Six-Day Week. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/national-supply-plan-held-up.html | National Supply Plan Held Up | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/use-of-spies-charged.html | Use of Spies Charged | True | Special to THE NEW YORK TIMES. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/italy-sees-accord-with-britain-near-expects-an-invitation-soon-for.html | ITALY SEES ACCORD WITH BRITAIN NEAR; Expects an Invitation Soon for Ciano to Go to London and Seal Agreement. NAVAL HARMONY IS BASIS Italians Are Pleased Over the Good-Will Shown by the British in Parleys. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bond-offerings-by-municipalities-boston-to-award-on-monday-an-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Boston to Award on Monday an Issue of $6,000,000 of Short-Term Notes. DAVENPORT VOTE NOV. 27 $3,000,000 of Water Revenue Securities Bought by Bankers Subject to Referendum. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/purchasers-balk-at-price-clauses-industrial-agents-will-oppose-move.html | PURCHASERS BALK AT PRICE CLAUSES; Industrial Agents Will Oppose Move to Protect Sellers Against Higher Costs. TO COOPERATE ON WAGES Planning to Spend 15-20% More Than Last Year, as Business Continues to Expand. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-james-m-reeve.html | MRS. JAMES M. REEVE | True | Speiaia.1 to T" I',llw YOI TiMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bus-strike-delays-many-commuters-hundreds-in-bergen-and-passaic.html | BUS STRIKE DELAYS MANY COMMUTERS; Hundreds in Bergen and Passaic Held Up as Drivers on Two Lines Quit Work. UTILITY BOARD ACTS Tells Jersey Concerns Service 'Must' Be Maintained -- Talk With Hague Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/industry-expands-buildings-in-state-andrews-says-construction-plans.html | INDUSTRY EXPANDS BUILDINGS IN STATE; Andrews Says Construction Plans, Totaling $3,513,915, Set 6 1/2-Year October Mark. 141 PROJECTS WERE LISTED Pennsylvania Railroad Will Buy 100,000 Tons of Rails -- Machine Tool Orders Rising. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/textile-union-backs-cio-decides-not-to-send-delegation-to-af-of-l.html | TEXTILE UNION BACKS C.I.O.; Decides Not to Send Delegation to A.F. of L. Convention. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/fire-damages-dartmouth-house.html | Fire Damages Dartmouth House | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/short-hills-scores-again-tops-plainfield-cc-in-jersey-squash.html | SHORT HILLS SCORES AGAIN; Tops Plainfield C.C. In Jersey Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/cc-fleming-heads-life-advertisers-association-at-convention-dinner.html | C.C. FLEMING HEADS LIFE ADVERTISERS; Association at Convention Dinner Presents Awards -- Travelers of Hartford Wins in First Group. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/clubwomen-here-in-feud-with-west-state-federation-votes-to-put-up.html | CLUBWOMEN HERE IN FEUD WITH WEST; State Federation Votes to Put Up Own Candidate for National Office. MRS. SPORBORG IS NAMED Manoeuvre Marks a Sudden Shift in Alignment for General Leadership. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/throngs-visit-show-of-general-motors-attendance-figures-double.html | THRONGS VISIT SHOW OF GENERAL MOTORS; Attendance Figures Double Those of Last Year -- Interest Held to Presage Enlarged Sales. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/peril-to-writers-seen-in-book-flood-agnes-repplier-at-fair-holds.html | PERIL TO WRITERS SEEN IN BOOK FLOOD; Agnes Repplier, at Fair, Holds Steady Onrush Will Engulf Individual Authors. ROUT OF LITERARY 'SNOBS' Carner Hails End of Salons of the 'Privileged' -- Coffin Finds Maine Inspiring. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/relief-cases-cut-28-from-the-peak-3498012-on-oct-15-hopkins-says.html | RELIEF CASES CUT 28% FROM THE PEAK; 3,498,012 ON OCT. 15; Hopkins Says All Parts of the Country Report Rising Tide of Employment. ROLLS RAISED BY DROUGHT Monthly Cost Is Still $160,000,000, He Asserts, With 217,408 on WPA Jobs Here. SHARP DROP IN DETROIT Staff Administering Aid Was Reduced 1,000 in the Month Preceding the Election. RELIEF CASES CUT 28% FROM THE PEAK | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/british-rearming-assailed-as-slow-in-commons-debate-vigorous-attack.html | BRITISH REARMING ASSAILED AS SLOW IN COMMONS DEBATE; Vigorous Attack on Program, Led by Churchill, Shows Nervousness in All Parties. BALDWIN ON THE DEFENSIVE He Attributes Delays to Democracy -- Wins in Vote on Liberal Amendment. BRITISH REARMING ASSAILED AS SLOW | True | By Charles A. Seldenwireless To the New York Times. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/general-is-charged-with-killing-woman-kentucky-officer-arrested.html | GENERAL IS CHARGED WITH KILLING WOMAN; Kentucky Officer Arrested When He Refuses to Testify at Inquest in Shooting of Fiance. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/todd-bill-slashed-in-two-by-taylor-board-is-to-act-today-on-cut.html | TODD BILL SLASHED IN TWO BY TAYLOR; Board Is to Act Today on Cut From $104,123 to $42,000 for Prosecutor and Aide. SALARY 'YARDSTICK' USED Controller Bases Appraisal on Pay of Comparable City Official, He Explains. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/countess-hurt-on-europa-german-woman-thrown-to-floor-of-cabin.html | COUNTESS HURT ON EUROPA; German Woman Thrown to Floor of Cabin During Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/brooklyn-sends-congratulations.html | Brooklyn Sends Congratulations | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/rare-old-print-brings-900.html | Rare Old Print Brings $900 | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gain-by-bank-of-england-proportion-of-reserve-to-deposits-rises-to.html | GAIN BY BANK OF ENGLAND; Proportion of Reserve to Deposits Rises to 40.7 From 40.3%. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/costlier-cars-draw-buyers-at-ford-show-orders-received-for-lincoln.html | COSTLIER CARS DRAW BUYERS AT FORD SHOW; Orders Received for Lincoln Models -- Attendance at 3 Centers Heavy. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/warner-goodman.html | Warner -- Goodman | True | Special to THE NEW YORK TIMES. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/capital-to-study-steel-wage-pact-miss-perkins-will-consider-whether.html | CAPITAL TO STUDY STEEL WAGE PACT; Miss Perkins Will Consider Whether Men's Representatives May Sign Legally. GETS LEADERS' PROTEST They Charge Workers Are Being Coerced Into Accepting the Living-Cost Formula. CAPITAL TO STUDY STEEL WAGE PACT | True | By Louis Starkspecial To the New York Times. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/russia-is-acquitted.html | Russia Is Acquitted | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/paper-ballots-for-yonkers.html | Paper Ballots for Yonkers | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/-the-childrens-hour-is-hailed-in-london-production-at-gate-theatre.html | ' THE CHILDREN'S HOUR' IS HAILED IN LONDON; Production at Gate Theatre Studio Is Uncensored -- Wins Critical Acclaim. | True | Special Cable to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/tigers-go-to-rochester-brooklyn-american-league-football-club.html | TIGERS GO TO ROCHESTER; Brooklyn American League Football Club Shifts Operations. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/sign-brazilian-military-pact.html | Sign Brazilian Military Pact | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/robert-p-stewart.html | ROBERT P. STEWART | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/wpa-art-students-join-in-4th-strike-17-men-and-12-women-seized-by.html | WPA ART STUDENTS JOIN IN 4TH 'STRIKE'; 17 Men and 12 Women Seized by Police in the School of Industrial Art. SHIFT IN CLASSES BLAMED All Paroled for Hearing Today After Being Booked for Disorderly Conduct. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/municipal-research.html | Municipal Research | True | ALBERT J. ABRAMS | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/new-rail-strike-violence-two-trains-derailed-in-louisiana-as.html | NEW RAIL STRIKE VIOLENCE; Two Trains Derailed in Louisiana as Governor Seeks Peace. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/railway-revenue-up-15-in-october-rise-by-92-class-i-lines-was-one.html | RAILWAY REVENUE UP 15% IN OCTOBER; Rise by 92 Class I Lines Was One of the Largest Among Carriers This Year. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bank-clearings-up-85-in-22-centers-5144728000-in-5-days-ended.html | BANK CLEARINGS UP 8.5% IN 22 CENTERS; $5,144,728,000 in 5 Days Ended Wednesday Compares With $4,741,075,000 in '35. TOTAL HERE 9.5% GREATER New Orleans Leads With 37.7% Gain, With Portland, Ore., and Kansas City Next in Order. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gas-attack-is-charged-to-madrid-forces-rebels-had-masks-says.html | Gas Attack Is Charged to Madrid Forces; Rebels Had Masks, Says Official Witness | True | By James Abbecopyright. 1936, By Nana, Inc. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mass-production-of-autos-upheld-laborsaving-machinery-by-cutting.html | MASS PRODUCTION OF AUTOS UPHELD; ' Labor-Saving' Machinery, by Cutting Costs, Really Gives More Work, Says Coyle. SURPLUS TAX CRITICIZED Higher Prices for Cars Seem Inevitable, Eastman Warns at Advertising Club. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/hillhotchkiss-peddieblair-battles-head-important-schoolboy-football.html | Hill-Hotchkiss, Peddie-Blair Battles Head Important Schoolboy Football Card Today | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/treasurys-strong-as-bond-list-eases-twentytwo-longterm-federal.html | TREASURYS STRONG AS BOND LIST EASES; Twenty-two Long-Term Federal Issues at New Highs -- Other Prime Loans Harden. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/edgar-bamberger-marries-mrs-bing-director-of-department-store-in.html | EDGAR BAMBERGER MARRIES MRS. BING; Director of Department Store in Newark Takes Altoona, Pa., Woman for His Bride. | True | Special to THE NEW YORK TIMES. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/eastport-breaks-arlington-record-juvenile-runs-mile-and-70yard.html | EASTPORT BREAKS ARLINGTON RECORD; Juvenile Runs Mile and 70-Yard Route in 1:43 1/5 in Beating Grey Count. TRIUMPHS BY ONE LENGTH Pansy Ann, Away Slowly, Takes Show -- Forced Landing and Zorana in Daily Double. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/canadiens-conquer-the-maroons-2-to-1-gagnon-and-joliat-score-goals.html | CANADIENS CONQUER THE MAROONS, 2 TO 1; Gagnon and Joliat Score Goals as Sextet Gains Second Triumph of Season. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gf-johnson-for-new-nra.html | G.F. Johnson for New NRA | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/radios-for-public-schools-are-opposed-in-vain-as-a-threat-to.html | Radios for Public Schools Are Opposed In Vain as a Threat to Teaching Freedom | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/columbias-spirit-big-asset-for-syracuse-game-luckman-in-shape-to.html | Columbia's Spirit Big Asset for Syracuse Game; LUCKMAN IN SHAPE TO PLAY TOMORROW | True | By Allison Danzig | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/new-stock-plan-pushed-abercrombie-fitch-stockholders-to-vote-on.html | NEW STOCK PLAN PUSHED; Abercrombie & Fitch Stockholders to Vote on Proposal Dec. 8. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/auto-men-pledge-drive-for-safety-executives-in-session-with-public.html | AUTO MEN PLEDGE DRIVE FOR SAFETY; Executives, in Session With Public Leaders, Prepare to Join United Campaign. CHEERED BY RECENT GAINS Speakers at Luncheon Hold That Results So Far Show the Problem Can Be Solved. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-daniel-w-maloney.html | MRS. DANIEL W. MALONEY | True | Special to T l.v YOR TIES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/brandeis-80-today-honored-by-many-justice-appearing-unchanged-in.html | BRANDEIS, 80 TODAY, HONORED BY MANY; Justice, Appearing Unchanged in Last Decade, Has Few Plans for Celebration. TRIBUTE AT SYNAGOGUE Rabbi to Base Sermon on Life of Jurist -- Open Forum to Follow Service. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/heads-new-group-of-presbyterians-dr-buswell-of-wheaton-ill-is-named.html | HEADS NEW GROUP OF PRESBYTERIANS; Dr. Buswell of Wheaton, Ill., Is Named at Philadelphia by Fundamentalists. CHURCH'S GROWTH SHOWN Starting on June 11 With No Congregations, It Now Has 60, With 103 Ministers. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/constance-righter-engaged-to-marry-princeton-girl-is-betrothed-to.html | CONSTANCE RIGHTER ENGAGED TO MARRY; Princeton Girl Is Betrothed to Walter Henry Smith, Son of Pelham Couple. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/john-s-noel.html | JOHN S. NOEL | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/the-electoral-college.html | The Electoral College | True | LLOYD M. CROSGRAVE | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/crane-co-reacquires-50000-of-its-shares-common-stock-purchased-to.html | CRANE CO. REACQUIRES 50,000 OF ITS SHARES; Common Stock Purchased to Provide for Option, Report to Exchange Reveals. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/board-reelected-by-elevated-road-manhattan-railway-meeting-told-by.html | BOARD RE-ELECTED BY ELEVATED ROAD; Manhattan Railway Meeting Told by Counsel of Progress in Unification Deal. RISE IN ASSETS REPORTED Up to $127,847,187 on Sept. 30 From $124,184,547 a Year Before. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/hitler-emphasizes-south-american-ties-in-receiving-argentine.html | HITLER EMPHASIZES SOUTH AMERICAN TIES; In Receiving Argentine Ambassador He Calls for Continued Friendship of Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mangel-plan-approved-recapitalization-provides-for-ending-preferred.html | MANGEL PLAN APPROVED; Recapitalization Provides for Ending Preferred Arrears. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/argentina-names-underwriters.html | Argentina Names Underwriters | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mead-enters-race-for-floor-leader-buffalo-representative-is-the.html | MEAD ENTERS RACE FOR FLOOR LEADER; Buffalo Representative Is the Fourth in House's Democratic Contest. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/naval-academy-air-unit-wins-the-schiff-trophy.html | Naval Academy Air Unit Wins the Schiff Trophy | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/peoples-eight-meeting-nov-21.html | Peoples Eight Meeting Nov. 21 | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/john-l-bennett.html | JOHN L. BENNETT | True | Special to T NEW No TS. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/commodity-markets-most-futures-decline-with-large-turnover-cash.html | COMMODITY MARKETS; Most Futures Decline With Large Turnover -- Cash List Mixed. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/lehigh-ends-hard-work-walton-and-mcnally-among-linemen-named-to.html | LEHIGH ENDS HARD WORK; Walton and McNally Among Linemen Named to Start. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/trust-changes-officers-ch-learoyd-resigns-two-places-to-head.html | TRUST CHANGES OFFICERS; C.H. Learoyd Resigns Two Places to Head Learoyd & Nightingale. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/roller-skaters-race-tomorrow.html | Roller Skaters Race Tomorrow | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/to-take-state-baptist-post.html | To Take State Baptist Post | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/daniel-de-w-howrd.html | DANIEL DE W. HOW'RD | True | Former Executive of National Vulcanized Fibre Company, | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/miss-anna-schenck-honored-by-her-aunt-mrs-alexandre-hoppin-hostess.html | MISS ANNA SCHENCK HONORED BY HER AUNT; Mrs. Alexandre Hoppin Hostess at Tea for Debutante to Be Introduced This Winter. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/proposal-for-one-quint-dr-dafoe-here-reports-boy-9-thinks-yvonne-is.html | PROPOSAL FOR ONE 'QUINT'; Dr. Dafoe, Here, Reports Boy, 9, Thinks Yvonne Is Prettiest. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/ywca-donations-now-total-43063-first-reports-are-made-in-campaign.html | Y.W.C.A. DONATIONS NOW TOTAL $43,063; First Reports Are Made in Campaign for $200,000 -- Gifts Are Larger. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/chemical-bank-promotes-two.html | Chemical Bank Promotes Two | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bootlegger-found-still-very-active-business-as-well-organized-as-in.html | BOOTLEGGER FOUND STILL VERY ACTIVE; Business as Well Organized as in the Dry Era, Two-Year 'First-Hand' Study Holds. 1,000 MORE AGENTS URGED Illegal Output of at Least 40,000,000 Gallons a Year Is Reported for Nation. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/denies-king-plans-to-wed-american-british-magazine-finds-scant.html | DENIES KING PLANS TO WED AMERICAN; British Magazine Finds Scant Chance He Will Abdicate or Marry Mrs. Simpson. REPORTS 'PALACE BATTLE ' Old Guard,' Influence Lost, Said to Resent Friendship and Spread Rumors. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/dementia-praecox-is-held-solvable-mental-hygiene-experts-hear-of.html | DEMENTIA PRAECOX IS HELD SOLVABLE; Mental Hygiene Experts Hear of Latest Research Into Pressing Problem. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/tool-index-shows-gain.html | Tool Index Shows Gain | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/1124000-gold-engaged-966000-in-england-158000-in-india-taken-for.html | $1,124,000 GOLD ENGAGED; $966,000 in England, $158,000 in India Taken for Import. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/school-supply-rules-trade-board-fixes-code-to-foster-fair.html | SCHOOL SUPPLY RULES; Trade Board Fixes Code to 'Foster Fair Competition.' | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/canadian-crops-lower-wheat-harvest-233500000-bushels-against.html | CANADIAN CROPS LOWER; Wheat Harvest 233,500,000 Bushels, Against 277,399,000 Year Ago. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/12000-see-black-hawks-hold-americans-to-draw-in-garden-hockey.html | 12,000 See Black Hawks Hold Americans to Draw in Garden Hockey Opener; AMERICANS BATTLE TO SCORELESS TIE Their Best Efforts Are in Vain Against Chicago Six's Strictly Defensive Play. SCHRINER COMES CLOSE Has Three Chances to Count in Overtime, but Karakas Blocks Every Shot. | True | By Joseph C. Nichols | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-john-b-jackson.html | MRS. JOHN B. JACKSON | True | v,'el_ss to THE NE YoRE TES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/delaneige-in-dead-heat-finishes-even-with-don-bradman-in-english.html | DELANEIGE IN DEAD HEAT; Finishes Even With Don Bradman in English Steeplechase. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/ws-gifford-draws-first-choice-for-art-he-selects-painting-by.html | W.S. GIFFORD DRAWS FIRST CHOICE FOR ART; He Selects Painting by Pushman -- Mrs. W.C. Teagle Gets Second in 'Founders Draw.' | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/stone-webster-increase-income-970495-earned-in-12-months-to-sept-30.html | STONE & WEBSTER INCREASE INCOME; $970,495 Earned in 12 Months to Sept. 30, Against $868,562 in Previous Period. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/harpers-to-fight-curley-magazine-will-plead-justification-in.html | HARPER'S TO FIGHT CURLEY; Magazine Will Plead Justification in Governor's Libel Suit. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/simon-says-fascists-get-aid-from-abroad-also-charges-reds-receive.html | SIMON SAYS FASCISTS GET AID FROM ABROAD; Also Charges Reds Receive Foreign Support -- Mosley to Demand Show of Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/awards-textile-orders-treasury-division-announces-the-names-of.html | AWARDS TEXTILE ORDERS; Treasury Division Announces the Names of Successful Bidders. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/book-notes.html | BOOK NOTES | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/dr-sirovich-on-communism.html | Dr. Sirovich on Communism | True | WILLIAM I. SIROVICH, Representative in Congress | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/germans-spy-monocle-wins-speedy-popularity.html | German's 'Spy Monocle' Wins Speedy Popularity | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/openingday-feature-at-bowie-track-captured-by-brysons-calumet-dick.html | Opening-Day Feature at Bowie Track Captured by Bryson's Calumet Dick; CALUMET DICK WINS BY THREE LENGTHS | True | By Bryan Field | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/penn-eleven-loses-fiedler-right-guard-fractured-vertebra-to-keep.html | PENN ELEVEN LOSES FIEDLER, RIGHT GUARD; Fractured Vertebra to Keep Regular Out of Action for Rest of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/lepke-and-gurrah-get-2year-terms-found-guilty-of-terrorizing-rabbit.html | LEPKE AND GURRAH GET 2-YEAR TERMS; Found Guilty of Terrorizing Rabbit Fur Industry, They Receive Maximum. FINED $10,000 EACH ALSO Judge Calls Sentence 'Slap on Wrist' and Urges Law to Provide Greater Penalty. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/syracuse-wins-at-soccer.html | Syracuse Wins at Soccer | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/willys-prices-are-set-standard-coupe-is-395-and-de-luxe-sedan-is.html | WILLYS PRICES ARE SET; Standard Coupe Is $395 and De Luxe Sedan Is $490. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/financial-markets-stocks-generally-lower-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Generally Lower in Diminished Trading -- Treasury Bonds Strong -- Grains Up; Cotton Off. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/et-gerry-named-to-succeed-guest-latter-tenders-resignation-as.html | E.T. GERRY NAMED TO SUCCEED GUEST; Latter Tenders Resignation as President of Indoor Polo Association. OTHER OFFICERS ELECTED Nationals Likely to Be Held at Squadron A. Squadron C Armories Here. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/frank-o-wftmorf.html | FRANK O. WF-TMORF-. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gov-winship-leaves-puerto-rico.html | Gov. Winship Leaves Puerto Rico | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/buffet-dinner-is-held-womans-exchange-gives-the-first-event-of.html | BUFFET DINNER IS HELD; Woman's Exchange Gives The First Event of Winter Series. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/4500-at-poultry-exposition.html | 4,500 at Poultry Exposition | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/us-chess-stars-in-san-juan-event-marshall-and-kashdan-slated-to.html | U.S. CHESS STARS IN SAN JUAN EVENT; Marshall and Kashdan Slated to Meet Five of the Leading Puerto Rican Players. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gold-imports-decline-october-total-less-than-year-before-topped.html | GOLD IMPORTS DECLINE; October Total, Less Than Year Before, Topped September. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/escobar-favored-to-keep-his-title-bantamweight-champion-75-choice.html | ESCOBAR FAVORED TO KEEP HIS TITLE; Bantamweight Champion 7-5 Choice to Beat Quintana at Garden Tonight. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/buyers-to-alter-manhattan-flats-improvement-planned-for-two-houses.html | BUYERS TO ALTER MANHATTAN FLATS; Improvement Planned for Two Houses in Stanton St. Sold by Bank. DEAL NEAR SCHURZ PARK Investor Buys Double Flat in East Eighty-fourth Street -- Bronx Walk-Ups Sold. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/ship-line-meets-strikers-terms-but-refusal-of-union-leader-to.html | SHIP LINE MEETS STRIKERS' TERMS; But Refusal of Union Leader to Attend Negotiations Bars a Final Settlement. NINE VESSELS LEAVE PORT Curran Group Rescinds Order to Give News of Walkout to Guild Reporters Only. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/louis-lauer.html | LOUIS LAUER. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/trust-segregation-unwise-sec-hears-rd-mcgrath-of-lazard-firm-fears.html | TRUST SEGREGATION UNWISE, SEC HEARS; R.D. McGrath of Lazard Firm Fears Plan Would Force Certain Liquidations. PUBLICITY IS ADVOCATED General American Investors Officer Would Prohibit Some Deals by Companies. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/arrest-in-moscow-hits-wedding-plan-russianborn-german-pastor-held.html | ARREST IN MOSCOW HITS WEDDING PLAN; Russian-Born German Pastor, Held in Plot, Was to Have United Americans. LEGATIONS LEFT IN DARK No Statement Is Given to Them on Charges Against the Foreigners Accused. | True | By Harold Dennywireless To the New York Times. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/wholesale-prices-rise-federal-index-was-813-on-nov-7-against-812.html | WHOLESALE PRICES RISE; Federal Index Was 81.3 on Nov. 7, Against 81.2 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bell-eacker.html | Bell -- Eacker | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/reginald-e-heard-i-governor-of-the-new-york-curb-exchange-stricken.html | REGINALD E. HEARD I; Governor of the New York Curb Exchange Stricken in Boston. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/60pound-cheese-for-lehman.html | 60-Pound Cheese for Lehman | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-lillian-b-strahan.html | MRS. LILLIAN B. STRAHAN | True | Special to THE Nw 'EORr; TEMPS. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mayor-to-press-housing-program-pledges-gowanusred-hook-area-a.html | MAYOR TO PRESS HOUSING PROGRAM; Pledges Gowanus-Red Hook Area a Project Similar to That in Williamsburg. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/copper-abroad-declines-sales-made-at-1045-cents-a-pound-price.html | COPPER ABROAD DECLINES; Sales Made at 10.45 Cents a Pound -- Price Unchanged Here. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/recovering-morale.html | RECOVERING MORALE | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/painting-by-corot-s-sold-for-9000-barbizon-landscapes-and-other.html | PAINTING BY COROT S SOLD FOR $9,000; Barbizon Landscapes and Other Canvases in Wells Collection Bring Total of $30,715. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/cyanamid-profits-for-9-months-rise-company-and-subsidiaries-report.html | CYANAMID PROFITS FOR 9 MONTHS RISE; Company and Subsidiaries Report $1.11 a Common Share, Against $1 in 1935 Period. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/speedier-blocking-bolsters-harvard-punch-shown-in-running-plays.html | SPEEDIER BLOCKING BOLSTERS HARVARD; Punch Shown in Running Plays Responsible for a Steady Rise in Confidence. ROBERTS, M'TERNAN READY Punting Stars to Take Field Against Navy -- Squad Holds Final Strenuous Drill. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/pennsylvania-3d-parties-fail.html | Pennsylvania 3d Parties Fail | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-nm-hopkins-feted-on-birthday-admiral-and-mrs-reginald-r-belknap.html | MRS. N.M. HOPKINS FETED ON BIRTHDAY; Admiral and Mrs. Reginald R. Belknap Among Guests at Dinner in Her Home. ROBERT M. NELSONS HOSTS Mr. and Mrs. John Cross Jr., Miss Juliana Cutting and H.S. Auguste Entertain. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/cooperatives-see-their-plans-gain-mass-distribution-as-in.html | COOPERATIVES SEE THEIR PLANS GAIN; Mass Distribution as in Production Is Expected to Help the Consumers. RADICAL TAG RESENTED Filene Group's Representative at American Management Association Conference. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/americas-cup-boat-model-picked-by-vanderbilt-model-is-selected-for.html | America's Cup Boat Model Picked by Vanderbilt; MODEL IS SELECTED FOR NEW CUP BOAT Preliminary Work Begins in Maine Plant for Building Vanderbilt Yacht. KEEL WILL BE LAID SOON Lead Is to Be Poured Within Two Weeks -- Dimensions of Craft Not Revealed. | True | By James Robbins | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/henry-s-kearny.html | HENRY S. KEARNY | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/idle-city-seen-without-its-port-taylor-at-maritime-show-says-harbor.html | IDLE CITY' SEEN WITHOUT ITS PORT; Taylor, at Maritime Show, Says Harbor Industry Is 'Life Blood' of New York. IT 'SUPPORTS A MILLION' McKenzie Tells of Increase of $110,000,000 in Trade in Six Months in 1936. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/aristocratic-cats-paraded-at-shows-176-purr-in-their-satinlined.html | ARISTOCRATIC CATS PARADED AT SHOWS; 176 Purr in Their Satin-Lined Cages at Joint Exhibit of Empire and Siamese Clubs. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/an-innovation.html | An Innovation | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/hh-beverage-is-elected-named-president-of-institute-of-radio.html | H.H. BEVERAGE IS ELECTED; Named President of Institute of Radio Engineers. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/fortyfive-bids-made-for-bronx-dwelling-grant-avenue-structure-sold.html | FORTY-FIVE BIDS MADE FOR BRONX DWELLING; Grant Avenue Structure Sold in Foreclosure for $16,000 -- Other Auction Results. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/alleghany-corp-buys-more-stock-1500-additional-shares-of-chesapeake.html | ALLEGHANY CORP. BUYS MORE STOCK; 1,500 Additional Shares of Chesapeake Corporation Acquired for $144,837. 6,900 RECENTLY BOUGHT $805,837 for Deals Was Released From Impounded Funds -- Stock Used in Collateral. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/state-group-hits-aaa-bureau-federation-at-syracuse-opposes-revival.html | STATE GROUP HITS AAA; Bureau Federation at Syracuse Opposes Revival. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/heifetz-in-white-plains-tonight.html | Heifetz in White Plains Tonight | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/westchester-vote-up-to-full-board-supervisors-rescind-the-order.html | WESTCHESTER VOTE UP TO FULL BOARD; Supervisors Rescind the Order Setting Up Committee and Will Act in Entirety. SHEILS'S PLEA IS DENIED Democratic Candidate for Surrogate Charges There Are Total of 275 'Discrepancies.' | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/charles-m-cannon-attorney-73-dead-practiced-here-for-ore-than-50.html | CHARLES M. CANNON, ATTORNEY, 73, DEAD; Practiced Here for ore Than 50 Years -- Spedalized in Wills and Riparian Rights. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/housing-for-queens-will-cost-525000-richmond-hill-and-long-island.html | HOUSING FOR QUEENS WILL COST $525,000; Richmond Hill and Long Island City to Get New Apartments -- Other Plans Filed. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/new-members.html | New Members. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bewildered-digest-to-try-poll-again-magazine-cant-figure-out-why-it.html | BEWILDERED DIGEST TO TRY POLL AGAIN; Magazine Can't Figure Out Why it Was Wrong on Election but Hopes to Do Better. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/paris-feels-profittaking.html | Paris Feels Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/eccles-sees-rise-in-market-caused-by-foreign-buying-prospect-of.html | ECCLES SEES RISE IN MARKET CAUSED BY FOREIGN BUYING; Prospect of Higher Earnings and Dividends Also Help, Says Reserve Head. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bridge-posts-filled-bronx-man-put-on-the-triborough-authority-moses.html | BRIDGE POSTS FILLED; Bronx Man Put on the Triborough Authority Moses Made Chairman. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/cambridge-beats-dublin-98.html | Cambridge Beats Dublin, 9-8 | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/douglas-maps-duty-of-customers-men-member-of-sec-tells-students-of.html | DOUGLAS MAPS DUTY OF CUSTOMERS' MEN; Member of SEC Tells Students of Stock Exchange Institute Future Is in Their Hands. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/no-excuse-for-a-strike.html | NO EXCUSE FOR A STRIKE | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/to-get-10-increase-in-pay.html | To Get 10% Increase in Pay | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/all-grains-rally-after-easy-start-wheat-ends-34-to-1c-higher.html | ALL GRAINS RALLY AFTER EASY START; Wheat Ends 3/4 to 1c Higher, Largely on Short Covering and Eastern Buying. CORN MOVES UP 3/8 TO 3/4C Rye Advances 1/4 to 1 7/8c, Soy Beans 2 1/2 to 2 5/8 and Oats Are Even to 1/4 Higher. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/dr-charles-duncan.html | DR. CHARLES DUNCAN | True | pecial to TS 7:w YORK Tsgs. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/berlin-slump-continues.html | Berlin Slump Continues | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/sec-bars-a-withdrawal-rules-against-request-on-registration-by-gold.html | SEC BARS A WITHDRAWAL; Rules Against Request on Registration by Gold Bell Mining. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/medal-for-diction-goes-to-ina-claire-academy-of-arts-and-letters.html | MEDAL FOR DICTION GOES TO INA CLAIRE; Academy of Arts and Letters Cites 'Charm, Elegance and Naturalness in Speech.' PRESENTED BY DR. PHELPS Ceremonies Held on Radio, With Actress Speaking From Chicago to Annual Meeting Here. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/i-mother-superior-davidica.html | I MOTHER SUPERIOR DAVIDICA! | True | Special to TES lsw Yoa TEs. I | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/realty-developer-dies-at-card-game-george-schaefer-79-known-as.html | REALTY DEVELOPER DIES AT CARD GAME; George Schaefer, 79, Known as Mayor of Kissena Park, Is Heart Attack Victim. SEEMED WELL AND HAPPY Was Attending Weekly Pinochle Series That Began 20 Years Ago at Friend's Home. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/business-world.html | Business World | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/baby-mystery-cleared-louisiana-woman-acknowledges-that-dog-brought.html | BABY MYSTERY CLEARED; Louisiana Woman Acknowledges That Dog Brought in Her Own Son. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mexican-permits-held-up.html | Mexican Permits Held Up | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/rumanians-stage-protest.html | Rumanians Stage Protest | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/american-general-files-15000000-issue-with-the-sec-for-use-in-trust.html | American General Files $15,000,000 Issue With the SEC for Use in Trust Merger | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/chrysler-price-list-completed.html | Chrysler Price List Completed | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/politics-among-the-dons.html | POLITICS AMONG THE DONS | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/eaton-explains-move-says-he-deferred-resignation-date-to-allow.html | EATON EXPLAINS MOVE; Says He Deferred Resignation Date to Allow Selection of Successor. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/funeral-in-brooklyn-for-geo-h-gardiner-service-for-lawyer-is-held.html | FUNERAL IN BROOKLYN FOR GEO. H. GARDINER; Service for Lawyer Is Held at St. Bartholomew's ChurchM 200 Persons Are Present. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/auto-show-sales-rise-with-crowds-enthusiasm-of-public-gives.html | AUTO SHOW SALES RISE WITH CROWDS; Enthusiasm of Public Gives Indication of Increasing Prosperity for 1937. NEW RECORDS EXPECTED Reeves Predicts the Largest in History on Sunday -- $16,000 Car Is Sold. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/indian-refining-dividend-move.html | Indian Refining Dividend Move | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/pittsburgh-index-dips.html | Pittsburgh Index Dips | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/to-inspect-air-base-housing.html | To Inspect Air Base Housing | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/science-not-so-old-dr-galdston-is-reminded-that-we-may-have-a-long.html | SCIENCE NOT SO OLD; Dr. Galdston Is Reminded That We May Have a Long Way to Go. | True | EARLE SEELEY | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-galey-is-wed-at-rosemont-pa-she-becomes-bride-of-harold-hammond.html | MRS. GALEY IS WED AT ROSEMONT, PA.; She Becomes Bride of Harold Hammond of Wyoming in Chapel Ceremony. BROTHER ACTS AS ESCORT Tucker Bispham Serves as Best Man -- Reception Held at the Home of Her Sister. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/the-screen-speaking-of-comedy-the-music-hall-has-a-new-one-theodora.html | THE SCREEN; Speaking of Comedy, the Music Hall Has a New One: 'Theodora Goes Wild,' Starring Irene Dunne. | True | By Frank S. Nugent | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/manhattan-harriers-named.html | Manhattan Harriers Named | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/jersey-teachers-meet-today.html | Jersey Teachers Meet Today | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/spanish-rightists-seize-soviet-ship-freighter-taken-to-morocco.html | SPANISH RIGHTISTS SEIZE SOVIET SHIP; Freighter Taken to Morocco -- Accounts Fail to State if Vessel Carried Arms. ITALO-SOVIET BREAK SEEN End of Diplomatic Relations Held Possible in Rome After Grandi Denounces Russia. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/general-foods-prospects.html | General Foods Prospects | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/theodore-lee-neff.html | THEODORE LEE NEFF | True | Special to T' IIIw NOP.K TIS. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/lafayette-polishes-defense.html | Lafayette Polishes Defense | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mj-hoey-broker-found-dead-in-bed-body-discovered-in-room-in-hotel.html | M.J. HOEY, BROKER, FOUND DEAD IN BED; Body Discovered in Room in Hotel Where He Registered Under Assumed Name. BEGAN AS AN OFFICE BOY He Rose to Become a Member of Stock Exchange -- Lost Two Fortunes. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/barbirolli-gives-beethoven-items-fidelio-overture-arouses-the.html | BARBIROLLI GIVES BEETHOVEN ITEMS; ' Fidelio' Overture Arouses the Enthusiasm of Audience at Carnegie Hall. SECOND SYMPHONY HEARD Marjorie Lawrence Appears as Guest Soloist With the Philharmonic Orchestra. | True | By Olin Downes | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gold-unchanged-in-bank-of-france-weekly-report-also-shows-no.html | GOLD UNCHANGED IN BANK OF FRANCE; Weekly Report Also Shows No Fluctuation in Temporary Advances to State. CIRCULATION IS LOWER 479,000,000-Franc Decrease Noted -- Ratio of Metallic Reserves Coverage Up to 64.46%. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/brokers-loans-decline-off-8000000-in-week-rise-in-commercial.html | BROKERS' LOANS DECLINE; Off $8,000,000 in Week -- Rise in Commercial Advances. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/yale-works-in-secret-bowl-gates-locked-as-guards-get-hard-test-elis.html | YALE WORKS IN SECRET; Bowl Gates Locked as Guards Get Hard Test -- Elis Leave Today. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/umbrella-industry-shows-gains.html | Umbrella Industry Shows Gains | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/italosoviet-rupture-possible.html | Italo-Soviet Rupture Possible | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/sales-in-rural-areas-rose-21-in-october-daily-average-in-dollar.html | SALES IN RURAL AREAS ROSE 21% IN OCTOBER; Daily Average in Dollar Volume Compared With Year Ago -- Index at 127 for Month. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/howard-e-haynie.html | HOWARD E. HAYNIE | True | SPecial to THE IIIW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/coast-guard-elects-waldron.html | Coast Guard Elects Waldron | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/railroad-loan-awarded-brown-harriman-to-sell-gulf-mobiles-1440000.html | RAILROAD LOAN AWARDED; Brown Harriman to Sell Gulf, Mobile's $1,440,000 of 2 1/4s. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/touchdown-club-meets-cagle-pontius-and-mills-among-speakers-at.html | TOUCHDOWN CLUB MEETS; Cagle, Pontius and Mills Among Speakers at Luncheon. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/stocks-in-london-paris-and-berlin-realizing-lowers-english-list.html | STOCKS IN LONDON, PARIS AND BERLIN; Realizing Lowers English List -- Gold Up Slightly as Silver Continues Down. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/exports-to-spain-only-115th-of-1935-civil-war-cut-our-shipments-in.html | EXPORTS TO SPAIN ONLY 1/15TH OF 1935; Civil War Cut Our Shipments in September to $245,000 -- $3,734,000 Year Before. | True | Special to THE NEW YORK TIMES. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/future-of-business-recovery.html | FUTURE OF BUSINESS RECOVERY | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/son-to-mrs-philip-w-terrell.html | Son to Mrs. Philip W. Terrell | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/holland-tunnel-9-today-11720130-vehicles-have-used-tube-in-last.html | HOLLAND TUNNEL 9 TODAY; 11,720,130 Vehicles Have Used Tube in Last Year. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/will-dedicate-van-buren-bronze.html | Will Dedicate Van Buren Bronze | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/lamont-condemns-us-rail-ownership-banker-opposes-public-control-as.html | LAMONT CONDEMNS U.S RAIL OWNERSHIP; Banker Opposes Public Control as Eastman, a Member of I.C.C., Urges It as Solution. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/32143-goes-to-charity-profits-of-allstar-football-game-in-chicago.html | $32,143 GOES TO CHARITY; Profits of All-Star Football Game in Chicago Divided. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-j-lyle-kinmonth.html | MRS. J. LYLE KINMONTH | True | Special to THE NEW YORK 'I'IES, | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/italy-backs-right-of-hungary-to-arm-rome-blocs-states-ending-their.html | ITALY BACKS RIGHT OF HUNGARY TO ARM; Rome Bloc's States, Ending Their Vienna Parley, Announce They Will Push Demand. GERMANY VICTOR ON TRADE Conference Calls for Bilateral Pacts, Avoiding Cooperation With Little Entente. ITALY BACKS RIGHT OF HUNGARY TO ARM | True | By G.e.r. Gedyewireless To the New York Times. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/william-s-whalen.html | WILLIAM S, WHALEN | True | Spectl to TIE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/to-sell-boston-albany-bonds.html | To Sell Boston & Albany Bonds | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/pontiff-is-active-in-spite-of-asthma-plus-has-no-serious-illness-he.html | PONTIFF IS ACTIVE IN SPITE OF ASTHMA; Plus Has No Serious Illness -- He Advises Photographers Upon Their Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/more-industries-raise-pay-new-england-textile-mills-grant-increases.html | MORE INDUSTRIES RAISE PAY; New England Textile Mills Grant Increases in Many Cities. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/opens-giant-bridge-at-san-francisco-roosevelt-in-washington-lights.html | OPENS GIANT BRIDGE AT SAN FRANCISCO; Roosevelt in Washington Lights 'Go' Signals and Hoover Car Is First to Cross. WARSHIPS ROAR A SALUTE Merriam Cuts Chain as 100-Year-Old Dream of Trans-bay Span Is Realized. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/sec-adopts-ruling-on-personal-issues-special-financial-requirements.html | SEC ADOPTS RULING ON PERSONAL ISSUES; Special Financial Requirements for Security Registration Are Prescribed. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/picketing-halted-on-deweys-order-he-sends-police-to-sandwich-shop.html | PICKETING HALTED ON DEWEY'S ORDER; He Sends Police to Sandwich Shop Whose Owner Charged Attempted Intimidation. INDICTMENTS DUE TODAY Two Accused of Trying to Keep Witness From Testifying Face Four Charges. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/yanks-to-meet-boston.html | Yanks to Meet Boston | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/capital-is-increased-by-the-london-curb-acts-to-acquire-premises.html | CAPITAL IS INCREASED BY THE 'LONDON CURB'; Acts to Acquire Premises Near Stock Exchange -- Aims and Functions Revealed. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/impellettiere-to-be-honored.html | Impellettiere to Be Honored | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/hapsburgsavoy-union-is-held-certain-in-rome.html | Hapsburg-Savoy Union Is Held Certain in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/dartmouths-squad-leaves-for-ithaca-hull-1935-regular-end-on-team.html | DARTMOUTH'S SQUAD LEAVES FOR ITHACA; Hull, 1935 Regular End, on Team -- Peck, Halfback, Rejoins Cornell Players. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/libby-mcneill-libby.html | Libby, McNeill & Libby | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/france-orders-erection-of-finest-observatory.html | France Orders Erection Of 'Finest' Observatory | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/king-ignores-rain-inspecting-fleet-edward-refusing-shelter-or-cape.html | KING IGNORES RAIN INSPECTING FLEET; Edward, Refusing Shelter or Cape, Says, 'I Don't Care a Bit About Myself.' SOLICITOUS FOR SAILORS Visit to Ships of British Home Force More Like Friendly Call Than Official Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/decision-reserved-in-utility-act-test-counsel-for-the-government.html | DECISION RESERVED IN UTILITY ACT TEST; Counsel for the Government Complete Rebuttal in Federal Court Here. ACTION CALLED 'UNCLEAN' Refusal of the 22 Defendants to Register Held to Deprive Them of Standing. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/coal-driver-fined-25.html | Coal Driver Fined $25 | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/social-security-act-taxes-they-will-it-is-held-cause-reduction-of.html | SOCIAL SECURITY ACT TAXES; They Will, It Is Held, Cause Reduction of Purchasing Power. | True | HENRY S. GILBERTSON | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/brazil-picks-home-for-president.html | Brazil Picks Home for President | True | Special Cable to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/buildings-unions-carry-war-to-cio-officials-of-this-department-of.html | BUILDINGS UNIONS CARRY WAR TO C.I.O.; Officials of This Department of A.F. of L. Call for Concerted Drive by the Crafts. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/juniors-will-gain-by-benefit-tonight-carnival-on-wheels-in-mecca.html | JUNIORS WILL GAIN BY BENEFIT TONIGHT; ' Carnival on Wheels' in Mecca Temple Casino Will Help Vocational Service. VARIED PROGRAM PLANNED Potato Race on Roller Skates, Exhibitions by Professionals and Floor Show Features. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mayor-is-hopeful-on-queens-college-institution-for-borough-is-under.html | MAYOR IS HOPEFUL ON QUEENS COLLEGE; Institution for Borough Is Under Consideration, He Tells Education Board. FUND FOR HUNTER SEEN He Says It Might Be Put in 1937 Budget -- Wide Changes Are Forecast by Eisner. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/new-treasury-bill-offer-bids-on-50000000-273day-issue-asked-by.html | NEW TREASURY BILL OFFER; Bids on $50,000,000 273-Day Issue Asked by Monday. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/westchester-dinner-held-at-club-in-rye-county-childrens-association.html | WESTCHESTER DINNER HELD AT CLUB IN RYE; County Children's Association Elects Mrs. John Tyssowski for Fourth Term. | True | Special to THE NEW YORK TIMES. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/volunteer-life-savers.html | Volunteer Life Savers | True | R.P. M'FADDEN, President United States Volunteer Life Saving Corps | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/dr-gilbert-fitzpatrick-cancer-control-expert-headed-illinois.html | DR. GILBERT FITZPATRICK; Cancer Control Expert Headed Illinois Medical Examiners. | True | Speela! to TRE NSW YORK Ts. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/george-bertram-bailey.html | GEORGE BERTRAM BAILEY | True | Speela! Jable to THe: E.% YORK TlllES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/to-vote-on-new-preferred-stock.html | To Vote on New Preferred Stock | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/market-day-arranged.html | Market Day Arranged | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/soviet-exhibition.html | Soviet Exhibition | True | By Edward Alden Jewell | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/straw-ballots.html | STRAW BALLOTS | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/flannel-sales-for-1937-bring-earlier-opening.html | Flannel Sales for 1937 Bring Earlier Opening | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/lois-swan-fiancee-of-a-broker-here-her-engagement-to-joseph-de.html | LOIS SWAN FIANCEE OF A BROKER HERE; Her Engagement to Joseph de Forest Junkin 3d Announced by Her Parents. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/front-page-1-no-title-nobel-prize-winners.html | Front Page 1 -- No Title; NOBEL PRIZE WINNERS | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/girls-admit-death-notes.html | Girls Admit 'Death Notes' | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/miss-perkins-optimistic-tells-president-peace-is-near-in-pacific.html | MISS PERKINS OPTIMISTIC; Tells President Peace Is Near in Pacific Coast Walkout. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/troth-announced-of-grace-w-lopez-daughter-of-pelham-manor-couple.html | TROTH ANNOUNCED OF GRACE W. LOPEZ; Daughter of Pelham Manor Couple Engaged to Lloyd H. Lawrence of Fair Haven. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/detton-throws-bisignano-scores-with-spin-and-body-hold-in-2608-at.html | DETTON THROWS BISIGNANO; Scores With Spin and Body Hold in 26:08 at the Coliseum. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/gave-to-ohio-republicans-du-ponts-rockefeller-jr-and-et-weir.html | GAVE TO OHIO REPUBLICANS; Du Ponts, Rockefeller Jr. and E.T. Weir Contributed $25,000. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/liberty-league-to-go-on-has-no-thought-of-breaking-up-jouett-shouse.html | LIBERTY LEAGUE TO GO ON; Has No Thought of Breaking Up, Jouett Shouse, Its Head, Says. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/f-l-frugone-dies-retired-publisher-founder-of-bolletino-della-sera.html | F. L. FRUGONE DIES; RETIRED PUBLISHER; Founder of Bolletino della Sera Here, 74, Had Been Candidate for Congress. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/women-and-girls-die-in-fighting.html | Women and Girls Die in Fighting | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/news-from-hollywood.html | News From Hollywood | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/rail-credit-distribution.html | Rail Credit Distribution | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/lehmans-in-california-governor-wants-a-long-rest-and-to-talk-only.html | LEHMANS IN CALIFORNIA; Governor "Wants a Long Rest" and to Talk Only of the Weather. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/on-college-gridirons.html | On College Gridirons | True | By Robert T. Kelley | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/czech-seized-in-bavaria-aviation-concern-asks-prague-to-seek.html | CZECH SEIZED IN BAVARIA; Aviation Concern Asks Prague to Seek Release of Its Engineer. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/westchester-fete-obtains-symphony-philadelphia-orchestra-will-play.html | WESTCHESTER FETE OBTAINS SYMPHONY; Philadelphia Orchestra Will Play at Music Festival May 20, 21 and 22. ORMANDY WILL CONDUCT Performances Will Mark First Participation of a Major Ensemble in Events. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/british-guiana-rugby-victor.html | British Guiana Rugby Victor | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bank-rule-is-modified-but-fdic-advertising-must-appear-where.html | BANK RULE IS MODIFIED; But FDIC Advertising Must Appear Where Deposits Are Received. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/sports-of-the-times-fights-and-frolics.html | Sports of the Times; Fights and Frolics | True | Reg. U.S. Pat. Off.By John Kieran | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/defends-job-law-as-a-state-right-epstein-tells-supreme-court.html | DEFENDS JOB LAW AS A STATE RIGHT; Epstein Tells Supreme Court Insurance Statute Is Independent of Federal Act. FOES ATTACK ITS BENEFITS Failure to Require Pauper's Oath Assailed as Arguments End in New York Test. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/john-j-mcdonnell-i-i-city-councilman-was-former-fire-i.html | JOHN J. McDONNELL; I I City Councilman Was Former Fire I | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/roosevelt-offers-new-aid-to-farms-real-equality-for-agriculture-is.html | ROOSEVELT OFFERS NEW AID TO FARMS; ' Real Equality for Agriculture' Is Aim, He Tells Grange, Now 70 Years Old. SIBLEY FOR CROP CONTROL 5-Year Harvest Average Should Be Basis, Chamber Head Says at Columbus Session. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/ruddy-is-handball-victor.html | Ruddy Is Handball Victor | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/crushed-cottonseed-up-1437799-tons-reported-as-against-1328771-in.html | CRUSHED COTTONSEED UP; 1,437,799 Tons Reported, as Against 1,328,771 in 1935. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/louis-free-to-sign-to-meet-braddock-jacobs-says-he-would-permit.html | LOUIS FREE TO SIGN TO MEET BRADDOCK; Jacobs Says He Would Permit Bomber to Fight for Taylor if Champion Agreed. GARDEN OBJECTION RAISED Its Interests in Battle With Schmeling Will Be Protected, Kilpatrick Says. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/rockefeller-pays-tribute-to-farley-republican-praises-him-for.html | ROCKEFELLER PAYS TRIBUTE TO FARLEY; Republican Praises Him for 'Statesmanlike Utterances' After Campaign Victory. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/dividends-voted-by-two-railroads-prr-will-pay-1-on-50-shares.html | DIVIDENDS VOTED BY TWO RAILROADS; P.R.R. Will Pay $1 on $50 Shares -- Western Maryland $7 on 7% Preferred. SEVERAL EXTRAS DECREED U.S. Gypsum and Western Auto Supply Add Payments -- Other Regular and Special Actions. DIVIDENDS VOTED BY TWO RAILROADS | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/annalist-weekly-index-steers-beef-wheat-corn-eggs-and-sugar-lead.html | ANNALIST WEEKLY INDEX; Steers, Beef, Wheat, Corn, Eggs and Sugar Lead Rise to 129.2. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/excess-bank-funds-rise-120000000-weeks-gain-makes-total-2260000000.html | EXCESS BANK FUNDS RISE $120,000,000; Week's Gain Makes Total $2,260,000,000, Highest Since Aug. 15. MONEY IN CIRCULATION UP $15,000,000 Advance Is Contra-Seasonal -- Gold Stocks Increase $47,000,000. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/brother-of-franco-welcomed-to-italy-spanish-aviator-refuses-to.html | BROTHER OF FRANCO WELCOMED TO ITALY; Spanish Aviator Refuses to Discuss His Mission -- Audience With Mussolini Arranged. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/sutphin-lists-1355-expenses.html | Sutphin Lists $1,355 Expenses | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/reid-outpoints-wach-rallies-to-take-feature-bout-at-mecca-arena.html | REID OUTPOINTS WACH; Rallies to Take Feature Bout at Mecca Arena -- Zangrillo Wins. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/artists-union-chartered.html | Artists Union Chartered | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/jean-p-genthon.html | JEAN P. GENTHON | True | Special to T Nw YoP s. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/cardinal-outlines-talks-with-hitler-faulhaber-sends-a-report-to.html | CARDINAL OUTLINES TALKS WITH HITLER; Faulhaber Sends a Report to Rome on Efforts to Alter Nazi Church Policy. VATICAN REMAINS ALOOF Interview With Dictator May Be Turning Point in Conflict Some Believe. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/book-fair-turns-today-to-gardens-and-the-sea.html | Book Fair Turns Today To Gardens and the Sea | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/wool-goods-withdrawn.html | Wool Goods Withdrawn | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/mrs-adelburt-tennen-writer-and-art-patron-aided-in-red-cross-work.html | MRS. ADELBURT TENNEN; Writer and Art Patron Aided in Red Cross Work During War. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/hamilton-in-light-drill.html | Hamilton in Light Drill | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/orders-diplomatic-tests-state-department-plans-foreign-service.html | ORDERS DIPLOMATIC TESTS; State Department Plans Foreign Service Examinations Annually. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/potted-tree-bears-1lb-lemon.html | Potted Tree Bears 1-Lb. Lemon | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/in-the-nation-amend-will-be-often-heard-in-washington.html | In The Nation; ' Amend' Will Be Often Heard In Washington | True | By Arthur Krock | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/third-in-row-won-by-harvard-club-university-team-also-scores-and.html | THIRD IN ROW WON BY HARVARD CLUB; University Team Also Scores and Keeps Pace at Top in Squash Racquets Play. PRINCETON TRIUMPHS, 3-2 Palmer Beats Rogers in 5-Game Battle for Class A Verdict Over Yale Combination. | True | | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/thrift-shop-opening-is-a-wild-scramble-customers-overwhelm.html | THRIFT SHOP OPENING IS A WILD SCRAMBLE; Customers Overwhelm Hostesses at Irvington House Affair Until Police Aid Arrives. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/industry-labor-called-to-capital-berry-sets-meeting-to-work-out-a.html | INDUSTRY, LABOR CALLED TO CAPITAL; Berry Sets Meeting to Work Out a Balanced Program for Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/defense-drill-at-brown-eleven-works-on-holy-cross-plays-after.html | DEFENSE DRILL AT BROWN; Eleven Works on Holy Cross Plays After Session at Tackling. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/midtown-building-bid-in-at-auction-fifteenstory-structure-in-east.html | MIDTOWN BUILDING BID IN AT AUCTION; Fifteen-Story Structure in East Fifty-third St. Is Acquired by Bank. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/50000-to-stockbridge-library.html | $50,000 to Stockbridge Library | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/10-more-hat-makers-held.html | 10 More Hat Makers Held | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/inwood-potteries-moving-studios-to-quit-park-for-house-in-west.html | INWOOD POTTERIES MOVING; Studios to Quit Park for House in West 168th Street. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/to-pay-insurance-claims-pink-to-distribute-300000-for-international.html | TO PAY INSURANCE CLAIMS; Pink to Distribute $300,000 for International Reinsurance. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/grandmother-here-to-see-45-in-family-mrs-agnese-81-to-visit.html | GRANDMOTHER HERE TO SEE 45 IN FAMILY; Mrs. Agnese, 81, to Visit Grandchildren, Most of Whom She Has Never Seen. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/bank-of-canada-reports-deposits-rise-circulation-falls-ratio.html | BANK OF CANADA REPORTS; Deposits Rise, Circulation Falls, Ratio Advances in Week. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/loyalist-planes-bomb-majorca.html | Loyalist Planes Bomb Majorca | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/miss-edith-mack-is-bride.html | Miss Edith Mack Is Bride | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/erb-union-moves-to-avert-a-strike-asks-la-guardia-to-arrange-a.html | ERB UNION MOVES TO AVERT A STRIKE; Asks La Guardia to Arrange a Conference in Fight on Civil Service Ruling. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/middies-leave-for-game-squad-departs-after-practice-in-rain-ferrara.html | MIDDIES LEAVE FOR GAME; Squad Departs After Practice in Rain -- Ferrara Available. | True | Special to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/columbia-assets-listed-university-resources-estimated-at-total-of.html | COLUMBIA ASSETS LISTED; University Resources Estimated at Total of $154,405,864. | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/sigmund-schwartz-i.html | SIGMUND SCHWARTZ I | True | | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/napoleon-unique-has-paris-opening-paul-raynal-play-deals-with.html | NAPOLEON UNIQUE' HAS PARIS OPENING; Paul Raynal Play Deals With Defeat and Abandonment of Josephine. | True | Wireless to THE NEW YORK TIMES. | C1B 317361 |
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/madrid-drives-foe-from-key-bridges-insurgents-pause-new-line-of.html | MADRID DRIVES FOE FROM KEY BRIDGES; INSURGENTS PAUSE; New Line of Rebels Runs 2 1/2 to 4 Miles From City's Edge -- Fresh Assault Delayed. PLANES RAKE LOYALISTS Heavy Fighting Continues at Night in Casa de Campo -- Shells Fall in Capital. WOMEN FIGHTERS KILLED Defenders' Optimism Mounts as Control Is Rigidly Unified -- Leftists Bomb Majorca. MADRID DRIVES FOE FROM KEY BRIDES | True | By William P. Carneywireless To the New York Times. | C1B 317361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-13 | 1936-11-13 | https://www.nytimes.com/1936/11/13/archives/fwmcijtcheon2-cinicworkerdead-retired-attorney-was-former-secretary.html | F.W.M.CIJTCHEON,?2, CINICWORKER,DEAD; Retired Attorney Was Former Secretary General of the American Red Cross. WAR ADVISER TO PERSHING Served 2 Years on Reparations Commission Was Decorated by Several Countries. | True | i Special to THE IEV YOR TnES. i | C1B 317361 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/jane-trow-runyon-bride-in-plainfield-daughter-of-late-federal-judge.html | JANE TROW RUNYON BRIDE IN PLAINFIELD; Daughter of Late Federal Judge Is Married at Her Home to G. Ward Randall Jr. | True | Speoial to T NEW YOII T8. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wool-market-termed-feverishly-active-speculation-pronounced-rise-of.html | WOOL MARKET TERMED 'FEVERISHLY ACTIVE'; Speculation Pronounced; Rise of Wages and Costs Causes Price Readjustment. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/woman-63-falls-to-death.html | Woman, 63, Falls to Death | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/metal-unions-ask-expulsion-of-cio-departmental-parley-calls-on-af.html | METAL UNIONS ASK EXPULSION OF C.I.O.; Departmental Parley Calls on A.F. of L. to Oust the Ten 'Lewis' Organizations. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/94-events-listed-for-yales-teams-winter-program-will-open-on-dec-5.html | 94 EVENTS LISTED FOR YALE'S TEAMS; Winter Program Will Open on Dec. 5 When St. Nicholas Sextet Faces Elis. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/thomas-e-rudyard-member-of-brooklyn-board-of-education-35-years.html | THOMAS E. RUDYARD; Member of Brooklyn Board of Education 35 Years. | True | Special to Tlrg Nw YoP. K TlxrEs. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/gf-upham-estate-is-put-at-202680-3-masonic-lodges-will-share-more.html | G.F. UPHAM ESTATE IS PUT AT $202,680; 3 Masonic Lodges Will Share More Than $150,000 -- Charles L. Hoffman Left $753,125. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/copper-1045c-abroad-range-was-1040-to-1050-cents-october-sales.html | COPPER 10.45c ABROAD; Range Was 10.40 to 10.50 Cents -- October Sales Total Revised. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/irish-leave-for-spain-vanguard-of-oduffy-brigade-of-to-fight-for.html | IRISH LEAVE FOR SPAIN; Vanguard of O'Duffy Brigade Of to Fight for Insurgents. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/navy-will-sell-five-vessels.html | Navy Will Sell Five Vessels | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-income-tax-rules-ready.html | New Income Tax Rules Ready | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/international-paper-reports-net-income-1285463-contrasts-with-loss.html | INTERNATIONAL PAPER REPORTS NET INCOME; $1,285,463 Contrasts With Loss in 1935 Third Quarter -- New Write-Off Plan. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/stairway-too-steep.html | Stairway Too Steep | True | MORRIS WHINSTON | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/cotton-exchange-seat-12000.html | Cotton Exchange Seat $12,000 | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/edward-a-peth.html | EDWARD A. PETH | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/liverpools-cotton-week-british-stocks-higher-imports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Up Sharply. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/4-held-in-shooting-expoliceman-among-those-seized-in-newark.html | 4 HELD IN SHOOTING; Ex-Policeman Among Those Seized in Newark Watchman's Death. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/horace-mann-20-irving-0.html | Horace Mann 20, Irving 0 | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/plane-base-backed-for-midway-island-gen-markham-chief-army-engineer.html | PLANE BASE BACKED FOR MIDWAY ISLAND; Gen. Markham, Chief Army Engineer, Approves Project Far Out in Pacific. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/will-seek-labor-inquiry-textile-union-leader-urges-fight-for.html | WILL SEEK LABOR INQUIRY; Textile Union Leader Urges Fight for Uniform Wages, Hours. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/flood-pension-is-upheld.html | Flood Pension Is Upheld | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/miss-grace-sloane-honored-at-dance-parents-entertain-at-their-far.html | MISS GRACE SLOANE HONORED AT DANCE; Parents Entertain at Their Far Hills, N.J., Home for Her and Members of Young Set. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/party-for-committee-mrs-dexter-fales-entertains-yorkville-dance.html | PARTY FOR COMMITTEE; Mrs. Dexter Fales Entertains Yorkville Dance Group. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rubber-exports-increase-nine-month-shipments-put-at-17531000-by.html | RUBBER EXPORTS INCREASE; Nine Month Shipments Put at $17,531,000 by Department. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/two-shot-in-chase-after-a-holdup-one-bullet-fells-fleeing-negro.html | TWO SHOT IN CHASE AFTER A HOLD-UP; One Bullet Fells Fleeing Negro, Another Ricochets, Wounds Woman Pedestrian. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/columbia-is-ready-for-hard-battle-syracuse-in-comeback-mood-as-it.html | COLUMBIA IS READY FOR HARD BATTLE; Syracuse in Comeback Mood as It Awaits Kick-Off in Game at Baker Field. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/greece-remits-on-5s-of-1914.html | Greece Remits on 5s of 1914 | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/planes-fight-over-madrid-4-rebel-craft-fall-in-city-loyalist.html | PLANES FIGHT OVER MADRID; 4 REBEL CRAFT FALL IN CITY; LOYALIST OFFENSIVE GAINS; RAIDERS ARE DRIVEN OFF | True | By William P. Carney | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/to-fight-detroit-bank-ruling.html | To Fight Detroit Bank Ruling | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/railway-surgeons-elect.html | Railway Surgeons Elect | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/buckner-a-wallingford-brotherinlaw-of-late-nicholas-longworth-dies.html | BUCKNER A. WALLINGFORD; Brother-in-Law of Late Nicholas Longworth Dies in Cincinnati, | True | Spec{al to TH [TEW YORE Tl.IEs. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/t-b-wagner-dead-chemical-expert-consulting-engineer-a-former.html | T. B. WAGNER DEAD; CHEMICAL EXPERT; Consulting Engineer a Former Superintendent of Corn Products Refining Co, | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/auto-safety-is-urged-specialized-service-men-hear-pleas-for.html | AUTO SAFETY IS URGED; Specialized Service Men Hear Pleas for Concerted Action. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/farm-equipment-exports-off.html | Farm Equipment Exports Off | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/600000-for-panama-olympics.html | $600,000 for Panama Olympics | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/relief-on-decline-jersey-reports-big-decrease-in-number-of-persons.html | RELIEF ON DECLINE; Jersey Reports Big Decrease In Number of Persons on Rolls. | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/hoeppel-removal-is-denied-by-court-federal-judge-at-richmond-bars.html | HOEPPEL REMOVAL IS DENIED BY COURT; Federal Judge at Richmond Bars Government Plea to Transfer Prisoners. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/1-dead-15-hurt-in-crash-train-smashes-into-truckload-of-bricks-at.html | 1 DEAD, 15 HURT IN CRASH; Train Smashes Into Truckload of Bricks at Barrington, R.I. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/assault-victim-dies-stepson-faces-homicide-charge-as-result-of.html | ASSAULT VICTIM DIES; Stepson Faces Homicide Charge as Result of Death. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/banker-buys-sharon-estate.html | Banker Buys Sharon Estate | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/president-views-ra-model-town-he-hails-greenbelt-as-great-forward.html | PRESIDENT VIEWS RA MODEL TOWN; He Hails Greenbelt as Great Forward Step in Community Development. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/urge-new-patent-court-chemical-engineers-favor-an-appeals-tribunal.html | URGE NEW PATENT COURT; Chemical Engineers Favor an Appeals Tribunal With Advisers. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/roosevelt-begins-inquiry-on-alien-funds-in-market-fears-quick.html | ROOSEVELT BEGINS INQUIRY ON ALIEN FUNDS IN MARKET; FEARS QUICK WITHDRAWAL; AGENCIES START STUDIES | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/two-distilleries-in-deal-oldtyme-corp-to-acquire-assets-of.html | TWO DISTILLERIES IN DEAL; Oldtyme Corp. to Acquire Assets of Distillers and Brewers. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-traffic-rules-seen-valentine-to-consider-oneway-northsouth.html | NEW TRAFFIC RULES SEEN; Valentine to Consider One-Way North-South Avenues. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/us-asks-powers-to-textile-parley-all-countries-interested-in-the-in.html | U.S. ASKS POWERS TO TEXTILE PARLEY; All Countries Interested in the Industry Invited to Send Representatives. | True | By Clarence K. Streit | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/w-s-rowland-dies-chemical-firm-head-engineer-was-president-of-the-s.html | W. S. ROWLAND DIES; CHEMICAL FIRM HEAD; Engineer Was President of the Stanley Company at East Berlin, Conn., 19 Years. | True | SpeclR1 to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/44500000-loan-for-oklahoma-gas-35000000-of-3-34-bonds-9500000-of-4.html | $44,500,000 LOAN FOR OKLAHOMA GAS; $35,000,000 of 3 3/4% Bonds, $9,500,000 of 4% Debentures Filed for SEC Registration. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/party-for-miss-j-f-pattersoni-.html | !Party for Miss J. F, PattersonI ] | True | Special to THS IISW YOR Ts. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/benefit-wrongly-won.html | BENEFIT WRONGLY WON | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/crown-corks-stock-plan-common-to-be-increased-to-600000-shares-from.html | CROWN CORK'S STOCK PLAN; Common to Be Increased to 600,000 Shares From 440,487. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/revillon-auction-nets-16230.html | Revillon Auction Nets $16,230 | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mrs-w-r-codington.html | MRS. W. R. CODINGTON | True | Soeclal to THE NEw YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-site-is-opposed-for-education-board-plan-to-move-to-brooklyn-is.html | NEW SITE IS OPPOSED FOR EDUCATION BOARD; Plan to Move to Brooklyn Is Blocked Temporarily by Board of Estimate. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/automobilemaking-jobs.html | AUTOMOBILE-MAKING JOBS | True | | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/french-market-weak.html | French Market Weak | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-reserve-directors-wf-ploch-and-rt-stevens-elected-to-federal.html | NEW RESERVE DIRECTORS; W.F. Ploch and R.T. Stevens Elected to Federal Bank Posts. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/way-to-peace-suggested-counsel-says-ship-owners-would-accept.html | WAY TO PEACE SUGGESTED; Counsel Says Ship Owners Would Accept Federal Findings. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/corporations-vote-many-dividends-allischalmers-manufacturing.html | CORPORATIONS VOTE MANY DIVIDENDS; Allis-Chalmers Manufacturing Declares Extra of 50c -- Increases Employes' Bonus. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/colorful-setting-for-russian-ball-tableaux-of-court-of-empress.html | COLORFUL SETTING FOR RUSSIAN BALL; Tableaux of Court of Empress Catherine Are Presented as Feature of Event. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/12000000-bond-issue-consumers-power-plans-loan-for-past.html | $12,000,000 BOND ISSUE; Consumers Power Plans Loan for Past Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/woman-hurt-in-revolving-door.html | Woman Hurt in Revolving Door | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-york-fourth-in-egg-production-ten-eyck-at-poultry-show.html | NEW YORK FOURTH IN EGG PRODUCTION; Ten Eyck, at Poultry Show, Discusses Importance of the Industry in State. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/first-lady-hears-reds-mrs-roosevelt-in-kansas-city-asks-them-to.html | FIRST LADY HEARS REDS; Mrs. Roosevelt in Kansas City Asks Them to Press Conference. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/vote-rises-to-43404777-election-count-when-completed-is-expected-to.html | VOTE RISES TO 43,404,777; Election Count When Completed Is Expected to Exceed 45,000,000. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/farman-tests-new-plane-stratosphere-craft-will-attempt-to-rise.html | FARMAN TESTS NEW PLANE; Stratosphere Craft Will Attempt to Rise 30,000 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/china-gets-denials.html | China Gets Denials | True | By Archibald Steele | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/alaska-colony-bride-a-suicide.html | Alaska Colony Bride a Suicide | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/associated-gas-payments.html | Associated Gas Payments | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wolf-halts-lordi-to-gain-in-squash-marckwald-sieverman-moore-fill.html | WOLF HALTS LORDI TO GAIN IN SQUASH; Marckwald, Sieverman, Moore Fill Semi-Final Brackets at Princeton Club. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/pound-and-franc-dearer-dollar-weaker-for-day-as-influx-of-foreign.html | POUND AND FRANC DEARER; Dollar Weaker for Day as Influx of Foreign Capital Halts. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/cowee-chickerin-g.html | Cowee -- Chickerin g | True | Special to Tz lq.w Yo TEugs. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/dr-john-homans-in-yale-post.html | Dr. John Homans in Yale Post | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/held-for-selling-city-jobs.html | Held for 'Selling' City Jobs | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/autopsy-performed-in-kentucky-slaying-body-of-mrs-taylor-exhumed.html | AUTOPSY PERFORMED IN KENTUCKY SLAYING; Body of Mrs. Taylor Exhumed -- Counsel for Gen. Denhardt Voices Surprise. | True | | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/a-plea-for-inwood-park-the-old-tulip-tree-at-least-should-be.html | A PLEA FOR INWOOD PARK; The Old Tulip Tree, at Least, Should Be Allowed to Live Out Its Life. | True | LEONARD HACKER | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/levin-beats-martinelli-wins-as-rival-falls-from-mecca-arena.html | LEVIN BEATS MARTINELLI; Wins as Rival Falls From Mecca Arena Wrestling Ring. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/crowds-again-visit-the-ford-exhibit-mounted-model-of-new-engine-put.html | CROWDS AGAIN VISIT THE FORD EXHIBIT; Mounted Model of New Engine Put in View Alongside the Old, Larger One. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/promotion-stressed-to-insurance-men-publicizing-also-is-theme-at.html | PROMOTION STRESSED TO INSURANCE MEN; Publicizing Also Is Theme at Life Advertisers Meeting at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/16-ships-here-sail-despite-walkout-leader-of-union-fighting-the.html | 16 SHIPS HERE SAIL DESPITE WALKOUT; Leader of Union Fighting the Strike Plans to Go South, Holding Crisis Over. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/eleanor-speciner-prize-winner.html | Eleanor Speciner Prize Winner | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/pigskin-parade-a-seasonal-musical-comedy-opens-at-the-roxy-here.html | 'Pigskin Parade,' a Seasonal Musical Comedy, Opens At the Roxy -- 'Here Comes Carter,' at the Palace. | True | By Frank S. Nugent | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/toronto-loses-at-lacrosse.html | Toronto Loses at Lacrosse | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/erb-strike-issue-put-up-to-mayor-walkout-of-11000-is-voted-but.html | ERB STRIKE ISSUE PUT UP TO MAYOR; Walkout of 11,000 Is Voted but Union Awaits Action on Request for Parley. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/industry-to-back-aims-of-new-deal-peace-overtures-to-be-theme-of.html | INDUSTRY TO BACK AIMS OF NEW DEAL; Peace Overtures to Be Theme of Celebration Nov. 23 of Patent System Centenary. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/1525-gain-shown-in-retail-volume-leading-cities-throughout-nation.html | 15-25% GAIN SHOWN IN RETAIL VOLUME; Leading Cities Throughout Nation Report Sharp Increases in Sales Figures. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/nadler-doubts-rise-in-money-rates-soon-economist-tells-municipal.html | NADLER DOUBTS RISE IN MONEY RATES SOON; Economist Tells Municipal Bond Club Governments Control Policy Throughout World. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/american-books-on-sea-held-poor-writers-unable-to-portray-even-a.html | AMERICAN BOOKS ON SEA HELD POOR; Writers Unable to Portray Even a Sailor Accurately, McFee Asserts at Fair. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/electric-power-output-increases-145-in-a-year.html | Electric Power Output Increases 14.5% in a Year | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/jascha-heifetz-stirs-audience-of-2500-violinist-heard-at-the-county.html | JASCHA HEIFETZ STIRS AUDIENCE OF 2,500; Violinist Heard at the County Center of Westchester -- First Time in 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/brokers-hit-curbs-on-foreign-buying-roosevelt-hint-of-legislation.html | BROKERS HIT CURBS ON FOREIGN BUYING; Roosevelt Hint of Legislation to Halt Such Investments Sends Securities Downward. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mrs-eh-turnbull-wins-costume-prize-she-impersonates-princess-de.html | MRS. E.H. TURNBULL WINS COSTUME PRIZE; She Impersonates Princess de Lamballe at Party Given in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/amherst-to-use-michell-star-passer-in-lineup-for-game-with-williams.html | AMHERST TO USE MICHELL; Star Passer in Line-Up for Game With Williams Eleven. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/coat-saves-woman-shot-by-a-suitor-jilted-ship-officer-turns-his.html | COAT SAVES WOMAN SHOT BY A SUITOR; Jilted Ship Officer Turns His Pistol on Himself After Attack in West 34th St. | True | | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mrs-jr-duff-gives-luncheon.html | Mrs. J.R. Duff Gives Luncheon | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/industrial-issue-led-loans-in-week-25000000-by-republic-steel-was.html | INDUSTRIAL ISSUE LED LOANS IN WEEK $25,000,000 by Republic Steel Was Only Financing for Manufacturing.; UTILITY OFFERING SECOND | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/van-sweringen-units-called-mismanaged-bondholder-asks-court-to-oust.html | VAN SWERINGEN UNITS CALLED MISMANAGED; Bondholder Asks Court to Oust Officers of Two Companies in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/a-ray-of-hope-for-brooklyn.html | A Ray of Hope for Brooklyn | True | ROY L. DAVISON. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/18245-for-brooklyn-ywca.html | $18,245 for Brooklyn Y.W.C.A. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/hope-for-the-world.html | Hope for the World | True | ELSIE R. HORNE | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/business-conditions-chief-sales-factor-marketing-session-also-views.html | BUSINESS CONDITIONS CHIEF SALES FACTOR; Marketing Session Also Views Trade Potential as Above Salesmen's Ability. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/adelphi-academy-in-scoreless-tie-stopped-at-1foot-line-by-brooklyn.html | ADELPHI ACADEMY IN SCORELESS TIE; Stopped at 1-Foot Line by Brooklyn Prep -- Checks Rivals 5 Yards Away. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/44th-meeting-scheduled-hamilton-hopes-to-even-gridiron-series-with.html | 44TH MEETING SCHEDULED; Hamilton Hopes to Even Gridiron Series With Union Team. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/woodmere-in-66-game-ties-staten-island-academy-on-lastperiod.html | WOODMERE IN 6-6 GAME; Ties Staten Island Academy on Last-Period Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/columbia-juniors-give-dance-tonight-annual-event-which-follows.html | COLUMBIA JUNIORS GIVE DANCE TONIGHT; Annual Event Which Follows Syracuse Football Game to Be Held in John Jay Hall. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/beach-barnes.html | Beach -- Barnes | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/court-denounces-police-brutality-thanks-jury-for-freeing-two-who.html | COURT DENOUNCES POLICE BRUTALITY; Thanks Jury for Freeing Two Who Said Beatings Made Them Confess Murder. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/w-r-k-taylor-66-stogk-broker-dies-senior-partner-of-new-york-firm.html | W. R. K. TAYLOR, 66, STOGK BROKER, DIES; Senior Partner of New York Firm Named for Him -- Active in Wall Street 35 Years. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/hitler-at-berlin-concert-of-london-philharmonic-wireless-to-the-new.html | Hitler at Berlin Concert Of London Philharmonic; Wireless to THE NEW YORK TIMES. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/green-in-a-second-union.html | Green in a Second Union | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/the-montauk-manor-sold-1000000-hotel-brings-8837-at-suffolk-county.html | THE MONTAUK MANOR SOLD; $1,000,000 Hotel Brings $8,837 at Suffolk County Tax Sale. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/unemployment-insurance-benefits-to-employers-seen-in-the-new-york.html | UNEMPLOYMENT INSURANCE; Benefits to Employers Seen in the New York State Statute. | True | OSCAR LEMPIT | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/clark-howell-sr-critically-ill.html | Clark Howell Sr. Critically Ill | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/big-blue-champion-rules-at-cat-show-patrick-superb-a-persian-sits.html | BIG BLUE CHAMPION RULES AT CAT SHOW; Patrick Superb, a Persian, Sits Back and Sees Some of His 200 Children Win Prizes. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/haig-kojassarian-63-noted-armenian-dies-retired-secretary-of.html | HAIG KOJASSARIAN, 63, NOTED ARMENIAN, DIES; Retired Secretary of National Prelacy in U. S. -- Honorary Head of Church Trustees. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/307-quakes-in-2-weeks-spread-jitters-in-guam.html | 307 Quakes in 2 Weeks Spread 'Jitters' in Guam | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/britten-fined-under-game-law.html | Britten Fined Under Game Law | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wild-fight-halts-chamber-in-paris-deputies-of-right-and-left-in.html | WILD FIGHT HALTS CHAMBER IN PARIS; Deputies of Right and Left in Battle Royal Over Insult Shouted at Premier. | True | By Herbert L. Matthews | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/theodora-myers-en6a6ed-to-marry-daughter-of-elizabeth-couple.html | THEODORA MYERS EN6A6ED TO MARRY; Daughter of Elizabeth Couple Betrothed to Aaron Moore Bagg of Holyoke. | True | Special to TEE IE' YORK TLUES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/50000-fire-routs-100-children-in-nearby-school-march-out-to-avoid.html | $50,000 FIRE ROUTS 100; Children in Near-by School March Out to Avoid Smoke. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/jafsie-picks-dempsey-claims-jack-is-man-of-the-hour-for-boxing.html | JAFSIE PICKS DEMPSEY; Claims Jack Is 'Man of the Hour' for Boxing Commissioner Post. | True | JOHN F. (JAFSIE) CONDON. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/penn-picks-vance-for-guard-berth-displaces-fiedler-out-for-rest-of.html | PENN PICKS VANCE FOR GUARD BERTH; Displaces Fiedler, Out for Rest of Season, for Clash With Penn State. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/arranges-sarg-program-brooklyn-home-for-children-group-will-hold.html | ARRANGES SARG PROGRAM; Brooklyn Home for Children Group Will Hold Benefit Tuesday. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/soviet-army-chief-to-visit-the-baltics-marshal-yegoroffs-tour-takes.html | SOVIET ARMY CHIEF TO VISIT THE BALTICS; Marshal Yegoroff's Tour Takes On Added Significance in View of Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/milfords-eleven-victor-beats-collegiate-school-by-136-as-ogrady.html | MILFORD'S ELEVEN VICTOR; Beats Collegiate School by 13-6 as O'Grady Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ian-hay-scores-with-play-comedy-based-on-housemaster-commended-by.html | IAN HAY SCORES WITH PLAY; Comedy Based on 'Housemaster' Commended by Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/leads-aid-to-shutins-mrs-emil-goldmark-elected-president-of-society.html | LEADS AID TO SHUT-INS; Mrs. Emil Goldmark Elected President of Society Here, | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/bronx-apartments-sold-to-investors-eightyfourfamily-structure-in.html | BRONX APARTMENTS SOLD TO INVESTORS; Eighty-four-Family Structure in Longfellow Avenue Changes Hands. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/dorothy-b-klein-wed-daughter-of-lehigh-professor-is-bride-of-david.html | DOROTHY B. KLEIN WED; Daughter of Lehigh Professor Is Bride of David Nichols, | True | Special to THE , ' O.K TLMS. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/we-hutton-co-cited-by-the-sec-stock-exchange-firm-charged-with.html | W.E. HUTTON & CO. CITED BY THE SEC; Stock Exchange Firm Charged With Conducting a Pool Operation in Atlas Tack. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/memory-book-and-jean-bart-favorites-in-handicap-feature-at-bowie-to.html | Memory Book and Jean Bart Favorites in Handicap Feature at Bowie Today; FIVE NAMED TO RUN IN PRINCE GEORGE | True | By Bryan Field | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fair-trade-group-sends-message.html | Fair Trade Group Sends Message | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/city-light-plant-debtfree.html | City Light Plant Debt-Free | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/walthour-in-bike-grind.html | Walthour in Bike Grind | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rfc-calls-for-bids-on-57-bond-issues-4133000-total-securities-of.html | RFC CALLS FOR BIDS ON 57 BOND ISSUES; $4,133,000 Total Securities of Tax Districts in 19 States Bear Interest at 4% | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/3-airplanes-bomb-town-in-mongolia-craft-believed-to-have-been.html | 3 AIRPLANES BOMB TOWN IN MONGOLIA; Craft, Believed to Have Been Supplied by Japanese, Attack in Suiyuan Province. | True | By Hallett Abend | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/jm-hutton-sr-explains-deal.html | J.M. Hutton Sr. Explains Deal | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/queens-transactions-jackson-heights-site-leased-for-auto-showroom.html | QUEENS TRANSACTIONS; Jackson Heights Site Leased for Auto Showroom. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/watts-on-naval-board-swanson-completes-personnel-of-new-selection.html | WATTS ON NAVAL BOARD; Swanson Completes Personnel of New Selection Group. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/princeton-tops-yale-in-jayvee-game-116-schley-leads-attack-that.html | PRINCETON TOPS YALE IN JAYVEE GAME, 11-6; Schley Leads Attack That Gains Victory for Tigers on Their Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/relief-rolls-decline.html | RELIEF ROLLS DECLINE | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/pupils-cite-moses-as-ideal-leader-medal-for-civic-work-given-to-him.html | PUPILS CITE MOSES AS 'IDEAL LEADER'; Medal for Civic Work Given to Him by Honor Society of Richmond Hill School. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ciano-is-welcomed-by-budapest-fete-streets-crowded-by-cheering.html | CIANO IS WELCOMED BY BUDAPEST FETE; Streets Crowded by Cheering Thousands on Visit of the Italian Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/picasso-painting-sold-canvas-from-artists-blue-period-is-tenth.html | PICASSO PAINTING SOLD; Canvas, From Artist's Blue Period, Is Tenth Recently Bought Here. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/nebraska-is-eager-to-rout-pitt-jinx-determined-team-will-engage.html | NEBRASKA IS EAGER TO ROUT PITT JINX; Determined Team Will Engage Panthers Before Capacity Crowd of 35,650. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/remington-rand-shipments-up.html | Remington Rand Shipments Up | True | | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/bronx-takes-lead-in-new-projects-plans-submitted-for-housing-to.html | BRONX TAKES LEAD IN NEW PROJECTS; Plans Submitted for Housing to Cost Nearly $1,000,000 -- New Theatre Also Planned. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mine-union-seeks-building.html | Mine Union Seeks Building | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/miss-perkins-doubts-right-to-sign-president-opposes-variable-pay.html | Miss Perkins Doubts Right to Sign; PRESIDENT OPPOSES VARIABLE PAY RATE | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/reich-seizure-of-foreign-securities-seen-as-paper-stresses-success.html | Reich Seizure of Foreign Securities Seen As Paper Stresses Success of Italy's Step | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/sec-obtains-writ-in-stock-sale-case-manipulation-of-the-suburban.html | SEC OBTAINS WRIT IN STOCK SALE CASE; Manipulation of the Suburban Electric Securities Shares in Boston Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/bigelow-mcavoy-prevail-halt-lamer-and-mays-in-squash-racquets.html | BIGELOW, McAVOY PREVAIL; Halt Lamer and Mays in Squash Racquets Tourney Final. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/closes-washington-home.html | Closes Washington Home | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/350000-for-paralysis-fight.html | $350,000 for Paralysis Fight | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/one-term-for-presidents-proposal-of-sixyear-tenure-for-the.html | ONE TERM FOR PRESIDENTS; Proposal of Six-Year Tenure for the Executive Is Viewed With Favor. | True | ARTHUR ELLIOT SPROUL | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/a-reader-corrects-himself.html | A Reader Corrects Himself | True | LUTHER E. PRICE. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/football-odds-explained-reader-shows-how-bookmakers-arrive-at.html | FOOTBALL ODDS EXPLAINED; Reader Shows How Bookmakers Arrive at Figures for Betting. | True | HENRY OSTERWEIL. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/bars-federal-decision-justice-heffernan-holds-it-not-binding-on.html | BARS FEDERAL DECISION; Justice Heffeman Holds It Not Binding on State Courts. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/sinclair-reveals-plot-roosevelt-sent-guards-to-protect-him-epic.html | SINCLAIR REVEALS 'PLOT'; Roosevelt Sent Guards to Protect Him, EPIC Leader Says. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/school-head-ends-life-by-gas.html | School Head Ends Life by Gas | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ticket-buyer-complains-doesnt-approve-of-system-used-for-marking.html | TICKET BUYER COMPLAINS; Doesn't Approve of System Used for Marking Seats at Stadium. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/dorothy-coleman-becomes-engaged-maplewood-girls-betrothal-to-howard.html | DOROTHY COLEMAN BECOMES ENGAGED; Maplewood Girl's Betrothal to Howard Gilbert Engler Is Announced by Parents. | True | Specta! to TE NB YORX TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/shagwong-gypsy-wins-field-derby-osbornes-retriever-first-in.html | SHAGWONG GYPSY WINS FIELD DERBY; Osborne's Retriever First in Chesapeake Club Trials -- Blemton Just Ted Next. | True | By Henry R. Ilsley | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/the-prize-in-physics.html | THE PRIZE IN PHYSICS | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/at-the-86th-st-garden-theater.html | At the 86th St. Garden Theater | True | H.T.S. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rail-merger-plan-filed-akron-canton-youngstown-asks-union-with.html | RAIL MERGER PLAN FILED; Akron, Canton & Youngstown Asks Union With Northern Ohio. | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/seaford-jackson-supervised-the-erection-of-many-buildings-in.html | SEAFORD JACKSON; Supervised the Erection of Many Buildings in Philadelphia, | True | Special to THE IXEW YORK TLXIES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mill-buying-halts-decline-in-cotton-resistance-met-at-11-12cent.html | MILL BUYING HALTS DECLINE IN COTTON; Resistance Met at 11 1/2-Cent Level for March and May -- List Even to 7 Points Up. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mount-vernon-homes-sold.html | Mount Vernon Homes Sold | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/guy-pene-duboiss-show.html | Guy Pene DuBois's Show | True | E.A.J. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/westchester-rescinds-ban-on-shirtless-bathing.html | Westchester Rescinds Ban on Shirtless Bathing | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/novelist-to-appear-in-the-russell-case-gouverneur-morris-and-wife.html | NOVELIST TO APPEAR IN THE RUSSELL CASE; Gouverneur Morris and Wife to Give Statements as Death Inquiry Is Resumed. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/baldwins-orders-show-rise.html | Baldwin's Orders Show Rise | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wilder-at-center-for-yanks.html | Wilder at Center for Yanks | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/labor-to-lend-aid-on-security-forms-300-leaders-meet-to-assure.html | LABOR TO LEND AID ON SECURITY FORMS; 300 Leaders Meet to Assure Postmaster of Their Help in Distribution. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/class-sets-bar-test-record.html | Class Sets Bar Test Record | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/hospital-fund-quota-set-stock-exchange-members-to-raise-105000-in.html | HOSPITAL FUND QUOTA SET; Stock Exchange Members to Raise $105,000 in United Campaign. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/beck-welcomed-by-warsaw.html | Beck Welcomed by Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/speaking-of-reprisals.html | Speaking of "Reprisals." | True | P.C. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/samuel-carmell-in-recital-debut-native-new-york-violinist-stirs-a.html | SAMUEL CARMELL, IN RECITAL DEBUT; Native New York Violinist Stirs a Town Hall Audience to Outbursts of Applause. | True | N.S. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/british-await-chance-to-make-trade-pacts-keeping-in-touch-with-us.html | BRITISH AWAIT CHANCE TO MAKE TRADE PACTS; Keeping in Touch With U.S. and France With View to Accords, Says Chamberlain. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/phantom-robber-gets-2350-loot-flees-with-payroll-taken-from-desk.html | 'PHANTOM' ROBBER GETS $2,350 LOOT; Flees With Payroll Taken From Desk Under Eyes of Company's Bookkeeper. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-stock-for-lerner-stores.html | New Stock for Lerner Stores | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/anaconda-copper-increases-income-9940132-net-in-first-nine-months.html | ANACONDA COPPER INCREASES INCOME; $9,940,132 Net in First Nine Months Was $1.15 a Share, Against 91c in 1935. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/roosevelt-asks-giving-of-thanks-proclamation-indicates-his-belief.html | ROOSEVELT ASKS GIVING OF THANKS; Proclamation Indicates His Belief the Depression Is Over for the Nation. | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-brokerage-firms-wa-fine-co-begin-sp-larkin-co-to-be-organized.html | NEW BROKERAGE FIRMS; W.A. Fine & Co. Begin -- S.P. Larkin & Co. to Be Organized Monday. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/stocks-in-london-paris-and-berlin-rallies-follow-early-dullness-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Rallies Follow Early Dullness in British Trading-- List Mixed at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/phone-bill-was-9777-expenses-of-national-investment-transcript-inc.html | PHONE BILL WAS $9,777; Expenses of National Investment Transcript, Inc., Aired in Court. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/scarsdale-58-riverdale-0.html | Scarsdale 58, Riverdale 0 | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/byrne-manhattan-at-fullback-post-only-newcomer-to-break-into.html | BYRNE, MANHATTAN, AT FULLBACK POST; Only Newcomer to Break Into Varsity Line-Up for Georgetown Contest. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/west-side-rezoned-building-spurt-due-territory-from-14th-to-59th-st.html | WEST SIDE REZONED; BUILDING SPURT DUE; Territory From 14th to 59th St. and 7th to 10th Av. Is Involved in City Action. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/italy-denies-plan-for-war-on-reds-deprecates-alarmist-reports.html | ITALY DENIES PLAN FOR WAR ON REDS; Deprecates Alarmist Reports Resulting From the Strong Declarations by Grandi. | True | By Arnaldo Cortesi | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/auto-output-increased-both-crams-and-wards-put-production-above.html | AUTO OUTPUT INCREASED; Both Cram's and Ward's Put Production Above 104,000 Units. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/imperial-airways-to-build-12-liners-huge-monoplanes-to-have-speed.html | IMPERIAL AIRWAYS TO BUILD 12 LINERS; Huge Monoplanes to Have Speed of 200 Miles an Hour -- to Carry 42 Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/25000000-loan-to-canada.html | $25,000,000 Loan to Canada | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/princeton-eleven-is-favored-in-battle-with-yales-team-of.html | Princeton Eleven Is Favored in Battle With Yale's Team of Opportunists; YALE WILL COUNT ON AERIAL THRUSTS | True | By Robert F. Kelly | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wells-sale-to-end-today.html | Wells Sale to End Today | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rhode-island-scores-190-turns-in-first-football-victory-over.html | RHODE ISLAND SCORES, 19-0; Turns In First Football Victory Over Providence College. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/penn-soccer-team-wins-42.html | Penn Soccer Team Wins, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/marylebone-halts-drive-checks-bid-by-new-south-wales-victoria-makes.html | MARYLEBONE HALTS DRIVE; Checks Bid by New South Wales -- Victoria Makes Fine Start. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/armistice-day-thoughts.html | Armistice Day Thoughts | True | GEORGIANA HARRIMAN OWEN, Secretary Square Table Club | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fine-outboxes-bundy.html | Fine Outboxes Bundy | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/baldwin-to-ignore-churchill-appeal-appointment-of-board-to-look.html | BALDWIN TO IGNORE CHURCHILL APPEAL; Appointment of Board to Look Into Arming Delay Would Call for Cabinet's Fall. | True | By Charles A. Selden | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/charles-a-patterson.html | CHARLES A. PATTERSON | True | Special to THE EW YOF. TZES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/reduction-in-assets-of-trust-told-to-sec-prudential-investors.html | REDUCTION IN ASSETS OF TRUST TOLD TO SEC; Prudential Investors Organized in 1929 Showed 50% Loss in the Depression Years. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/preparation-of-eggwhite-held-aid-in-haemophilia.html | Preparation of Eggwhite Held Aid in Haemophilia | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/business-world.html | Business World | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/kaska-rejoins-pro-dodgers.html | Kaska Rejoins Pro Dodgers | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/creditor-powers-assailed-in-reich-posse-schachts-aide-scores-folly.html | CREDITOR POWERS ASSAILED IN REICH; Posse, Schacht's Aide, Scores 'Folly, Stupidity and Egoism' of Britain, France and U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/miss-mary-a-nolan.html | MISS MARY A. NOLAN | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/britain-names-air-leader-to-govern-kenya-colony.html | Britain Names Air Leader To Govern Kenya Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/aalands-acclaim-woman-whose-novel-won-prize.html | Aalands Acclaim Woman Whose Novel Won Prize | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/municipal-hall-planned-for-fair-site-selected-by-moses-for-1000000.html | MUNICIPAL HALL PLANNED FOR FAIR; Site Selected by Moses for $1,000,000 Building Approved by New Commission. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/named-to-sponsor-the-gridley.html | Named to Sponsor the Gridley | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/dr-john-t-faris-retires-ends-29-years-on-presbyterian-education.html | DR. JOHN T. FARIS RETIRES; Ends 29 Years on Presbyterian Education Board. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/so-many-th-sounds.html | So Many "th" Sounds | True | L.G.F. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-life-insurance-off-13-last-month-octobers-decline-was-less-than.html | NEW LIFE INSURANCE OFF 1.3% LAST MONTH; October's Decline Was Less Than the 2.1% Fall in the First Ten Months. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/honor-lafayette-escadrille.html | Honor Lafayette Escadrille | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/lebanese-freedom-pact-signed.html | Lebanese Freedom Pact Signed | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/sales-collections-rise-with-job-gain-increased-employment-and-wages.html | SALES, COLLECTIONS RISE WITH JOB GAIN; Increased Employment and Wages Credited for Sharp Rises in Business. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/aunt-to-chaperon-friend-of-edward-mrs-db-merryman-to-reside-with.html | AUNT TO CHAPERON FRIEND OF EDWARD; Mrs. D.B. Merryman to Reside With Mrs. Wallis Simpson in Latter's New Home. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/bliss-fabyan-asks-sec-ruling.html | Bliss Fabyan Asks SEC Ruling | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/80000-will-see-closely-matched-army-and-notre-dame-in-23d-meeting.html | 80,000 Will See Closely Matched Army and Notre Dame in 23d Meeting Today; ARMY 4-5 FAVORITE FOR STADIUM GAME | True | By Allison Danzig | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rochester-picks-training-site.html | Rochester Picks Training Site | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ccny-faces-hard-game-lavender-opposes-st-josephs-on-philadelphia.html | C.C.N.Y. FACES HARD GAME; Lavender Opposes St. Joseph's on Philadelphia Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/women-throng-show-of-general-motors-many-evince-great-interest-in.html | WOMEN THRONG SHOW OF GENERAL MOTORS; Many Evince Great Interest in Mechanical Displays as Well as in Decorative Effects. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/oliver-sterlings-have-son.html | Oliver Sterlings Have Son | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/cuba-ships-more-sugar-exports-for-ten-months-put-at-2289235-long.html | CUBA SHIPS MORE SUGAR; Exports for Ten Months Put at 2,289,235 Long Tons. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/reich-denies-accord.html | Reich Denies Accord | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/book-notes.html | BOOK NOTES | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/brandeis-in-court-on-80th-birthday-justice-spends-day-as-usual.html | BRANDEIS IN COURT ON 80TH BIRTHDAY; Justice Spends Day as Usual, Listening to Arguments on a Favorite Subject. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/seized-as-fake-buyers-two-suspects-accused-of-fraud-against.html | SEIZED AS FAKE BUYERS; Two Suspects Accused of Fraud Against Manufacturers. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mr-woods-argument.html | Mr. Wood's Argument | True | FREDERICK H. WOOD | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/jc-rathbornes-have-son.html | J.C. Rathbornes Have Son | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fordham-cubs-win-on-gridiron-30-to-0-rout-bergen-county-junior.html | FORDHAM CUBS WIN ON GRIDIRON, 30 TO 0; Rout Bergen County Junior College as Principe Is Star With Two Tallies. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fordhams-stonewall-builder.html | Fordham's Stonewall Builder | True | ARTHUR J. COTIDIE. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/son-to-mrs-henry-f-pringle.html | Son to Mrs. Henry F. Pringle | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/commodity-markets-most-futures-rise-in-fairly-active-trading-cocoa.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading -- Cocoa at 9c a Pound, a New Top for 6 Years. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fleeing-youth-is-slain-by-patrolman-who-fires-in-chase-after-4.html | Fleeing Youth Is Slain by Patrolman Who Fires in Chase After 4 Hold-Up Men | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/more-playgrounds.html | MORE PLAYGROUNDS | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/stock-deals-here-analyzed-by-sec-trading-on-big-board-and-curb-for.html | STOCK DEALS HERE ANALYZED BY SEC; Trading on Big Board and Curb for Week Ended Oct. 17 Shows Drop in Volume. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/night-club-notes-vallee-and-lyman-bands-arrive-new-shows-at-the.html | NIGHT CLUB NOTES; Vallee and Lyman Bands Arrive -- New Shows at the Hollywood and Rainbow Room -- Other News. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ornithological-note.html | Ornithological Note | True | WM. O. MORSE | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/galowin-in-third-round-nyu-youth-advances-in-eastern-squash.html | GALOWIN IN THIRD ROUND; N.Y.U. Youth Advances In Eastern Squash Racquets. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/city-to-lease-plant-to-aid-milk-supply-mayor-plans-to-pasteurize.html | CITY TO LEASE PLANT TO AID MILK SUPPLY; Mayor Plans to Pasteurize 10,000 Quarts a Day if Emergency Occurs. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/elizabeth-c-rowell-wed-to-glenn-noble-waterbury-conn-girl-is-bride.html | ELIZABETH C. ROWELL WED TO GLENN NOBLE; Waterbury, Conn., Girl Is Bride in Ceremony Performed by the Rev. Dr. John N. Lewis. | True | Special to T NEW Yoa Ts. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/sheils-demands-a-full-recount-court-reserves-decision-in-action.html | SHEILS DEMANDS A FULL RECOUNT; Court Reserves Decision in Action Over Close Race for Westchester Surrogate. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/bench-aspirant-indicted-in-fraud-jacob-j-lesser-accused-with-13.html | BENCH ASPIRANT INDICTED IN FRAUD; Jacob J. Lesser Accused With 13 Others of Hiding $30,000 Assets in a Bankruptcy. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/lawyer-gets-two-years-pleaded-guilty-to-thefts-from-estate-of.html | LAWYER GETS TWO YEARS; Pleaded Guilty to Thefts From Estate of Brooklyn Woman. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/harvard-on-edge-for-navy-invasion-crimson-with-strengthened-attack.html | HARVARD ON EDGE FOR NAVY INVASION; Crimson, With Strengthened Attack, Faces Strong Foe With High Hopes. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/to-vote-on-increase-in-stock.html | To Vote on Increase in Stock | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/john-s-storrs.html | JOHN S, STORRS | True | Special to THS ;sw YORK TLSS. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/for-fraternity-manager-amherst-alumni-council-backs-report-of.html | FOR FRATERNITY MANAGER; Amherst Alumni Council Backs Report of Committee. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/dr-ingersoll-olmsted-exsuperintendent-of-hospital-in-hamilton-ont.html | DR. INGERSOLL OLMSTED; Ex-Superintendent of Hospital in Hamilton. Ont. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/st-pauls-downs-poly-prep-320-for-first-time-in-ten-campaigns.html | St. Paul's Downs Poly Prep, 32-0, For First Time in Ten Campaigns; Hard-Charging Line Stops Losers' Attack as Garden City Team Gains 14-13 Lead in Series -- Harnish, Dawson, Clark Among Stars in Powerful Drive of Winners. | True | By William J. Briordy | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/frederick-g-calkins.html | FREDERICK G. CALKINS | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/nuptials-are-held-for-alice-coonley-married-to-milton-p-higgins-in.html | NUPTIALS ARE HELD FOR ALICE COONLEY; Married to Milton P. Higgins in a Church Ceremony at Stockbridge, Mass. | True | Special to'TE NEar Yoa TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/important-changes-foreseen-mussolini-decides-to-abolish-courts.html | Important Changes Foreseen; MUSSOLINI DECIDES TO ABOLISH COURTS | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/jacob-m-valk-mount-vernon-real-estate-man-55-is-fatally-stricken.html | JACOB M. VALK; Mount Vernon Real Estate Man, 55, Is Fatally Stricken Here, | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/dr-clark-l-herron-college-dean-dies-hiusdale-official-was-75-his.html | DR. CLARK L. HERRON, COLLEGE DEAN, DIES; HiUsdale Official Was 75 -- His Training Received at the Michigan Institution. | True | Special to THE NEW YOR TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/untouchables-ban-ended-by-one-of-indias-states-greatest-hindu.html | Untouchables' Ban Ended By One of India's States; Greatest Hindu Reform in 800 Years Opens Travancore Temples to All -- Thanksgiving Fetes Held -- Spread of Move Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/boy-17-guilty-in-murder-youth-thanks-jury-in-brooklyn-after-his.html | BOY, 17, GUILTY IN MURDER; Youth Thanks Jury in Brooklyn After His Conviction. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/companies-report-pay-of-executives-jm-porter-head-of-porto-rico.html | COMPANIES REPORT PAY OF EXECUTIVES; J.M. Porter, Head of Porto Rico American Tobacco, Got $70,000 in 1934. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mentality-in-football-pregame-examination-of-teams-might-benefit.html | MENTALITY IN FOOTBALL; Pre-Game Examination of Teams Might Benefit All Concerned. | True | WALTER HOUSTON CLARK | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/text-of-the-sec-charges-against-we-hutton-co.html | Text of the SEC Charges Against W.E. Hutton & Co. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH NEV YORE TLS. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/nyu-is-choice-to-beat-rutgers-opposes-old-rival-for-34th-time-in.html | N.Y.U. IS CHOICE TO BEAT RUTGERS; Opposes Old Rival for 34th Time in Clash Today at the Polo Grounds. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-bible-house-to-be-dedicated-american-society-will-hold.html | NEW BIBLE HOUSE TO BE DEDICATED; American Society Will Hold Exercises Throughout Week at Its Park Av. Home. | True | By Rachel K. McDowell | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/to-attend-governors-parley.html | To Attend Governors' Parley | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wool-contract-adopted-new-form-to-be-used-in-all-futures-trading.html | WOOL CONTRACT ADOPTED; New Form to Be Used in All Futures Trading Here. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/action-on-security-speeded-in-jersey-hoffman-requests-presidents.html | ACTION ON SECURITY SPEEDED IN JERSEY; Hoffman Requests President's Advice Before Calling a Special Session. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-york-state-railways.html | New York State Railways | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/many-lines-of-industry-including-woolens-grant-increases.html | Many Lines of Industry, Including Woolens, Grant Increases. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/penn-150pounders-score-defeat-villanova-rivals-60-on-touchdown-by.html | PENN 150-POUNDERS SCORE; Defeat Villanova Rivals, 6-0, on Touchdown by Rakow. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/2-new-parkways-go-into-use-today-long-island-links-to-connect-city.html | 2 NEW PARKWAYS GO INTO USE TODAY; Long Island Links to Connect City Directly With Nassau and Bethpage Park. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-storm-rises-around-tugwell-his-move-to-transfer-ra-to.html | NEW STORM RISES AROUND TUGWELL; His Move to Transfer RA to Agriculture Branch Reopens Old Right-Left Row. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/crowd-of-7500-sees-escobar-knock-out-quintana-and-retain-world.html | Crowd of 7,500 Sees Escobar Knock Out Quintana and Retain World Title; ESCOBAR TRIUMPHS IN 1:49 OF THE FIRST | True | By Joseph C. Nichols | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/son-born-to-george-sololskys.html | Son Born to George Sol<olskys | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/auto-plant-noises-to-fuse-with-music-detroit-philharmonic-to-play.html | AUTO PLANT NOISES TO FUSE WITH MUSIC; Detroit Philharmonic to Play 'Accompaniment' for Hammering, Welding, &c. | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/topics-of-sermons-that-will-be-heard-in-churches-of-the-city.html | Topics of Sermons That Will Be Heard in Churches of the City Tomorrow | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ice-boats-to-race-for-new-pennant-rumson-cc-offers-prize-for.html | ICE BOATS TO RACE FOR NEW PENNANT; Rumson C.C. Offers Prize for Competition Open to Craft of Every Description. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/financial-markets-stocks-down-fractions-to-2-points-bonds-irregular.html | FINANCIAL MARKETS; Stocks Down Fractions to 2 Points; Bonds Irregular -- Dollar Easier -- Wheat, Cotton Advance. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/11000-file-for-erb-test-civil-service-examination-for-investigator.html | 11,000 FILE FOR ERB TEST; Civil Service Examination for Investigator to Be Held Dec. 30. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/deerfield-on-top-136-harriss-tally-at-close-decides-game-with.html | DEERFIELD ON TOP, 13-6; Harris's Tally at Close Decides Game With Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/flannel-demand-still-heavy.html | Flannel Demand Still Heavy | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/thomas-fall.html | THOMAS FALL | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wins-backing-in-brazil-dr-aranha-envoy-to-us-urged-to-run-for-the.html | WINS BACKING IN BRAZIL; Dr. Aranha, Envoy to U.S., Urged to Run for the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-16-no-title.html | Article 16 -- No Title | True | Hailed as "Really Significant" | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/andover-to-risk-perfect-record-in-traditional-game-with-exeter.html | Andover to Risk Perfect Record In Traditional Game With Exeter; Unbeaten, Untied and Unscored Upon, Blue Will Seek to Shatter Deadlock in Long Football Series With 26th Victory --Close Struggle Is Anticipated. | True | By Kingsley Childs | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/dr-nathan-l-rowell-baptist-cjergyman-94-served-churches-here-and-on.html | DR. NATHAN L. ROWELL; Baptist Clergyman, 94, Served Churches Here and on Coast. | True | Special to THE: Ngw YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/roosevelt-praises-fete-sends-letters-of-endorsement-to-roper-and.html | ROOSEVELT PRAISES FETE; Sends Letters of Endorsement to Roper and Kettering. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/37465000-sought-by-municipalities-loans-scheduled-for-placement.html | $37,465,000 SOUGHT BY MUNICIPALITIES; Loans Scheduled for Placement Next Week Compare With Current $20,383,200 | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/oppenheim-collins-co-gain.html | Oppenheim, Collins & Co. Gain | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/onions-on-parade-today-60000-pounds-to-be-presented-to-city-in.html | ONIONS ON PARADE TODAY; 60,000 Pounds to Be Presented to City in Demonstration. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/state-board-urged-to-rule-republicans-executive-committee-to-share.html | STATE BOARD URGED TO RULE REPUBLICANS; Executive Committee to Share Power With Chairman to Be Proposed on Dec. 14. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/stuart-gibboneys-are-dinner-hosts-mrs-robert-h-white-and-mrs-roy-c.html | STUART GIBBONEYS ARE DINNER HOSTS; Mrs. Robert H. White and Mrs. Roy C. Witmer Entertain Jointly at Luncheon. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/caruso-victor-over-ryan.html | Caruso Victor Over Ryan | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/phone-regulation-by-fcc-is-limited-utilities-commissioner-of.html | PHONE REGULATION BY FCC IS LIMITED; Utilities Commissioner of Nebraska Says Board Can Control Only Interstate Tolls. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/mcburney-20-locust-valley-fr-0.html | McBurney 20, Locust Valley Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/seeks-to-enter-trial-nazi-jurist-fails-to-get-right-to-serve-in.html | SEEKS TO ENTER TRIAL; Nazi Jurist Fails to Get Right to Serve in Swiss Case. | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/burcos-asset-value-up-6520-a-share-on-preferred-listed-against-5272.html | BURCO'S ASSET VALUE UP; $65.20 a Share on Preferred Listed, Against $52.72 Last Year. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/to-ask-recount-in-essex.html | To Ask Recount in Essex | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/hills-late-drive-beats-hotchkiss-moffats-touchdown-on-lastminute.html | HILL'S LATE DRIVE BEATS HOTCHKISS; Moffat's Touchdown on LastMinute Pass Decides Game at Lakeville, 12-6. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/berlin-trading-dull.html | Berlin Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/protest-invasion-of-spain.html | Protest 'Invasion of Spain' | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/young-england-91-scores.html | Young England, 9-1, Scores | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/nebraska-sends-many-turkeys.html | Nebraska Sends Many Turkeys | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/prep-school-elevens-in-many-big-contests-fine-games-in-connecticut.html | PREP SCHOOL ELEVENS IN MANY BIG CONTESTS; Fine Games in Connecticut and Massachusetts -- Boys-Erasmus Tops Schedule in City. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/-olga-bella-selects-i-nov-25-for-wedding-she-will-become-the-bride-.html | ! OLGA BELLA SELECTS i NOV. 25 FOR WEDDING; She Will Become the Bride of the Rev. Henry W. Heck in a Church Ceremony. ? | True | Special to Tm NEW Yom TnS. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ward-h-goodenough-bank-executive-of-queens-was-president-of-y-m-c-a.html | WARD H. GOODENOUGH; Bank Executive of Queens Was President of Y. M. C. A, Branch. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/brown-clinches-soccer-title.html | Brown Clinches Soccer Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/tome-routs-gilman-270-ends-season-unbeaten-as-murphy-scores-three.html | TOME ROUTS GILMAN, 27-0; Ends Season Unbeaten as Murphy Scores Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/german-ace-unmasked-baron-is-held-by-darien-police-for-deporting-as.html | GERMAN 'ACE' UNMASKED; 'Baron' Is Held by Darien Police for Deporting as Ship Deserter. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/eugene-oneill-laureate.html | EUGENE O'NEILL, LAUREATE | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/will-honor-sb-buck-mrs-le-katzenbach-to-entertain-for-him-tomorrow.html | WILL HONOR S.B. BUCK; Mrs. L.E. Katzenbach to Entertain for Him Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/state-monopolies-in-insurance-hit-ww-greene-head-of-casualty.html | STATE MONOPOLIES IN INSURANCE HIT; W.W. Greene, Head of Casualty Actuarial Society, Favors a More Even Balance. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/works-by-chardin-on-exhibition-here-three-other-french-artists.html | WORKS BY CHARDIN ON EXHIBITION HERE; Three Other French Artists, Manet, Cezanne and Derain, Represented in Display. | True | By Edward Alden Jewell | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/cornells-players-work-under-lights-close-dartmouth-preparations.html | CORNELL'S PLAYERS WORK UNDER LIGHTS; Close Dartmouth Preparations With Batten and Hooper on the Sidelines. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/carmen-on-paramount-schedule-delay-for-danton-italy-films-the.html | 'Carmen' on Paramount Schedule -- Delay for 'Danton' -- Italy Films the Defeat of Hannibal. | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/pope-pius-addresses-3000-for-an-hour-pontiff-in-buoyant-spirits.html | POPE PIUS ADDRESSES 3,000 FOR AN HOUR; Pontiff in 'Buoyant Spirits' While Speaking to Members of Missionary Union. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/brooklyn-apartment-resold.html | Brooklyn Apartment Resold | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/opposes-journalists-union.html | Opposes Journalists' Union | True | DALLAS, Nov. 13 | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/trailers-attract-auto-show-crowd-houses-on-wheels-fascinate.html | TRAILERS ATTRACT AUTO SHOW CROWD; 'Houses on Wheels' Fascinate Visitors -- Model That Costs $5,000 and Up Offered. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/el-salvador-revolt-is-reported-crushed-several-army-officers.html | EL SALVADOR REVOLT IS REPORTED CRUSHED; Several Army Officers Executed, Others Arrested, While Martial Law Is Declared. | True | Special Cable to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/gain-by-general-motors-22986unit-market-abroad-last-month-is-18.html | GAIN BY GENERAL MOTORS; 22,986-Unit Market Abroad Last Month Is 18% Above 1935. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/stella-a-mcarty-professor-is-dead-head-of-education-department-of.html | STELLA A. M'CARTY, PROFESSOR, IS DEAD; Head of Education Department of Goucher College -- Author of Number of Treatises. | True | Special to THE NEW YORK TI31ES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/wallace-palmers-entertain.html | Wallace Palmers Entertain | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rebels-halt-laid-to-lefts-morale-madrids-defenders-fight-with.html | REBELS HALT LAID TO LEFT'S MORALE; Madrid's Defenders Fight With Greater Bravery, Especially in the Last Two Days. | True | By George Axelsson | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/peddie-vanquishes-blair-eleven-197-knox-opens-scoring-for-the.html | PEDDIE VANQUISHES BLAIR ELEVEN, 19-7; Knox Opens Scoring for the Victors, Who Deadlock Old Series at 15-All. | True | By John M. Brennan | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/barnard-42-columbia-gram-6.html | Barnard 42, Columbia Gram. 6 | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/new-finance-offices-state-gets-applications-from-general-motors.html | NEW FINANCE OFFICES; State Gets Applications From General Motors Acceptance. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/storedoor-plan-fought-in-court-judges-hear-truckmens-plea-for.html | STORE-DOOR PLAN FOUGHT IN COURT; Judges Hear Truckmen's Plea for Interlocutory Stay, Pending Permanent Action. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fundamentalists-adopt-old-creed-presbyterian-church-of-america.html | FUNDAMENTALISTS ADOPT OLD CREED; Presbyterian Church of America Votes 300-Year-Old Westminster Doctrine. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/miss-hempel-wins-heckscher-action-appellate-court-directs-the.html | MISS HEMPEL WINS HECKSCHER ACTION; Appellate Court Directs the Philanthropist to Pay Singer $15,000 Yearly for Life. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/british-fear-restriction-resent-idea-that-their-investing-here-is.html | BRITISH FEAR RESTRICTION; Resent Idea That Their Investing Here Is 'Hot Money.' | True | Wireless to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fight-due-as-city-cuts-todds-bill-board-votes-to-slash-fees-of.html | FIGHT DUE AS CITY CUTS TODD'S BILL; Board Votes to Slash Fees of Drukman Case Counsel and Aide From $104,123 to $42,000. | True | | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/fieldston-20-brooklyn-friends-0.html | Fieldston 20, Brooklyn Friends 0 | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rail-injunction-upset-guaranty-trust-is-freed-to-act-on-cotton-belt.html | RAIL INJUNCTION UPSET; Guaranty Trust Is Freed to Act on Cotton Belt Bond Issue. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/great-crowds-expected-80000-at-armynotre-dame-looms-as-biggest-in.html | GREAT CROWDS EXPECTED; 80,000 at Army-Notre Dame Looms as Biggest in Nation Today. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/isaac-edward-jersey.html | ISAAC EDWARD JERSEY | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/abercrombie-fitchs-plan.html | Abercrombie & Fitch's Plan | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/at-the-palace.html | At the Palace | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/michels-issues-denial.html | Michels Issues Denial | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/opposed-to-intervention-offer-of-our-good-offices-in-spanish.html | OPPOSED TO INTERVENTION; Offer of Our Good Offices in Spanish Trouble Regarded as Vain. | True | F.B. GOVERN | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/youth-asks-pardon-as-slayer.html | Youth Asks Pardon as Slayer | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/marshall-scores-in-san-juan-chess-defeats-prieto-puerto-rican.html | MARSHALL SCORES IN SAN JUAN CHESS; Defeats Prieto, Puerto Rican Entrant, as International Masters Tourney Opens. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/ernst-s-glantzberg-engineer-and-inventor-in-field-of-ventilating.html | ERNST S. GLANTZBERG; Engineer and Inventor in Field of Ventilating Systems. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/bond-list-recedes-on-profittaking-both-highgrade-investments-and.html | BOND LIST RECEDES ON PROFIT-TAKING; Both High-Grade Investments and Speculative Issues Reflect Selling Pressure. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/twilight-of-thrones.html | TWILIGHT OF THRONES | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/teach-realities-dr-dewey-urges-fate-of-democracy-hinges-on-drastic.html | TEACH REALITIES, DR. DEWEY URGES; Fate of Democracy Hinges on Drastic Overhauling of Education, He Declares. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/10-am-opening-fixed-for-the-book-fair-today.html | 10 A.M. Opening Fixed For the Book Fair Today | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rise-in-wheat-laid-to-eastern-buying-december-option-sells-at-116.html | RISE IN WHEAT LAID TO EASTERN BUYING; December Option Sells at $1.16 1/4 Before Commission House Selling Checks Bulge. | True | Special to THE NEW YORK TIMES. | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/maynard-d-hanson-drove-first-auto-in-maine-in-1899-photographer-48.html | MAYNARD D. HANSON; Drove First Auto in Maine in 1899 -- Photographer 48 Years. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/rev-a-f-anderson-of-plainfield-dies-pastor-of-first-park-baptist.html | REV. A. F. ANDERSON OF PLAINFIELD DIES; Pastor of First Park Baptist Church and Head of Local Ministers' Association. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/john-jacob-astor-is-sued-testifies-in-100000-action-by-motorist.html | JOHN JACOB ASTOR IS SUED; Testifies in $100,000 Action by Motorist Against Him. | True | | C1B 318651 |
| 1936-11-14 | 1936-11-14 | https://www.nytimes.com/1936/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/eleanor-bodine-engaged-she-will-be-bride-of-james-c-fisher-son-of.html | ELEANOR BODINE ENGAGED; She Will Be Bride of James C. Fisher, Son of Noveli | True | st, | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-house-of-music-the-house-that-music-built-carnegie-hall-by-ethel.html | A House of Music; THE HOUSE THAT MUSIC BUILT: Carnegie Hall. By Ethel Peyser. 371 pp. New York: Robert M. McBride & Co. $3. | True | By Richard Aldrich | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cafe-robbed-by-ruse-suspect-seized-in-chase-when-clerk-decides.html | CAFE ROBBED BY RUSE; Suspect Seized in Chase When Clerk Decides 'Pistol' Is Bluff. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-paths-explored-to-reach-nra-goals-regulated-competition-in-some.html | NEW PATHS EXPLORED TO REACH NRA GOALS; 'Regulated Competition' in Some Form Is Expected to be Worked Out From The Suggestions Being Studied | True | By Louis Starkspecial Correspondence. the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/yeats-is-delighted-at-award-to-oneill-lennox-robinson-also-praises.html | YEATS IS 'DELIGHTED' AT AWARD TO O'NEILL; Lennox Robinson Also Praises Nobel Literature Choice -- Prize Will Be $40,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/europe-drawing-nearer-a-reckoning-on-spain-capture-of-madrid-might.html | EUROPE DRAWING NEARER A RECKONING ON SPAIN; Capture of Madrid Might Be the Signal For Powers to Divide Right and Left | True | By Herbert L. Matthewswireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/james-a-gorman-labor-umpire-dies-served-on-anthradte-board-of.html | JAMES A. GORMAN, LABOR UMPIRE, DIES; Served on Anthradte Board of Conciliation and Had Been Its Secretary. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/arthur-harrison-58-organ-builder-dies-was-superintending-the-work.html | ARTHUR HARRISON, 58, ORGAN BUILDER, DIES; Was Superintending the Work on Westminster Abbey Organ for the Coronation. | True | pecIal Cable to TH lw YORK Tl.'dS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pwa-grants-2595000-approves-new-power-plant-in-duke-concerns.html | PWA GRANTS $2,595,000; Approves New Power Plant in Duke Concern's Carolina Area. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/club-will-open-season-mrs-john-hammond-to-be-hostess-to.html | CLUB WILL OPEN SEASON; Mrs. John Hammond to Be Hostess to Gerster-Gardini Group. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/la-salle-ma-scores-breaks-losing-streak-conquering-stony-brook.html | LA SALLE M.A. SCORES; Breaks Losing Streak, Conquering Stony Brook Eleven, 27-0. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/show-by-carolina-playmakers.html | Show by Carolina Playmakers | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/another-air-base-mapped-for-pacific-army-proposes-wake-island-as.html | ANOTHER AIR BASE MAPPED FOR PACIFIC; Army Proposes Wake Island as Well as Midway -- Guam Project Considered. TREATY LINK IS DENIED Moore Says Plans Have No Bearing on Expiration Dec. 31 of Fortification Limit. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lincoln-is-halted-by-dickinson-high-loses-140-as-rivals-tally-twice.html | LINCOLN IS HALTED BY DICKINSON HIGH; Loses, 14-0, as Rivals Tally Twice in Final Minutes on Jersey City Gridiron. SARNO PLUNGES OVER LINE Gregorek Intercepts a Pass to Complete Scoring -- Victors Take Lead in County Race. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reported-japanese-invasion.html | Reported Japanese Invasion | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/on-the-life-of-poe-difficulties-in-the-way-of-dramatizing-the.html | ON THE LIFE OF POE; Difficulties in the Way of Dramatizing the Biography of a Lonely Poet | True | By Brooks Atkinson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/elizabeth-jordan-honored-at-dance-party-given-in-philadelphia-for.html | ELIZABETH JORDAN HONORED AT DANCE; Party Given in Philadelphia for Her by Her Uncle, C. Mahlon Kline. 500 GUESTS ARE PRESENT Carnival Decorations Are One of Features, With Orchestra Playing From Bandwagon. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/in-re-comedy-and-color.html | IN RE COMEDY AND COLOR | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/calls-dictators-symbols-mrs-mccormick-says-they-represent-craving.html | CALLS DICTATORS SYMBOLS; Mrs. McCormick Says They Represent Craving for Survival. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/red-cross-support-gains-98-of-financial-institutions-reported.html | RED CROSS SUPPORT GAINS; 98% of Financial Institutions Reported Enrolling Personnel. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/see-big-holiday-trade-philadelphia-retailers-optimistic-as-sales.html | SEE BIG HOLIDAY TRADE; Philadelphia Retailers Optimistic as Sales Show Sharp Gain. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/notes-of-local-schools.html | Notes of Local Schools | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/programs-of-the-week-seasons-first-appearance-of-boston.html | PROGRAMS OF THE WEEK; Season's First Appearance of Boston Symphony-Ensembles and Recitalists | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/columbia-victor-by-170-over-syracuses-eleven-vollmer-crashes.html | Columbia Victor by 17-0 Over Syracuse's Eleven; Vollmer Crashes Through for Touchdown and Radvillas Counts on Blocked Punt -- Schulze Kicks Placement Goal. COLUMBIA DOWNS SYRACUSE BY 17-0 | True | By Daniel C. McCarthy | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/auto-show-sales-exceed-estimate-attendance-figures-also-rise-above.html | AUTO SHOW SALES EXCEED ESTIMATE; Attendance Figures Also Rise Above Hopes -- 'Prospects' Fill Companies' Books. EXHIBIT IS OPEN TODAY New Mode of Living Is Seen as Number of Owners of Trailer 'Homes' Grows. AUTO SHOW SALES EXCEEDS ESTIMATE | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mrs-mary-e-burns-of-jersey-city-dies-hudson-county-freeholder-was.html | MRS. MARY E. BURNS OF JERSEY CITY DIES; Hudson County Freeholder Was Head of Women's Democratic Club of Twelfth Ward. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/baldwin-subdues-hempstead-196-in-battle-between-nassau-rivals.html | Baldwin Subdues Hempstead, 19-6, In Battle Between Nassau Rivals; McHugh Counts on Pass From Zachmann, Paraninfo After Intercepting Toss -- Losers March 87 Yards to Tally in the Second Quarter, Thogode Scoring on Aerial. | True | By Frank H. Eckspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/police-feat-awes-crowd-broadway-throng-watches-squad-rope-loose.html | POLICE FEAT AWES CROWD; Broadway Throng Watches Squad Rope Loose Pole on Hotel. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tennessee-checks-vanderbilt-2613-capacity-crowd-of-22000-at.html | TENNESSEE CHECKS VANDERBILT, 26-13; Capacity Crowd of 22,000 at Nashville Sees Vols Strike Swiftly to Triumph. DUNCAN STARTS SCORING Tallies on Wood's Long Pass -- Commodores Count Twice Late in the Contest. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/canada-buys-2-warships-modern-destroyers-obtained-in-britain-to.html | CANADA BUYS 2 WARSHIPS; Modern Destroyers Obtained In Britain to Replace Old Ones. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gold-price-off-in-london.html | Gold Price Off in London | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/levy-rappeport.html | Levy -- Rappeport | True | Speclaw.to TH NEW YORK TLES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/atlanta-home-upheld-r-hungerford-loses-point-in-fight-for-wifes.html | ATLANTA HOME UPHELD; R. Hungerford Loses Point in Fight for Wife's Estate. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-novel-of-english-generations-vera-brittains-honourable-estate-is.html | A Novel of English Generations; Vera Brittain's "Honourable Estate" Is the Story of Three Marriages That Reflect the Changes Down the Years Since the Nineties HONOURABLE ESTATE: A Novel of Transition. By Vera Brittain. 601 pp. New York: The Macmillan Company. $2.50. | True | By Alfred Kazin | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/philatelists-plan-dinner.html | Philatelists Plan Dinner | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/la-tour-paintings-here-for-exhibition-eight-of-works-will-be-shown.html | LA TOUR PAINTINGS HERE FOR EXHIBITION; Eight of Works Will Be Shown With Those of Three Le Nain Brothers Nov. 24. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/parties-to-be-held-for-ywca-drive-mrs-palmer-jadwin-will-give-teas.html | PARTIES TO BE HELD FOR Y.W.C.A. DRIVE; Mrs. Palmer Jadwin Will Give Teas Tomorrow and on Wednesday in Brooklyn. REPORTS WILL BE MADE Luncheon on Friday and Closing Dinner on Nov. 23 Are Also Part of Campaign. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/unbiased-teaching-of-history-urged-it-is-always-colored-to-suit.html | UNBIASED TEACHING OF HISTORY URGED; It Is Always Colored to Suit Religion or Nationalism, H.W. Van Loon Holds. NEGLECT OF ARTS DECRIED They Could Help Democracy More, Victor D'Amico Says at Last of Educators' Sessions. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sports-favored-by-barnard-class-freshmen-pick-athletics-and-games.html | SPORTS FAVORED BY BARNARD CLASS; Freshmen Pick Athletics and Games as Favorite Hobbies, Over Theatre, Dancing. HEALTH RATING IS HIGH Girls Make Good Showing in Contrast to Average of Five Years Ago, Report Shows. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/brilliant-recital-by-mischa-elman-violinist-rouses-audience-at.html | BRILLIANT RECITAL BY MISCHA ELMAN; Violinist Rouses Audience at Carnegie Hall to a Hectic Demonstration. HANDEL SONATA A FEATURE An Equally Fine Impression Is Made With Mozart Sonata in B Flat Major. | True | N.S. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/early-rail-pamphlet-republished.html | Early Rail Pamphlet Republished | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/great-neck-12-glen-cove-9.html | Great Neck 12, Glen Cove 9 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tokyo-gets-little-news.html | Tokyo Gets Little News | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reich-curbs-trade-in-foreign-stocks-boerse-board-bars-disclosure-of.html | REICH CURBS TRADE IN FOREIGN STOCKS; Boerse Board Bars Disclosure of Quotations Rising Above Previous Day's Closing Ones. ONLY ONE QUOTATION A DAY More Restrictions Predicted -- Threats May Be Bluff to Ease Credit Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mrs-s-c-stebbins-to-be-guest.html | Mrs. S. C. Stebbins to Be Guest | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/unknown-wolf-works.html | UNKNOWN WOLF WORKS | True | By Herbert F. Peyservienna. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gertrude-l-orgel-fiancee-of-lawyer-goucher-and-n-y-u-graduate.html | GERTRUDE L. ORGEL FIANCEE OF LAWYER; Goucher and N. Y. U. Graduate Engaged to Howard Sandman, Son of Brooklyn Couple. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/benefit-concert-by-philharmonic-special-program-to-be-given-by.html | BENEFIT CONCERT BY PHILHARMONIC; Special Program to Be Given by Symphony Orchestra at Carnegie Hall on Nov. 23. PENSION FUND WILL GAIN Adagio From the Elgar 'Enigma' Variations Will Be Played in Memory of Late Musicians. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ground-plays-and-aerials-combined-with-skill-as-nyu-crushes-rutgers.html | Ground Plays and Aerials Combined With Skill as N.Y.U. Crushes Rutgers; N.Y.U. REGISTERS SEVEN TOUCHDOWNS Gradually Increasing Attack Crushes Rutgers, 46-0, in Rivals' 34th Meeting. SAVARESE TALLIES TWICE Losers Put Up Stubborn Fight Till Last Period When Four Scores Are Recorded. | True | By Lewis B. Funke | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/budget-struggle-on-in-washington-bureau-does-its-annual-job-of.html | BUDGET STRUGGLE ON IN WASHINGTON; Bureau Does Its Annual Job of Slashing Departmental Requests to Fit Income. HEARINGS TAKE MONTHS | True | By Frank George | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/glee-club-to-honor-ws-gilbert.html | Glee Club to Honor W.S. Gilbert | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mayor-aids-erb-workers-in-demand-for-job-test.html | Mayor Aids ERB Workers In Demand for Job Test | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/us-consul-married-in-moscow-ceremony-substitute-pastor-is-obtained.html | U.S. CONSUL MARRIED IN MOSCOW CEREMONY; Substitute Pastor Is Obtained After First Choice Is Seized in Widespread Raids. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/n-tarrytown-13-wash-irving-6.html | N. Tarrytown 13, Wash. Irving 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/arkansas-quells-so-methodist-170-alert-play-helps-to-bring-a.html | ARKANSAS QUELLS SO. METHODIST, 17-0; Alert Play Helps to Bring a Victory in the Southwest Conference Battle. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dartmouth-freshmen-cover-most-of-nation-as-a-result-of-colleges.html | Dartmouth Freshmen Cover Most of Nation As a Result of College's Selective System | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-9-no-title-jonathan-bing-and-other-verses-by-beatrice-curtis.html | Review 9 -- No Title; JONATHAN BING AND OTHER VERSES. By Beatrice Curtis Brown. Illustrated by Pelagie Doane. New York: Oxford University Press. 75 cents. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/seattle-labor-leader-in-tampa.html | Seattle Labor Leader in Tampa | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/spreads-immunity-to-bubonic-plague-treatment-developed-in.html | SPREADS IMMUNITY TO BUBONIC PLAGUE; Treatment Developed in Manchurian Laboratory Reported by Dr. Karauchi. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/suit-over-refused-kiss-fails.html | Suit Over Refused Kiss Fails | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tribute-is-paid-by-hull-secretary-of-state-recalls-the-services.html | TRIBUTE IS PAID BY HULL; Secretary of State Recalls the Services Editor Rendered. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rev-francis-k-scherer.html | REV. FRANCIS K. SCHERER | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/atlantic-city-plans-for-thanksgiving.html | Atlantic City Plans For Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/motor-car-dollar-is-up-greater-value-of-product-and-free-extras.html | MOTOR CAR DOLLAR IS UP; Greater Value of Product and Free 'Extras' Mark 1937 Market -- Prices Are Lower | True | By Burnham Finney | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/welfare-benefit-enlists-support-miss-marion-decker-fountain-heads.html | WELFARE BENEFIT ENLISTS SUPPORT; Miss Marion Decker Fountain Heads Debutantes Working on Dec. 16 Event. LARGE COMMITTEE ACTIVE Performance of 'You Can't Take It With You' to Further 45 Neighborhood Houses. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/temple-subdues-villanova-6-to-0-pappas-goes-over-from-2yard-line-in.html | TEMPLE SUBDUES VILLANOVA, 6 TO 0; Pappas Goes Over From 2-Yard Line in Closing Minutes to Decide Battle. 35,000 SEE THE CONTEST Partially Blocked Kick, Forward and Lateral Aid Winners in Making Tally. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/columbia-high-2-east-orange-0.html | Columbia High 2, East Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lady-campbell-to-preside-at-charity-bazaar-booth-will-aid-benefit.html | Lady Campbell to Preside At Charity Bazaar Booth; Will Aid Benefit Arranged by Daughters of British Empire Wednesday -- Dance to Feature Three-Day Program. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/katherine-taylor-engaged-to-marry-montclair-girl-is-betrothed-to.html | KATHERINE TAYLOR ENGAGED TO MARRY; Montclair Girl Is Betrothed to Lieut. Allen Bond Adams Jr. of the Navy. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/football-yankees-play-boston-today-american-leaguers-in-tie-for.html | FOOTBALL YANKEES PLAY BOSTON TODAY; American Leaguers, in Tie for Second Place, Will Clash on Stadium Gridiron. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/work-for-suffrage-praised.html | Work for Suffrage Praised | True | Special to TIt NEW YORK TI3It | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/legislators-school-mapped-in-arkansas-new-members-to-have-preview.html | LEGISLATORS' SCHOOL MAPPED IN ARKANSAS; New Members to Have Preview of Parliamentary Law Given by University Men. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/haverford-beaten-200-bows-to-randolphmacons-smooth-ground-and-air.html | HAVERFORD BEATEN, 20-0; Bows to Randolph-Macon's Smooth Ground and Air Attacks. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/manhattan-downs-georgetown-130-drops-rival-from-unbeaten-ranks-in.html | MANHATTAN DOWNS GEORGETOWN, 13-0; Drops Rival From Unbeaten Ranks in Counting Sixth Triumph of Season. MANHATTAN DOWNS GEORGETOWN, 13-0 | True | By Joseph M. Sheehan | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/14-federal-loans-bid-up-to-records-strength-in-government-list.html | 14 FEDERAL LOANS BID UP TO RECORDS; Strength in Government List Continues, With Other Investment Vehicles Strong. SPECULATIVE BONDS EASE Volatile Industrials and Rails Reflect Stock Trend -- South American Issues Gain. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/morristown-34-storm-king-0.html | Morristown 34, Storm King 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/many-gains-in-midwest-st-louis-department-store-sales-show-24-rise.html | MANY GAINS IN MIDWEST; St. Louis Department Store Sales Show 24% Rise Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cartels-subjected-to-control-by-nazis-their-price-calculations-are.html | CARTELS SUBJECTED TO CONTROL BY NAZIS; Their Price Calculations Are Ordered Regulated by Group Organizations in Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-highway-across-long-island-to-link-north-and-south-shores-moses.html | New Highway Across Long Island To Link North and South Shores; Moses Announces Nassau Has Acquired Land for Extension of Meadowbrook Parkway -- To Be Completed by 1939 -- Bethpage Unit to State Park Is Formally Opened. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wall-street-group-to-confer-with-sec-five-named-by-stock-exchange.html | WALL STREET GROUP TO CONFER WITH SEC; Five Named by Stock Exchange to Open Talks Wednesday on Segregation Plan. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/actors-repertory-company.html | ACTORS' REPERTORY COMPANY | True | By Worthington Miner | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hashknife-hartley-hashknife-of-the-double-bar-8-by-wc-tuttle-244-pp.html | Hashknife Hartley; HASHKNIFE OF THE DOUBLE BAR 8. BY W.C. Tuttle. 244 pp. Boston: Houghton Mifflin Company. $2. | True | G.W. HARRIS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/columbia-awards-prize-for-poetry-boris-todrin-author-of-three.html | COLUMBIA AWARDS PRIZE FOR POETRY; Boris Todrin, Author of Three Volumes at 21, Receives Van Rensselaer Honor. COLLEGE VERSE BOOK OUT Three of Writers Singled Out by William Rose Benet as Showing Promise. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/montclair-high-13-glen-ridge-0.html | Montclair High 13, Glen Ridge 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/trade-with-australia.html | TRADE WITH AUSTRALIA | True | J.E. NIXONWESTWOOD. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/indiana-team-rolls-over-chicago-207-20000-see-huffman-score-twice.html | INDIANA TEAM ROLLS OVER CHICAGO, 20-7; 20,000 See Huffman Score Twice as Hoosiers Put the Maroons to Rout. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/buffalo-to-show-tricks-at-the-fair-elk-and-antelope-also-being.html | BUFFALO TO SHOW TRICKS AT THE FAIR; Elk and Antelope Also Being Trained in Montana to Perform in 1939. BISON TO DRAW CARRIAGE Rancher Acts to Prove American Big Game Animals as Smart as Canadian. | True | Copyright, 1936, by Nasa, Inc. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/is-war-in-europe-inevitable-the-role-of-england-may-be-the-decisive.html | IS WAR IN EUROPE INEVITABLE?; The Role of England May Be the Decisive Factor in Averting a Vast Conflict IS WAR IN EUROPE INEVITABLE? The Role of England May Be the Decisive Factor in Averting a Great Conflict EUROPE ASKS: WILL THERE BE ANOTHER WAR? The Role of England, Says an Observer of Continental Affairs, May Be the Decisive Factor in Averting the Outbreak of Conflict | True | By Wickham Steedlondon. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/groups-to-air-need-of-the-seeing-eye-two-rallies-here-this-week-to.html | GROUPS TO AIR NEED OF THE SEEING EYE; Two Rallies Here This Week to Open Widespread Campaign to Enroll Members. NEW COMMITTEES NAMED Will Have Luncheon Tomorrow -- First Mass Meeting Set for Wednesday at Hotel. GROUPS TO AIR NEED OF THE SEEING EYE | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/girls-service-group-will-give-luncheon-meeting-tomorrow-will.html | GIRLS SERVICE GROUP WILL GIVE LUNCHEON; Meeting Tomorrow Will Discuss Winter Plans -- Mrs. A.M. Hadden Heads League. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/community-house-dance-beneficiary-isabel-fountain-heads-young-women.html | COMMUNITY HOUSE DANCE BENEFICIARY; Isabel Fountain Heads Young Women Arranging Party for Wednesday. COMMUNITY HOUSE DANCE BENEFICIARY | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/will-give-fair-details-speakers-to-outline-plans-to-2000-at-dinner.html | WILL GIVE FAIR DETAILS; Speakers to Outline Plans to 2,000 at Dinner Nov. 23. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/strikers-fight-police-textile-workers-seek-to-stop-box-cars-at.html | STRIKERS FIGHT POLICE; Textile Workers Seek to Stop Box Cars at Maryland Plant. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/burlap-buyers-bullish-convinced-that-prices-will-rise-some-are.html | BURLAP BUYERS BULLISH; Convinced That Prices Will Rise, Some Are Ordering Far Ahead. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hunters-body-is-found-allnight-search-reveals-death-from-heart.html | HUNTER'S BODY IS FOUND; All-Night Search Reveals Death From Heart Attack in Woods. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/churchmen-praise-big-sisters-drive-the-leaders-of-three-religious.html | CHURCHMEN PRAISE BIG SISTERS' DRIVE; The Leaders of Three Religious Faiths Endorse Campaign to Raise $50,000. | True | By Grace Hendrick Eustis | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hound-and-horn-red-clay-country-by-margaret-cabell-self-new-york.html | Hound and Horn; RED CLAY COUNTRY. By Margaret Cabell Self. New York: Harper & Brothers. $2.50. | True | H.I. BROCK. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/childrens-shelter-to-have-card-party-event-will-be-given-at-home-of.html | CHILDREN'S SHELTER TO HAVE CARD PARTY; Event Will Be Given at Home of Mrs. John D. Ryan -- Many Reservations Are Made. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-near-easts-way-western-civilization-in-the-near-east-by-hans.html | The Near East's Way; WESTERN CIVILIZATION IN THE NEAR EAST. By Hans Kohn. New York: Columbia University Press. $3.50. The Near East's Way | True | By Robert L. Baker | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/protection-for-the-roses-hilling-soil-around-base-of-roots-is.html | PROTECTION FOR THE ROSES; Hilling Soil Around Base of Roots Is Effective; Sods Also Are Sometimes Used | True | By L.b. Birdsall | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/navy-report-urges-new-big-dirigibles-high-command-studies-proposal.html | NAVY REPORT URGES NEW BIG DIRIGIBLES; High Command Studies Proposal to Resume Building, Despite Distress. EXPERIMENTS ARE FAVORED Bureau of Aeronautics Suggests Rigid and Metal-Hulled Airships -- More Planes Are Asked. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/viewing-the-hollywood-rushes.html | VIEWING THE HOLLYWOOD RUSHES | True | By Douglas W. Churchillhollywood. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rare-art-from-the-east-for-modern-rooms-a-current-exhibition.html | RARE ART FROM THE EAST FOR MODERN ROOMS; A Current Exhibition Includes a Variety of Objects Gathered in Many Oriental Lands | True | By Walter Rendell Storey | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kansas-city-building-lags-merchandise-distribution-in-area-shows.html | KANSAS CITY BUILDING LAGS; Merchandise Distribution in Area Shows Substantial Gains. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-6-no-title-the-songs-we-sing-by-hendrik-willem-van-loon-and.html | Review 6 -- No Title; THE SONGS WE SING. By Hendrik Willem Van Loon and Grace Castagnetta. 63 pp. New York: Simon & Schuster. $1. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/swiss-to-form-a-frontier-guard.html | Swiss to Form a Frontier Guard | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-dramatic-presentation-of-cranmer-thomas-cranmer-of-canterbury-by.html | A Dramatic Presentation of Cranmer; THOMAS CRANMER OF CANTERBURY. By Charles Williams. 75 pp. New York: Oxford University Press. $1.50. | True | By Peter Monro Jack | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/favoring-an-amendment-bill-to-stop-alien-representation-considered.html | FAVORING AN AMENDMENT; Bill to Stop Alien Representation Considered Well Supported | True | WILLIAM H. ANDERSON. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/aid-for-our-shipping-maritime-commission-now-investigating-strike.html | AID FOR OUR SHIPPING; Maritime Commission, Now Investigating Strike, to Promote Merchant Marine GOVERNMENT AID FOR AMERICA'S SHIPPING | True | By L.c. Speerswashington. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/100000-given-to-allegheny.html | $100,000 Given to Allegheny | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dr-edna-pells.html | DR. EDNA PELLS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-3-no-title-fairy-tales-and-legends-by-hans-andersen.html | Review 3 -- No Title; FAIRY TALES AND LEGENDS. By Hans Andersen. Illustrated by Rex Whistler. 470 pp. New York: Oxford University Press. $2.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/trinity-has-600-parade-overwhelms-norwich-as-kobrosky-makes-five.html | TRINITY HAS 60-0 PARADE; Overwhelms Norwich as Kobrosky Makes Five Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-waterman-wed-at-st-thomas-she-becomes-bride-of-nelson-whitney.html | MISS WATERMAN WED AT ST. THOMAS; She Becomes Bride of Nelson Whitney Page -- Dr. Roelif H. Brooks Officiates. FATHER IS HER ESCORT Mrs. W.K. Bennett Attends Sister -- Couple Will Go to Honolulu on Wedding Trip. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dude-ranch-dresses-up-its-cowhands-no-longer-tough-hombres-trained.html | DUDE RANCH DRESSES UP; Its Cowhands, No Longer Tough Hombres, Trained For the Gentler Arts | True | By Helen Dallas | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/stratosphere-flight-put-off.html | Stratosphere Flight Put Off | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rangers-play-tonight-blue-shirts-in-their-first-game-at-garden-face.html | RANGERS PLAY TONIGHT; Blue Shirts, in Their First Game at Garden, Face Americans. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/george-a-astbury-blind-vermont-fiddler-was-said-to-be-104.html | GEORGE A. ASTBURY; Blind Vermont Fiddler Was Said to Be 104. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/beauty-and-the-beast-god-returns-to-the-vuelta-abajo-by-melanie.html | Beauty and the Beast; GOD RETURNS TO THE VUELTA ABAJO. By Melanie Earle Keiser. Illustrated. 150 pp. New York: William R. Scott. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mary-wild-wed-to-a-legislator-denver-girl-becomes-bride-of-waiter.html | MARY WILD WED TO A LEGISLATOR; Denver Girl Becomes Bride of Waiter Howe of Litchiield, Conn, -- Reception Given, | True | Special to Trto **Ew YOn.K TZtSS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/drexel-halts-delaware-scores-76-as-b-stevens-adds-point-after-tally.html | DREXEL HALTS DELAWARE; Scores, 7-6, as B. Stevens Adds Point After Tally by Quinn. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/southwest-gains-continue-heavy-volume-of-retail-purchases-reflected.html | SOUTHWEST GAINS CONTINUE; Heavy Volume of Retail Purchases Reflected in Wholesale Lines. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/president-confers-on-reorganization-reported-also-to-have-moved.html | PRESIDENT CONFERS ON REORGANIZATION; Reported Also to Have Moved Toward Asking Congress to Extend Merit System. CLEARING DESK FOR TRIP He Will Leave Tuesday Night for Cruise -- Navy Heads and Winant Among Callers. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-great-wall-of-china-japan-builds-barrier-of-bayonets-against.html | NEW 'GREAT WALL' OF CHINA; Japan Builds Barrier of Bayonets Against Soviet Russia. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bouncing-betsy-by-dorothy-p-lathrop-new-york-the-macmillan-company.html | BOUNCING BETSY. By Dorothy P. Lathrop. New York: The Macmillan Company. $1.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hopes-of-the-future-freedom-of-speech-and-era-of-radio-sight-widely.html | HOPES OF THE FUTURE; Freedom of Speech and Era of Radio Sight Widely Discussed at Celebration | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-call-for-all-531.html | A CALL: For All 531 | True | OLIVER OSTROM FULLER | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wpa-delves-into-the-archives.html | WPA DELVES INTO THE ARCHIVES | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-ruth-e-beach-connecticut-bride-she-is-wed-to-joseph-washburn.html | MISS RUTH E. BEACH CONNECTICUT BRIDE; She Is Wed to Joseph Washburn Wells in Ceremony at Her Mother's Home. | True | DOCial Icl Tla r.*,V TRK Tt.'.tr..B. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/leiperbrooks.html | LeiperBrooks | True | Special to T NEw YO 'n's. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/st-benedicts-prep-wins-defeats-brown-prep-eleven-320-to-retain.html | ST. BENEDICT'S PREP WINS; Defeats Brown Prep Eleven, 32-0, to Retain Perfect Record. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/better-food-comes-to-the-campus-a-cuisine-that-traditionally-has.html | BETTER FOOD COMES TO THE CAMPUS; A Cuisine That Traditionally Has Had Many Faults Is Replaced by A Diet Carefully Planned and Attractively 'Sold' to Students | True | By Helen Dallas | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/capital-iourns-hovell-noyes-roper-and-ickes-are-among-those.html | CAPITAL /IOURNS HOVELL; Noyes, Roper and Ickes Are Among Those Honoring Editor. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hunting-and-games-in-the-colonies.html | Hunting and Games In the Colonies | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/travel-gains-expected-hapag-official-back-says-1937-outlook-is.html | TRAVEL GAINS EXPECTED; Hapag Official, Back, Says 1937 Outlook Is Bright. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/snow-styles-the-tyrol-is-still-casting-its-spell.html | SNOW STYLES; The Tyrol Is Still Casting Its Spell | True | By Virginia Pope | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/october-cotton-shipments-rise.html | October Cotton Shipments Rise | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-snake-reaches-zoo-deadly-mamba-from-africa-now-housed-on-staten.html | NEW SNAKE REACHES ZOO; Deadly Mamba From Africa Now Housed on Staten Island. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wesleyan-honors-li-pastor.html | Wesleyan Honors L.I. Pastor | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/shailer-mathews-new-faith-for-old-an-autobiography-by-shailer.html | Shailer Mathews; NEW FAITH FOR OLD: An Autobiography. By Shailer Mathews. 303 pp. New York: The Macmillan Company. $3. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/south-kent-13-gunnery-0.html | South Kent 13, Gunnery 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/program-to-help-baby-shelter.html | Program to Help Baby Shelter | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fireman-called-to-his-own-home.html | Fireman Called to His Own Home | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/huge-boats-for-defense-range-of-patrol-type-has-extended-coast-line.html | HUGE BOATS FOR DEFENSE; Range of Patrol Type Has Extended Coast Line -- New Big Engines | True | By Lauren D. Lyman | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/penn-state-seniors-oppose-working-wives-declare-marriage-and-a.html | Penn State Seniors Oppose Working Wives; Declare Marriage and a Career Will Not Mix | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/emmeline-pankhurst-the-life-of-emmeline-pankhurst-by-e-sylvia.html | Emmeline Pankhurst; THE LIFE OF EMMELINE PANKHURST. By E. Sylvia Pankhurst. 180 pp. Boston: Houghton Mifflin Company. $2. | True | By P.w. Wilson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/students-run-paying-store-to-get-mercantile-training-thriving.html | Students Run Paying Store To Get Mercantile Training; Thriving Venture Is Operated at the Central School of Business and Arts, With $20,000 Trade Since May -- Pupils Must Go Through All Steps of Setting Up a Shop. | True | By Charlotte Hughes | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/autos-likened-to-home-car-and-living-room-compared-in-general.html | AUTOS LIKENED TO HOME; Car and Living Room Compared in General Motors Exhibit. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/philatelic-week-opens-tomorrow.html | PHILATELIC WEEK OPENS TOMORROW | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/plea-denied-to-let-a-utility-reform-court-agrees-that-bankrupt.html | PLEA DENIED TO LET A UTILITY RE-FORM; Court Agrees That Bankrupt National Public Service Has 'Nothing to Reorganize.' | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bay-state-plants-affected.html | Bay State plants Affected | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fights-rail-rate-rise-state-files-brief-with-icc-on-fruit-and.html | FIGHTS RAIL RATE RISE; State Files Brief With I.C.C. on Fruit and Vegetables. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ship-labor-board-urged-by-cullman-head-of-safety-committee-asks.html | SHIP LABOR BOARD URGED BY CULLMAN; Head of Safety Committee Asks Roosevelt to Set Up a Separate Commission. FINDS SEAMEN NEED HELP Points Out That They Lack the State and Local Protection Given Other Workers. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/very-kind-words.html | VERY KIND WORDS | True | W.R. CUNNINGHAM. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/textile-workers-get-rise-in-wages-many-mills-in-new-england-grant.html | TEXTILE WORKERS GET RISE IN WAGES; Many Mills in New England Grant Increase to Thousands of Employes. ELEVEN PLANTS IN MAINE Philadelphia Firm to Hire 2,000 -- Michigan Company Orders Bonus. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/meeting-to-interest-business-women-in-sports-athletes-will-speak-at.html | Meeting to Interest Business Women in Sports; Athletes Will Speak at Luncheon Saturday | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/socialists-ask-reds-be-kept-on-ballot-protest-to-governor-on-law.html | SOCIALISTS ASK REDS BE KEPT ON BALLOT; Protest to Governor on Law That Will Drop Communists Because of Low Vote. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/murals-portraying-nations-birth-shown-faulkner-works-at-capital.html | MURALS PORTRAYING NATION'S BIRTH SHOWN; Faulkner Works at Capital Depict Independence Declaration and Constitution. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/panzernassau-game-canceled.html | Panzer-Nassau Game Canceled | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/claude-m-taylor-newark-n-j-real-estate-operator-served-as.html | CLAUDE M. TAYLOR; Newark, N. J., Real Estate Operator Served as Lieutenant in War. | True | Special to Tm lzw YORK TS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/psychology-of-straw-votes.html | PSYCHOLOGY OF STRAW VOTES | True | ISIDOR SHAFFER. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pitchfork-catches-felon.html | Pitchfork Catches Felon | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/spring-rush-is-discounted-work-done-now-in-soil-preparation-will.html | SPRING RUSH IS DISCOUNTED; Work Done Now in Soil Preparation Will Save Time When It Is Most Needed | True | By F.f. Rockwell | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/soviet-frontiermen-of-the-bleak-north-a-visitor-returned-from.html | SOVIET FRONTIERMEN OF THE BLEAK NORTH; A Visitor Returned From Faraway Outposts Of Arctic Siberia Tells of the Life There SOVIET FRONTIERSMEN OF THE BLEAK NORTH FRONTIERSMEN OF THE NORTH A Visitor Just Returned From the Outposts Of Arctic Siberia Describes the Life There | True | By H.p. Smolkaworld Copyright Reserved. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/small-items-play-important-roles.html | SMALL ITEMS PLAY IMPORTANT ROLES | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/debutantes-to-assist-tintype-tea-plans-fashion-revue-to-feature.html | Debutantes to Assist 'Tintype Tea' Plans; Fashion Revue to Feature Thursday Event | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/campaign-curbs-weighed-president-said-to-be-considering-laws-to.html | CAMPAIGN CURBS WEIGHED; President Said to Be Considering Laws to Restrict Spending. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/scouts-plan-for-jamboree.html | SCOUTS PLAN FOR JAMBOREE | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-tale-of-civil-war-adventure-mackinlay-kantors-arouse-and-beware.html | A Tale of Civil War Adventure; MacKinlay Kantor's "Arouse and Beware" Tells a Vivid Story of Escaped Soldiers From a Southern Prison AROUSE AND BEWARE. By MacKinlay Kantor. 332 pp. New York: Coward-McCann, Inc. $2.50. | True | By Edith H. Walton | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hospital-25-years-old-lutheran-institution-to-hold-anniversary.html | HOSPITAL 25 YEARS OLD; Lutheran Institution to Hold Anniversary Dinner Tomorrow. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chapin-home-plans-party-president-and-trustees-to-give-annual-event.html | CHAPIN HOME PLANS PARTY; President and Trustees to Give Annual Event on Friday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/elizabeth-s-morris-married-in-richmond-becomes-bride-of-joseph.html | ELIZABETH S. MORRIS MARRIED IN RICHMOND; Becomes Bride of Joseph Dabbs NoeU Jr. -- Sister-in-Law Is Matron of Honor. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/security-listing-starts-tomorrow-postal-authorities-will-begin.html | SECURITY LISTING STARTS TOMORROW; Postal Authorities Will Begin Distribution of Cards for Employers to Fill. TREASURY RULINGS CITED Mrs. Rosenberg Defines Those Required to Return Firs Forms to Government. PART TIME IS COUNTED Some Classes, Such as Domestic Servants and Farm Workers, Excluded From Act. SECURITY LISTING STARTS TOMORROW | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/plans-of-eleanor-oakes-mother-to-attend-her-at-marriage-nov-27-to-j.html | PLANS OF ELEANOR OAKES; Mother to Attend Her at Marriage Nov. 27 to J. M. Skinner Jr. | True | Special to THS NEW Yoax Ts. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dr-compton-warns-on-invention-misuse-colleges-study-patent-law-to.html | DR. COMPTON WARNS ON INVENTION MISUSE; Colleges Study Patent Law to Bar Exploitation, He Writes Centennial Group. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/james-toohig.html | JAMES TOOHIG | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pyramid-league-to-hold-dance.html | Pyramid League to Hold Dance | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/turkeys-escape-thanksgiving.html | Turkeys Escape Thanksgiving | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/yale-cubs-defeat-harvard-by-2614-register-three-touchdowns-in-last.html | YALE CUBS DEFEAT HARVARD BY 26-14; Register Three Touchdowns in Last Half -- McClelland Scores Twice on Rushes. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/argentine-military-fete-to-welcome-roosevelt.html | Argentine Military Fete To Welcome Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-2-no-title-roller-skates-written-by-ruth-sawyer-and.html | Review 2 -- No Title; ROLLER SKATES. Written by Ruth Sawyer and Illustrated by Valenti Angelo. 186 pp. New York: The Viking Press. $2. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/seeing-a-telecast-television-reveals-amusement-value-new.html | SEEING A TELECAST; Television Reveals Amusement Value -- New Opportunity Seen for Artists | True | By Orrin E. Dunlap Jr. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sells-5-engines-to-the-b-m.html | Sells 5 Engines to the B. & M. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cleavage-a-conclusion.html | CLEAVAGE: A Conclusion | True | ROBERT S. POSMONTIER | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/woodhalltopford.html | WoodhallStopford | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/virginia-tech-tops-virginia-eleven-76-pierce-takes-henrys-pass-to.html | VIRGINIA TECH TOPS VIRGINIA ELEVEN, 7-6; Pierce Takes Henry's Pass to Tally, Then Sodaro Kicks the Deciding Point. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wilson-college-head-honored.html | Wilson College Head Honored | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lawrence-7-lynbrook-6.html | Lawrence 7, Lynbrook 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/henry-w-hofferber.html | HENRY W. HOFFERBER | True | 'T' Special to THE NEv Ya:. TrKa. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-julia-mneil-wed-i-she-becomes-bride-in-virginia-of-aubren.html | MISS JULIA M'NEIL WED; i She Becomes Bride in Virginia of AubreN P_atte__rso_n Grow | True | , Special to T | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fans-climb-trees-at-princeton-to-look-at-spectacular-battle-unable.html | Fans Climb Trees at Princeton To Look at Spectacular Battle; Unable to Buy Tickets at Palmer Stadium, They Emulate Tarzan -- Yale Rooters Lose No Time Razing Goal Posts -- Kelley Proudly Walks Off Field With Ball Under His Arm. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/politecnica-bows-to-new-brunswick-mexican-eleven-loses-to-new.html | POLITECNICA BOWS TO NEW BRUNSWICK; Mexican Eleven Loses to New Jersey Schoolboys, 34-0, on Victors' Field. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/strikes-hit-west-coast-most-lines-are-beginning-to-feel-full.html | STRIKES HIT WEST COAST; Most Lines Are Beginning to Feel Full Effects of Dispute. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/railroads-upheld-on-free-delivery-of-freight-to-door-truckmen-lose.html | RAILROADS UPHELD ON FREE DELIVERY OF FREIGHT TO DOOR; Truckmen Lose Fight in Two Courts to Bar Start of New Service Tomorrow. SPEEDY APPEAL PLANNED Special Tribunals Reject Plea to Set Aside I.C.C. Order to Prevent Trade Loss. RAILROADS UPHELD ON STORE DELIVERY | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cooks-have-monuments-france-has-many-shrines-for-the-gourmet-and.html | COOKS HAVE MONUMENTS; France Has Many Shrines For the Gourmet and Memorials to Food | True | By Bernhard Ragnerparis | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/music-and-its-charms.html | MUSIC: And Its Charms | True | EMIL COLEMAN | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/greenwich-plays-00-tie-finishes-even-with-port-chester-high-before.html | GREENWICH PLAYS 0-0 TIE; Finishes Even With Port Chester High Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/malverne-12-valley-stream-6.html | Malverne 12, Valley Stream 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mr-singers-essays-on-the-contented-life-on-the-contented-life-by.html | Mr. Singer's Essays on the Contented Life; ON THE CONTENTED LIFE. By Edgar A. Singer Jr. 271 pp. New York: Henry Holt & Co. $2.50. | True | WILLIAM MARIAS MALISOFF | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wenzel-fulton.html | Wenzel -- Fulton | True | Special to Tz .zw 'YOK Ts. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tuckahoe-19-edison-tech-0.html | Tuckahoe 19, Edison Tech 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/isaac-edgar-jersey-dies.html | Isaac Edgar Jersey Dies | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-south-wales-leads-tops-marylebone-in-first-innings-bradman.html | NEW SOUTH WALES LEADS; Tops Marylebone in First Innings -- Bradman, Australia, Gets 192. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/northwest-production-up-business-advances-on-all-fronts-in-the.html | NORTHWEST PRODUCTION UP; Business Advances on All Fronts in the Ninth District. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/westchester-row-over-taxes-settled-seven-tax-districts-to-withdraw.html | WESTCHESTER ROW OVER TAXES SETTLED; Seven Tax Districts to Withdraw Equalization Contests, With County Paying Costs. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/california-eight-triumphs.html | California Eight Triumphs | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/florentine-may-annual-event.html | FLORENTINE 'MAY' ANNUAL EVENT | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ease-of-riding-now-is-sought-shocks-of-road-lessened-by-newest.html | EASE OF RIDING NOW IS SOUGHT; Shocks of Road Lessened by Newest Devices | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rattler-milking-show.html | RATTLER 'MILKING' SHOW | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-voting-cost-figured-costuma-puts-it-at-1000000-for-proportional.html | NEW VOTING COST FIGURED; Costuma Puts It at $1,000,000 for Proportional System. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/parlezvous-francais.html | PARLEZ-VOUS FRANCAIS? | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/o-pennsylvania-the-blue-hills-by-cornelius-weygandt-with-colored.html | O Pennsylvania!; THE BLUE HILLS. By Cornelius Weygandt. With colored frontispiece and illustrations from old prints. 434 pp. New York: Henry Holt & Co. $3.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-noncommercial-theatre.html | The Non-Commercial Theatre | True | EDWIN HOPKINS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/barringer-7-camden-0.html | Barringer 7, Camden 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/french-employers-denounce-threats-they-will-not-accept-blame-for.html | FRENCH EMPLOYERS DENOUNCE THREATS; They Will Not Accept Blame for Difficulties Under Social Laws. Letter to Blum Says. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/great-expectations.html | GREAT EXPECTATIONS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/besieged-madrid-as-it-appears-to-american-eyes.html | BESIEGED MADRID AS IT APPEARS TO AMERICAN EYES | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/albert-parkers-plan-tea-event-to-honor-group-arranging-dance-for.html | ALBERT PARKERS PLAN TEA; Event to Honor Group Arranging Dance for Vacation Camp. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/albright-victor-by-267-turns-back-lebanon-valley-with-riffle.html | ALBRIGHT VICTOR BY 26-7; Turns Back Lebanon Valley With Riffle Leading Attack. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-hilarious-primer-to-laughter-the-premier-wits-of-the-day-have.html | A Hilarious Primer to Laughter; The Premier Wits of the Day Have Collaborated in This Learned Study -- So If It Isn't in Eastman, It Isn't a Joke ENJOYMENT OF LAUGHTER. By Max Eastman. 368 pp. Illustrated. New York: Simon & Schuster. $3.75. | True | By Charles Poore | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/talking-car-shown-and-driving-device.html | 'TALKING CAR' SHOWN, AND DRIVING DEVICE | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/federal-review-of-trade-volume-in-week-to-nov-7-was-favorable.html | FEDERAL REVIEW OF TRADE; Volume in Week to Nov. 7 Was Favorable Despite Holiday. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/garden-clubs-to-hear-lecture.html | Garden Clubs to Hear Lecture | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/curtis-defeats-tilden-high-510-scholl-tallies-20-points-to-lead.html | CURTIS DEFEATS TILDEN HIGH, 51-0; Scholl Tallies 20 Points to Lead Team in Victory Over Brooklyn Eleven. RUNS 50 YARDS TO SCORE Powerful Attack of Winners Rolls Up a 32-0 Margin in the Initial Half. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/union-hill-26-morristown-0.html | Union Hill 26, Morristown 0 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tabor-turns-back-pomfret-by-7-to-0-brett-goes-across-to-climax.html | TABOR TURNS BACK POMFRET BY 7 TO 0; Brett Goes Across to Climax March Down Field in the Opening Quarter. LOSERS IN GREAT STAND Outweighed Eleven Checks Its Rival's Goal-Line Thrusts in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/portsmouth-team-keeps-soccer-lead-turns-back-huddersfield-by-10-in.html | PORTSMOUTH TEAM KEEPS SOCCER LEAD; Turns Back Huddersfield by 1-0 in English League -- Sunderland Gains. ABERDEEN BEATEN AGAIN Margin Over Celtic in Scottish Circuit Is Reduced to One Point -- Rangers Win. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/little-jeems-henry-by-ellis-credle-44-pp-new-york-thomas-nelson.html | LITTLE JEEMS HENRY. By Ellis Credle. 44 pp. New York: Thomas Nelson & Sons. $1.50. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/court-change-opposed-queens-bar-protests-new-plan-for-magistrates.html | COURT CHANGE OPPOSED; Queens Bar Protests New Plan for Magistrates' Tribunal. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/charge-turkey-price-plot-texas-oklahoma-growers-ask-cummings-to.html | CHARGE TURKEY PRICE PLOT; Texas, Oklahoma Growers Ask Cummings to Curb Buyers. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/latin-republics-ready-for-panamerican-pact-buenos-aires-conference.html | LATIN REPUBLICS READY FOR PAN-AMERICAN PACT; Buenos Aires Conference Will Meet in An Entirely New Atmosphere, for Which Washington Gets Credit | True | By John W. Whitespecial Cable To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/beauty-hunts-prevalent-at-university-of-vermont.html | Beauty Hunts Prevalent At University of Vermont | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/woman-hit-by-auto-dies.html | Woman Hit by Auto Dies | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/port-jefferson-harriers-retain-suffolk-laurels.html | Port Jefferson Harriers Retain Suffolk Laurels | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/elis-triumph-by-2623-57000-are-limp-after-seesaw-last-period-of.html | ELIS TRIUMPH BY 26-23; 57,000 Are Limp After Seesaw Last Period of Thrill-Packed Game. KELLEY AGAIN THE HERO Star End Scores on Pass and Catches Another That Leads to Frank's Winning Tally. TIGERS TAKE 16-0 MARGIN Then Regain Advantage After Yale Counts Thrice, but 2d Rally by Blue Decides. TWO OF THE TOUCHDOWNS BEING REGISTERED IN STIRRING BATTLE AT PALMER STADIUM YESTERDAY YALE'S LATE DRIVE BEATS PRINCETON | True | By Robert F. Kelleyspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/manley-howell-barnes-i-former-virginia-state-senator-was.html | MANLEY HOWELL BARNES; I Former Virginia State Senator Was | True | I | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/an-engineer-blueprints-a-new-america-morris-cooke-outlines-a.html | AN ENGINEER BLUEPRINTS A NEW AMERICA; Morris Cooke Outlines a Coordinated Program to Preserve and Develop the Nation's Resources BLUEPRINTS OF A NEW AMERICA Morris Cooke Outlines a Coordinated Program To Save and Develop the Nation's Resources | True | By Delbert Clarkwashington. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mr-hamilton-is-facing-task-full-of-trouble-presenting-republican.html | MR. HAMILTON IS FACING TASK FULL OF TROUBLE; Presenting Republican Point of View Believed to Be Easier for Party Chairman Than Finding It MANY ELEMENTS TO SATISFY | True | By Arthur Krock | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chinese-resentment-held-sure-reich-joins-japan-in-antisoviet-pact.html | Chinese Resentment Held Sure; REICH JOINS JAPAN IN ANTI-SOVIET PACT | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/committee-will-meet-will-rlan-madison-house-bazaar-to-open-on-dec-5.html | COMMITTEE WILL MEET; Will Rlan Madison House Bazaar to Open on Dec. 5. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rail-ticket-has-a-story-its-origin-100-years-ago-was-due-to-an.html | RAIL TICKET HAS A STORY; Its Origin 100 Years Ago Was Due to an Alert Station Master | True | By Dudley B. Martin | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bayonne-bridge-5-years-old.html | Bayonne Bridge 5 Years Old | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pacelli-outlines-us-visit-to-pope-concrete-results-of-trip-not-to.html | PACELLI OUTLINES U.S. VISIT TO POPE; Concrete Results of Trip Not to Be Made Public Until Pontiff Studies Report. TOUR HELD 'PROFITABLE' Cardinal Expresses Enthusiasm About Roosevelt and Meeting With Him at Hyde Park. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/george-moore-writer-and-man-mr-hones-admirably-inclusive-and.html | GEORGE MOORE, WRITER AND MAN; Mr. Hone's Admirably Inclusive and Convincing Likeness of the Novelist THE LIFE OF GEORGE MOORE. By Joseph Hone. Illustrated. 515 pp. New York: The Macmillan Company. $3. A Life of George Moore | True | By Horace Reynolds | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sale-to-aid-day-nursery-annual-event-will-be-held-at-the-nearly-new.html | SALE TO AID DAY NURSERY; Annual Event Will Be Held at the Nearly New Shop Wednesday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/yonkers-central-14-mamaroneck-6.html | Yonkers Central 14, Mamaroneck 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/commodity-markets-week-ended-on-friday-found-local-futures-up-and.html | COMMODITY MARKETS; Week Ended on Friday Found Local Futures Up and Cash Staples Mixed -- New Records in Cocoa. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/boys-high-team-scores-at-close-to-topple-erasmus-hall-by-70.html | Boys High Team Scores at Close To Topple Erasmus Hall by 7-0; Touchdown by McCullough in the Final Minutes of Stubbornly Fought Battle Shatters Buff-and-Blue Hopes for Unbeaten Record -- 5,000 Turned Away at Losers' Field. | True | By John M. Brennan | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/vmi-sinks-maryland-tallies-twice-in-last-quarter-to-score-upset-137.html | V.M.I. SINKS MARYLAND; Tallies Twice in Last Quarter to Score Upset, 13-7. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/women-will-hear-talk-on-dictators-american-womans-association.html | WOMEN WILL HEAR TALK ON DICTATORS; American Woman's Association Arranges Discussion for Tuesday at Clubhouse. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/first-of-dolphin-dances-to-be-held-dec-19-miss-mary-w-vander-poel.html | First of Dolphin Dances to Be Held Dec. 19; Miss Mary W. Vander Poel Heads Committee | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/streamlining-has-limitations.html | STREAMLINING HAS LIMITATIONS | True | By Alvan MacAuley, President Packard Motor Car Co. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/save-oldest-house-left-in-manhattan-scouts-of-federal-survey-find.html | SAVE OLDEST HOUSE LEFT IN MANHATTAN; Scouts of Federal Survey Find 18th Century Dutch Dwelling at 29 1/2 Cherry Street. SAVE OLDEST HOUSE LEFT IN MANHATTAN | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-10-no-title-a-b-c-of-babar-by-jean-de-brunhoff-arranged-from.html | Review 10 -- No Title; A B C OF BABAR. By Jean de Brunhoff. Arranged from the French by Merle Haas. New York: Random House. $1.50. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wayne-halts-buffalo.html | Wayne Halts Buffalo | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/financial-markets-stocks-close-lower-in-smaller-trading-despite.html | FINANCIAL MARKETS; Stocks Close Lower in Smaller Trading Despite Late Rally; Treasury Bonds Up -- Wheat, Cotton Gain. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-wonderful-scheme-of-mr-christopher-thorne-by-harry-stephen.html | THE WONDERFUL SCHEME OF MR. CHRISTOPHER THORNE. By Harry Stephen Keeler. 503 pp. New York: E.P. Dutton & Co. $2.50. | True | By Isaac Anderson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/scots-in-india-glorys-children-by-hilton-brown-415-pp-new-york.html | Scots in India; GLORY'S CHILDREN. By Hilton Brown. 415 pp. New York: Alfred A. Knopf. $2.50. | True | P.H. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/asheville-deer-hunts.html | ASHEVILLE DEER HUNTS | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/precedent-proposing-mr-hull.html | PRECEDENT: Proposing Mr. Hull | True | HENRY E. COLTON | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cotton-consumption-in-october-large-home-takings-were-exceeded-in.html | COTTON CONSUMPTION IN OCTOBER LARGE; Home Takings Were Exceeded in Only One Month Since November, 1933. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/phone-company-invites-patrons-to-test-their-vocal-tones-on.html | Phone Company Invites Patrons to Test Their Vocal Tones on Repeating Mirror | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/home-building-rise-seen-in-mortgages-federal-officials-cite.html | HOME BUILDING RISE SEEN IN MORTGAGES; Federal Officials Cite $59,000,000 Insurance in October as Forecasting 1937 Rush. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/henry-varnum-poor-marries-in-illinois-new-yorker-great-grandson-of.html | HENRY VARNUM POOR MARRIES IN ILLINOIS; New Yorker, Great Grandson of Manual Founder, Weds Elizabeth Durham. | True | Special to Tll IE YORI TIMEB. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/denmark-caravan-by-ruth-bryan-owen-kammerjunkerinde-rohde.html | DENMARK CARAVAN. By Ruth Bryan Owen. (Kammerjunkerinde Rohde.) Illustrated by Hedwig Collin. 197 pp. New York: Dodd, Mead & Co. $2. | True | ELLEN LEWIS BUELL. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/speaking-of-ankles.html | SPEAKING OF ANKLES | True | JEROME SCHATTNER. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cushing-13-lawrence-acad-0.html | Cushing 13, Lawrence Acad. 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/moses-takes-over-new-bridge-post-sworn-in-by-mayor-as-head-of.html | MOSES TAKES OVER NEW BRIDGE POST; Sworn In by Mayor as Head of Triborough Authority to Succeed Nathan Burkan. NEW MEMBER IS ADDED Roderick Stephens, President of Bronx Board of Trade, Also Takes Oath. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tufts-in-front-130-downs-bowdoin-eleven-on-long-passes-by-spath-and.html | TUFTS IN FRONT, 13-0; Downs Bowdoin Eleven on Long Passes by Spath and Phillpott. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/big-yonkers-vote-seen-on-thursday-special-referendum-on-city.html | BIG YONKERS VOTE SEEN ON THURSDAY; Special Referendum on City Manager Government Stirs Wide Division of Sentiment. FOUGHT BY COUNCILMEN Failure to Pass on Question at Regular Election to Cost $8,000 to $10,000. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/supper-celebrates-15th-wedding-date-mr-and-mrs-ashley-pidgeon-give.html | SUPPER CELEBRATES 15TH WEDDING DATE; Mr. and Mrs. Ashley Pidgeon Give Party in Garden City -- Tea to Honor the John Armitages. | True | Special to Tr Nz' YORK TZM8. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/safer-highways-planned-increase-in-traffic-and-average-speed-calls.html | SAFER HIGHWAYS PLANNED; Increase in Traffic and Average Speed Calls for Study of the Road Problem | True | By Victor H. Bernstein | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ferguson-spaniel-gains-first-prize-fleet-of-falcon-hill-takes-the.html | FERGUSON SPANIEL GAINS FIRST PRIZE; Fleet of Falcon Hill Takes the All-Age Stake for English Springers at Setauket. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dr-chase-assails-rigid-education-nyu-chancellor-declares-dr.html | DR. CHASE ASSAILS RIGID EDUCATION; N.Y.U. Chancellor Declares Dr. Hutchins's Collegiate Plan Is Limiting. INDIVIDUALITY SEEN DENIED Curriculum of Chicago Leader Held Founded on Formulas of Old School Men. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/womens-group-to-gather.html | Women's Group to Gather | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/americans-the-whitney-opens-third-biennial.html | AMERICANS; The Whitney Opens Third Biennial | True | By Edward Alden Jewell | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ludden-copeland.html | Ludden -- Copeland | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/of-paramount-interest-that-theatres-chief-problem-after-a-stormy.html | OF PARAMOUNT INTEREST; That Theatre's Chief Problem, After a Stormy Decade, Is Gate-Crashing | True | By John T. McManus | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/furniture-orders-heavy-industry-encouraged-by-results-at-midseason.html | FURNITURE ORDERS HEAVY; Industry Encouraged by Results at Mid-Season Events. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/in-the-classroom-and-on-the-campus-colleges-report-increasing.html | IN THE CLASSROOM AND ON THE CAMPUS; Colleges Report Increasing Prosperity -- 12.6 % Gain for 300 Last Year. GOOD MARKS FOR ELDERLY They Show Up Youth in Buffalo Test -- Queens Students to Chart Their Careers. | True | By Eunice Barnard | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rebels-active-on-the-west.html | Rebels Active on the West | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-pitney-wed-ti-edward-ames-ceremony-ill-womens-club-of-glen.html | MiSS PITNEY WED Ti EDWARD AMES; Ceremony ill Women's Club of Glen Ridge Is Performed by Rev. J. J. Kirkpatrick. BRIDE HAS 3 ATTENDANTS Charles Ames Is Best Man for His Brother -- Wedding Trip to Virginia. | True | Special to TEE w No.. T.i. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/in-abrahams-ur-of-the-chaldees-abraham-recent-discoveries-and.html | In Abraham's Ur of the Chaldees; ABRAHAM: Recent Discoveries and Hebrew Origins. By Sir Leonard Woolley. 299 pp. New York: Charles Scribner's Sons. $3. | True | By Louise Maunsell Field | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rice-pudding-passionate-follies-by-alice-hegan-rice-and-cale-young.html | Rice Pudding; PASSIONATE FOLLIES. By Alice Hegan Rice and Cale Young Rice. 210 pp. New York: D. Appleton-Century Company. $2. | True | M.W. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/steel-wage-boost-brings-new-split-costofliving-provision-is-fought.html | STEEL WAGE BOOST BRINGS NEW SPLIT; Cost-of-Living Provision Is Fought by Lewis Followers as Others Sign Pact. | True | By William T. Martin | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/white-plains-ties-new-rochelle-77-crowd-of-12000-sees-rival-elevens.html | WHITE PLAINS TIES NEW ROCHELLE, 7-7; Crowd of 12,000 Sees Rival Elevens Battle to a Deadlock in W.I.A.A. LONG DRIVES BRING SCORES Each Team Marches 75 Yards for Its Tally, Dunphy and Tobin Crossing Line. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/filipinos-to-celebrate-parade-today-to-mark-first-year-of.html | FILIPINOS TO CELEBRATE; Parade Today to Mark First Year of Commonwealth Regime. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/store-opens-yule-season-christmas-circus-draws-1500-children-and.html | STORE OPENS YULE SEASON; Christmas Circus Draws 1,500 Children and Their Parents. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/third-term-hes-for-it.html | THIRD TERM: He's for It | True | ALFRED W. LILIBERTE | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tobehnannmeyers.html | TobehnannMeyers | True | w_.ST ORA,rGE | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sergeant-death-by-frank-p-grady-256-pp-new-york-barrows-mussey-inc.html | SERGEANT DEATH. By Frank P. Grady. 256 pp. New York: Barrows Mussey, Inc. $2. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/vargas-opposes-budget-tells-brazilian-congress-he-opposes-new.html | VARGAS OPPOSES BUDGET; Tells Brazilian Congress He Opposes New Appropriation, | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/heroines-have-changed-a-lot-since-pamela-a-study-of-women-that.html | Heroines Have Changed a Lot Since Pamela; A Study of Women That Stems From Richardson's Work PAMELA'S DAUGHTERS. By Robert Palfrey Utter and Gwendolyn Bridges Needham. With twelve full-page illustrations. 512 pp. New York: The Macmillan Company. $3.50. | True | By Jane Spence Southron | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tells-of-catholic-fight-speaker-at-st-paul-guild-says-georgia-is.html | TELLS OF CATHOLIC FIGHT; Speaker at St. Paul Guild Says Georgia Is Ending Prejudice. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-swastika-design-for-living.html | THE SWASTIKA DESIGN FOR LIVING | True | O.D.T. -- Berlin. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/londons-bobbies-get-a-taste-of-college-a-training-school-for-future.html | LONDON'S BOBBIES GET A TASTE OF COLLEGE; A Training School for Future Officers Teaches the Essential Points Of Police Work in an Atmosphere of Sports and Blazers | True | By Jerome Willislondon. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bit-of-lead-helped-win-nobel-award-dr-carl-d-anderson-put-piece-in.html | BIT OF LEAD HELPED WIN NOBEL AWARD; Dr. Carl D. Anderson Put Piece in Wilson Cloud Chamber and 'Positron' Appeared. WAS FILMING COSMIC RAYS Strange Particle Went in 'Wrong' Direction, and So New Link in Matter Was Found. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/road-asks-1892000-of-6s-the-toledo-cincinnati-applies-to-icc-in.html | ROAD ASKS $1,892,000 OF 6s; The Toledo & Cincinnati Applies to I.C.C. in Refunding Move. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/textile-workers-elect-knapik-made-federation-president-at-paterson.html | TEXTILE WORKERS ELECT; Knapik Made Federation President at Paterson Convention. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/audrey-i-hoffman-married-in-3hjroh-rutherford-girl-becomes-tile.html | AUDREY I. HOFFMAN MARRIED IN 3H[JROH; Rutherford Girl Becomes tile Bride Here of William A, Boutell of Brooklyn. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/stuffs-deer-with-a-deer.html | Stuffs Deer With a Deer | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/newtown-keeps-school-crosscountry-title-in-rerun-at-van-cortlandt.html | Newtown Keeps School Cross-Country Title in Re-Run at Van Cortlandt Park; P.S.A.L. RACE WON AGAIN BY NEWTOWN Cuts Total to 77 Points to Duplicate Victory in Cross-Country Re-Run. CURTIS BETTERS POSITION Moves Up From 4th Place to 2d -- Weyand Home First -- Kempisty Errs on Course. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-wanderer-around-this-earth-wanderer-from-sea-to-sea-by-maarten.html | A Wanderer Around This Earth; WANDERER FROM SEA TO SEA. By Maarten Matisse. Translated from the Dutch by Irene Clephane and David Hallett. With frontispiece. 321 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Katherine Woods | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/files-for-7250000-issue-pennsylvania-state-water-corp-plans.html | FILES FOR $7,250,000 ISSUE; Pennsylvania State Water Corp. Plans Collateral Trust Bonds. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/palestine-inquiry-proves-difficult-protests-on-findings-of-royal.html | PALESTINE INQUIRY PROVES DIFFICULT; Protests on Findings of Royal Commission Held Inevitable -- Joint Parley Suggested. By JOSEPH M. LEVY | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-draper-on-the-air-in-a-deft-performance-noted-monologist.html | MISS DRAPER ON THE AIR; In a Deft Performance Noted Monologist Enchants Listeners | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chinese-textiles-on-display-today-museum-will-open-small-exhibition.html | CHINESE TEXTILES ON DISPLAY TODAY; Museum Will Open Small Exhibition in New Gallery Built With Aid of WPA. 21 ROBES TO BE SHOWN Most of Them Were Collected by Dr. John W. Hammond After Looting of Imperial Palace. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/public-ownership-suffers-setback-bond-issues-for-power-plans-lose.html | PUBLIC OWNERSHIP SUFFERS SETBACK; Bond Issues for Power Plans Lose Decisively in Oregon and Washington. | True | By Richard L. Neuberger | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ontario-plant-to-make-planes.html | Ontario Plant to Make Planes | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rally-by-penn-downs-penn-state-in-their-35th-meeting-as-40000-look.html | Rally by Penn Downs Penn State in Their 35th Meeting as 40,000 Look On; PENN VICTOR, 19-12, AFTER HARD BATTLE Penn State Puts Up Stubborn Fight, Scoring Again When 6-0 Lead Is Wiped Out. LONG RUNS ENLIVEN GAME Harrison Returns Kick-Off 94 Yards to Tally -- Elverson Covers 51 for Winners. | True | By Louis Effratspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/montclair-teachers-win-turn-back-trenton-teachers-by-120-in.html | MONTCLAIR TEACHERS WIN; Turn Back Trenton Teachers by 12-0 in Football Game. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/leftist-freighter-is-reported-sunk-eighteen-are-drowned-as-rebel.html | LEFTIST FREIGHTER IS REPORTED SUNK; Eighteen Are Drowned as Rebel Cruiser Torpedoes Ship, Marseilles Hears. NINE SAVED IN LIFEBOAT Loyalist Vessel Was Taking a Cargo of Clothing and Food to Barcelona. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/big-gains-continue-for-retail-chains-thirty-store-and-mail-houses.html | BIG GAINS CONTINUE FOR RETAIL CHAINS; Thirty Store and Mail Houses Report Second Consecutive Month Above 1935. 12.65% OCTOBER INCREASE Turnover for the Last Month Amounted to $279,185,283 -- September's, $247,822,342. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dr-george-gardner-served-as-staff-surgeon-at-rhode-island-hospital.html | DR. GEORGE GARDNER; Served as Staff Surgeon at Rhode Island Hospital 22 Years. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/supper-dance-being-arranged-to-aid-big-brother-movement-special.html | Supper Dance Being Arranged To Aid Big Brother Movement; Special Entertainment Will Be Held on Dec. 7 for Organization That Seeks to Keep Boys From Crime -- Alonzo Potter Is the Honorary Chairman. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dd-mp-at-s21-widow-of-physician-suffrage-leader-and-daughter-of.html | DD mP AT S21; Widow of Physician, Suffrage Leader and Daughter of Charles A. Dana. WENT TO JAIL FOR CAUSE Arrested While Picketing White HouseAn Organizer of National Woman's Party. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-fragment-of-indias-history-honoria-lawrence-a-fragment-of-indian.html | A Fragment of India's History; HONORIA LAWRENCE: A Fragment of Indian History. By Maud Diver. Illustrated With Photographs, and With a Map. 524 pp. Boston: Houghton Mifflin Company. $5. | True | K.W. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nash-speeds-production-to-meet-rising-demand.html | NASH SPEEDS PRODUCTION TO MEET RISING DEMAND | True | By C. H. Bliss Vice President and Director of Sales, Nash Motors Company | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/huntington.html | HUNTINGTON | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/many-subscribe-for-penland-tea-card-party-to-assist-school-in-north.html | MANY SUBSCRIBE FOR PENLAND TEA; Card Party to Assist School in North Carolina for the Church of Ascension. EVENT TO BE ON TUESDAY Mrs. John Williams Morgan Is Chairman of Board That Aids Needy Children. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sale-to-support-the-helpers-work-event-will-be-held-tuesday-in.html | SALE TO SUPPORT 'THE HELPERS' WORK; Event Will Be Held Tuesday in Plaza by Group Conducting Settlement House. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mrs-e-b-hodges-mother-of-virginia-trade-leader-was-active-in.html | MRS. E. B. HODGES; Mother of Virginia Trade Leader Was Active in Norfolk Affairs. | True | Special to THE bISW YORK TLilS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/red-raiders-sting-madrid-attackers-daring-bands-supported-by-tanks.html | 'RED RAIDERS' STING MADRID ATTACKERS; Daring Bands, Supported by Tanks, Give Foe No Rest in Area West of Capital. REBELS HAVE EDGE IN AIR Their Artillery Is More Accurate -- Guns Ceaselessly Pound at Bridges Outside City. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/three-seeds-are-airsown.html | THREE SEEDS ARE AIR-SOWN. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/little-girl-with-seven-names-by-mabel-leigh-hunt-illustrated-by.html | LITTLE GIRL WITH SEVEN NAMES. By Mabel Leigh Hunt. Illustrated by Grace Paull. 63 pp. New York: Frederick A. Stokes Company. $1.50. | True | E.L.B. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-frances-eagles-becomes-betrothed-descendant-of-yales-first.html | MISS FRANCES EAGLES BECOMES BETROTHED; Descendant of Yale's First President to Be Wed to E.W. Eastman of New Hampshire Family. | True | peeJal to TRY. g "ORK TtMK. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sees-sunday-violated-dr-bonnell-finds-this-nation-following-russian.html | SEES SUNDAY VIOLATED; Dr. Bonnell Finds This Nation Following Russian Trend. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/abroad.html | ABROAD | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/conference-on-peace-held-in-westchester-clergymen-labor-leaders-and.html | CONFERENCE ON PEACE HELD IN WESTCHESTER; Clergymen, Labor Leaders and Educators Attend Rally at Yonkers Y.W.C.A. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-england-orders-rise-producers-of-woolens-and-cottons-active.html | NEW ENGLAND ORDERS RISE; Producers of Woolens and Cottons Active Throughout District. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mr-tootleoo-co-by-bernard-and-elinor-darwin-new-york-harper.html | MR. TOOTLEOO & CO. By Bernard and Elinor Darwin. New York: Harper & Brothers. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kentucky-slaying-traced-to-one-shot-autopsy-in-denhardt-case-upsets.html | KENTUCKY SLAYING TRACED TO ONE SHOT; Autopsy in Denhardt Case Upsets Theory That Two Bullets Hit Mrs. Taylor. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/willys-dealers-get-news-of-car-orders.html | WILLYS DEALERS GET NEWS OF CAR ORDERS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/its-job-jitters-season-in-washington-specter-of-postelection.html | IT'S 'JOB JITTERS' SEASON IN WASHINGTON; Specter of Post-Election Retrenchment Sets Thousands Scurrying for Safer Berths JOB-JITTERS TIME IN WASHINGTON Specter of Retrenchment Frightens Thousands | True | By Duncan Aikmanwashington. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/industry-expands-in-south-payrolls-increase-as-producers-reemploy.html | INDUSTRY EXPANDS IN SOUTH; Payrolls Increase as Producers Re-employ More Workers. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/settlement-house-arranging-revue-committees-for-colony-house-capers.html | SETTLEMENT HOUSE ARRANGING REVUE; Committees for 'Colony House Capers' Are Designated by Mrs. Russell H. Iler. NIGHT CLUB PARTY LISTED It Will Follow Second of Two Performances, Jan. 22 and 23, in Brooklyn. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/austria-takes-more-of-our-films.html | Austria Takes More of Our Films | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/an-indian-art-banished-from-its-prehistoric-manhattan-site.html | An Indian Art Banished From Its Pre-historic Manhattan Site | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/holy-cross-routs-brown-squad-320-regular-backs-retire-after.html | HOLY CROSS ROUTS BROWN SQUAD, 32-0; Regular Backs Retire After Tallying Four Times in First 25 Minutes. SPECTACULAR RUNS SEEN Osmanski Turns In 2 Dashes of 65 Yards -- Massey Stars on Lateral-Pass Play. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rushing-renewed-by-rutgers-clubs-fraternities-expect-membership-to.html | RUSHING RENEWED BY RUTGERS CLUBS; Fraternities Expect Membership to Pass Last Year's Mark With 146 Pledges Already In. 4 RELIGIOUS GROUPS UNITE Coordinate Activities Through New Council -- Laboratory Develops Improved Tile Cement. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lilies-for-a-novices-garden-though-some-varieties-are-difficult.html | LILIES FOR A NOVICE'S GARDEN; Though Some Varieties Are Difficult, Many Others Have Proved Dependable | True | By Esther Ayer Millner | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chemistry-in-the-car-from-roof-to-tires-the-new-models-reflect-its.html | CHEMISTRY IN THE CAR; From Roof to Tires the New Models Reflect Its Achievements | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/satisfaction-not-for-all.html | SATISFACTION: Not for All | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sectional-dispute-is-stirring-house-contest-for-majority-leader.html | SECTIONAL DISPUTE IS STIRRING HOUSE; Contest for Majority Leader Raises Issue, With New Yorkers Opposing Southerners. RAYBURN IS LIKELY VICTOR Northerners, to Be Stronger Next Session, Resent Lack of Major Chairmanships. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/teaches-for-3000-miles-alaskan-instructor-visits-classes-by-ship.html | TEACHES FOR 3,000 MILES; Alaskan Instructor Visits Classes by Ship, Sled, Plane and Horse. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/church-survey-at-lehigh-29-of-the-1610-say-they-have-no-religious.html | CHURCH SURVEY AT LEHIGH; 29 of the 1,610 Say They Have No Religious Preferences. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/brumbaugh-stars-as-duquesne-wins-5000-see-back-field-ace-score.html | BRUMBAUGH STARS AS DUQUESNE WINS; $5,000 See Back Field Ace Score Twice to Defeat Carnegie Tech, 13 to 0. SKIBOS' THREAT BALKED Fumble Ends Advance on the 3-Yard Line -- Victory Gains Pittsburgh City Title. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/princeton-in-1859-saw-pistol-play-letter-by-graduate-of-1863-says.html | PRINCETON IN 1859 SAW PISTOL PLAY; Letter by Graduate of 1863 Says Weapons Were Drawn at Student Election. PRESENTED TO LIBRARY Fondness of Undergraduates for Harassing President of the University Also Cited. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/radios-short-waves-listener-eavesdropping-on-europe-notices-how-the.html | RADIO'S SHORT WAVES; Listener Eavesdropping on Europe Notices How the 'Song' Has Changed Since 1918 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/on-a-planet-without-a-visa-trotsky-interned-on-a-farm-in-norway-is.html | ON A PLANET WITHOUT A VISA; Trotsky, Interned on a Farm In Norway, Is Finishing Up A Book Dealing With Lenin ON A PLANET WITHOUT A VISA Trotsky, Interned on a Farm in Norway, Is Finishing a Book Dealing With Lenin | True | By Clair Priceoslo. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hays-in-italy-seeks-an-accord-on-films-motion-picture-coordinator.html | HAYS IN ITALY SEEKS AN ACCORD ON FILMS; Motion Picture Coordinator to Add Weight to Protest Filed by American Embassy. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/roosevelt-hails-priest-message-sent-to-mgr-bruder-closing-sixtieth.html | ROOSEVELT HAILS PRIEST; Message Sent to Mgr. Bruder, Closing Sixtieth Year of Service. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/louisiana-state-wins-from-auburn-by-196-milners-90yard-run-features.html | LOUISIANA STATE WINS FROM AUBURN BY 19-6; Milner's 90-Yard Run Features Fifth Straight Southeastern Conference Triumph. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wells-estate-art-is-sold-for-59972-16th-century-brussels-tapestry.html | WELLS ESTATE ART IS SOLD FOR $59,972; 16th Century Brussels Tapestry Brings $1,150 at Close of the 3-Day Auction. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/students-heroes-in-fire-navy-and-harvard-men-rescue-several-in.html | STUDENTS HEROES IN FIRE; Navy and Harvard Men Rescue Several in Cambridge. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/russells-death-to-be-reenacted-los-angeles-police-to-seek-clue-to.html | RUSSELL'S DEATH TO BE RE-ENACTED; Los Angeles Police to Seek Clue to Mystery of Missing Fatal Bullet. MRS. MORRIS TAKEN ILL Novelist's Wife Says She Found and Destroyed 'Suicide' Note From Young Man. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-new-titles-ten-saints-by-eleanor-farjeon-with-illustrations-by.html | The New Titles; TEN SAINTS. By Eleanor Farjeon. With Illustrations by Helen Sewell. 124 pp. New York: Oxford University Press. $2.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/missing-bronx-girl-feared-kidnapped-search-of-woods-fails-to-trace.html | MISSING BRONX GIRL FEARED KIDNAPPED; Search of Woods Fails to Trace Rachel Ianniello, 7, Gone Since Wednesday. ANOTHER 'VICTIM' FOUND But Officials Say She Merely Went for Auto Ride With Nursemaid and Friend. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/held-on-teeth-mark-in-cheese.html | Held on Teeth Mark in Cheese | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/textile-men-favor-nra-plan-on-labor-flexible-simplified-federal-act.html | TEXTILE MEN FAVOR NRA PLAN ON LABOR; Flexible, Simplified Federal Act to Regulate Hours and Wages Will Be Welcomed. WOULD AVOID OLD EVILS Some Business Leaders Alarmed by Present Efforts to Revive Major Phases of Law. | True | By William J. Enright | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mexican-oil-strike-near-workers-ask-10week-holidays-with-employers.html | MEXICAN OIL STRIKE NEAR; Workers Ask 10-Week Holidays With Employers Buying Tickets. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ellen-m-ratchford-web-south-orange-girl-becomes-the-bride-of-albert.html | ELLEN M. RATCHFORD WEB; South Orange Girl Becomes the Bride of Albert Wiles Jr. | True | Special to Tr lgw YORK Tn'4s. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nyu-is-defeated-at-field-hockey-bows-to-connecticut-state-college.html | N.Y.U. IS DEFEATED AT FIELD HOCKEY; Bows to Connecticut State College, 2-1, as Victors Tally in Final Minutes. MISS BRACE IN STAR ROLE Takes Pass From Miss Case for Deciding Goal -- Miss Taub Registers for Losers. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/stock-redemption-price-set.html | Stock Redemption Price Set | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/12-charged-with-thefts-from-wreck-off-bermuda.html | 12 Charged With Thefts From Wreck Off Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/quits-rebel-group-of-presbyterians-dr-griffiths-leader-of-the.html | QUITS REBEL GROUP OF PRESBYTERIANS; Dr. Griffiths, Leader of the Fundamentalists, Proclaims Self Independent Minister. FORM OF RULE IS CHOSEN Voted in Philadelphia Session, It Avoids Centralization, With Property Held Locally. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/woman-forest-fire-fighter-flies-here-for-feminine-volunteers-to.html | Woman Forest Fire Fighter Flies Here For Feminine Volunteers to Join Ranks | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/union-turns-back-hamilton-by-180-brown-tallies-all-touchdowns-as.html | UNION TURNS BACK HAMILTON BY 18-0; Brown Tallies All Touchdowns as Team Completes Season With Fourth Triumph. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-magazine-at-middlebury.html | New Magazine at Middlebury | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wesleyan-downs-rochester-3519-offsets-yellow-jacket-rally-with-pair.html | WESLEYAN DOWNS ROCHESTER, 35-19; Offsets Yellow Jacket Rally With Pair of Touchdowns in the Final Period. HOLZER IS PASSING STAR His Long Tosses to Hultine and Daddario Responsible for Decisive Triumph. Special to THE NEW YORK TIMES. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/world-labor-group-drafts-1938-agenda-list-of-international-body-at.html | WORLD LABOR GROUP DRAFTS 1938 AGENDA; List of International Body at Geneva Covers Nine Topics for Safeguarding Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-galleries-open-tomorrow.html | New Galleries Open Tomorrow | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/medal-for-professional-achievement-to-be-presented-here-awa-will.html | MEDAL FOR PROFESSIONAL ACHIEVEMENT TO BE PRESENTED HERE; A.W.A. WILL AWARD TROPHY TOMORROW Friendship Dinner to Be Scene of Annual Event -- Mary Roberts Will Preside. EDUCATION CHIEF THEME Dean Gildersleeve of Barnard to Be Among Speakers -- Mrs. Reid Honor Guest. | True | By Kathleen McLaughlin | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/by-wireless-from-paris-the-sheath-gown-is-appearing-in-some-houses.html | BY WIRELESS FROM PARIS; The Sheath Gown Is Appearing in Some Houses -- Mainbocher Shows Many Frills | True | Special to THE NEW YORK TIMES.K.C. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/japanese-again-on-march-creation-of-a-mongol-state-between-russia-a.html | JAPANESE AGAIN ON MARCH; Creation of a Mongol State Between Russia And China Seems to Be Their Objective | True | By Sterling Fisher Jr. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tragedy-at-wembley-by-cecil-freeman-gregg-276-pp-new-york-the-dial.html | TRAGEDY AT WEMBLEY. By Cecil Freeman Gregg. 276 pp. New York: The Dial Press. $2. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/buying-rush-marks-boston-auto-show-firstday-sales-are-six-times-as.html | BUYING RUSH MARKS BOSTON AUTO SHOW; First-Day Sales Are Six Times as Numerous as Last Year -- 14,000 at the Opening. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/trends-and-topics-of-the-garden.html | TRENDS AND TOPICS OF THE GARDEN | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/italy-hits-league-but-remains-in-it-mussolini-in-speeches-shows-no.html | ITALY HITS LEAGUE BUT REMAINS IN IT; Mussolini in Speeches Shows No Love for Geneva but He Outlines Reforms. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/american-figure-painters.html | AMERICAN FIGURE PAINTERS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mischa-meller-pianist-heard.html | Mischa Meller, Pianist, Heard | True | I.S. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/random-notes-for-travelers-a-thousandmile-journey-up-the-amazon.html | RANDOM NOTES FOR TRAVELERS; A Thousand-Mile Journey Up the Amazon River to Manaos -- A Winter Sports Cruise -- Jubilee for a Florida Train | True | By Diana Rice | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-lyrebird-press-publications-of-exceptional-value-include.html | THE LYREBIRD PRESS; Publications of Exceptional Value Include Complete Works of Couperin | True | By Olin Downes | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/notre-dame-rooters-get-no-chance-to-tear-down-goal-posts-after.html | Notre Dame Rooters Get No Chance to Tear Down Goal Posts After Victory; GOAL POST MAGIC SEEN AT STADIUM Guardians of Uprights Take Just 5 Seconds to Tuck Them Safely Away. GEHRIG AMONG ONLOOKERS Fans Keep the Footballs When Pupils Kicks Into Stands Making Extra Points. | True | By Arthur J. Daley | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/savoyards-celebrate-the-gilbert-anniversary-this-week-is-noted-by.html | SAVOYARDS CELEBRATE; The Gilbert Anniversary This Week Is Noted by Fans and Collectors | True | By John Markland | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/give-party-for-bullitt-marquis-and-marchioness-de-polignac-honor.html | GIVE PARTY FOR BULLITT; Marquis and Marchioness de Polignac Honor Envoy at Rheims. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-men-in-the-mines-in-south-africa-gold-fever-by-lm-nesbitt.html | The Men in the Mines in South Africa; GOLD FEVER. By L.M. Nesbitt. Introduction by William Plomer. 214 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDWARD FRANK ALIEN. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/w-and-j-scores-336-comes-from-behind-to-beat-wooster-with-long.html | W. AND J. SCORES, 33-6; Comes From Behind to Beat Wooster With Long Passing Game. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/barren-island-off-india-gets-its-first-soil.html | BARREN ISLAND OFF INDIA GETS ITS FIRST SOIL | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/retail-sales-rise-spurs-other-lines-department-store-trade-here.html | RETAIL SALES' RISE SPURS OTHER LINES; Department Store Trade Here Shows Average Increase of 20-25% Over 1935. PLANTS EXPAND OUTPUT Many Are Operating at Capacity on Orders for Seasonal and Holiday Goods. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mrs-dennis-mgarthy.html | MRS, DENNIS M'GARTHY | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/theatre-benefit-dec-17-child-study-association-takes-over.html | THEATRE BENEFIT DEC. 17; Child Study Association Takes Over Kaufman-Hart Play. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bleakley-urges-party-reorganize-republicans-must-act-he-says-at.html | BLEAKLEY URGES PARTY REORGANIZE; Republicans Must Act, He Says at Ithaca -- Favors Judicial District Units. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/as-the-president-goes-fishing.html | AS THE PRESIDENT GOES FISHING | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/barbirolli-conducts.html | Barbirolli Conducts | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/behind-the-scenes-roosevelts-inauguration-and-edwards-coronation-to.html | BEHIND THE SCENES; Roosevelt's Inauguration and Edward's Coronation To Be World-Wide Broadcasts in 1937 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/destroyer-will-bear-admiral-simss-name-eleven-others-of-new-fleet.html | DESTROYER WILL BEAR ADMIRAL SIMS'S NAME; Eleven Others of New Fleet Will Honor Distinguished Officers of the Navy. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/yale-plays-soccer-tie-gains-22-draw-with-princeton-on-late-goal-by.html | YALE PLAYS SOCCER TIE; Gains 2-2 Draw With Princeton on Late Goal by Lasell. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/alertness-against-army-passes-starts-notre-dames-big-drives.html | Alertness Against Army Passes Starts Notre Dame's Big Drives; Highlights of Stadium Game Show Interceptions and Recovery of Fumbled Lateral Led to Three Touchdowns -- Meyer Lightens Cadets' Disappointment With Long Run. | True | By William D. Richardson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/carney-broadcast-upset-static-mars-talk-from-madrid-on-developments.html | CARNEY BROADCAST UPSET; Static Mars Talk From Madrid on Developments in Siege. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sand-castle-and-some-other-recent-works-of-fiction-sand-castle-by.html | "Sand Castle" and Some Other Recent Works of Fiction; SAND CASTLE. By Janet Beith. 367 pp. New York: Frederick A. Stokes Co. $2.50. | True | MARGARET WALLACE. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/matinee-club-plans-benefit.html | Matinee Club Plans Benefit | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/erasmus-honors-set-for-this-week-commemoration-of-teachings-of.html | ERASMUS HONORS SET FOR THIS WEEK; Commemoration of Teachings of Holland Educator to Be Nation-Wide. CEREMONIES AT COLUMBIA Colleges and Universities All Over the World Will Mark Anniversary Wednesday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/187606-children-remain-on-relief-rolls-in-city.html | 187,606 Children Remain On Relief Rolls in City | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/big-battle-is-reported.html | Big Battle Is Reported | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tugwell-is-seeking-500-million-to-help-tenants-buy-farms-annual-500.html | TUGWELL IS SEEKING 500 MILLION TO HELP TENANTS BUY FARMS; Annual $50,000,000 Outlay for a Decade Would Set Up 40-Year Payment Plan. MATTER UP TO CONGRESS But RA Chief Expects Passage -- Program Proposes Ownership for Thousands. 40-YEAR MORTGAGE BAN RA Has Options to Take 9,000,000 Acres of Submarginal Land Out of Production. TUGWELL PLANNING 40-YEAR FARM AID | True | By Felix Belair Jr.special To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kentucky-is-winner-76-downs-the-clemson-eleven-on-simpsons-kick-for.html | KENTUCKY IS WINNER, 7-6; Downs the Clemson Eleven on Simpson's Kick for Extra Point. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/big-profit-looms-by-security-act-washington-may-get-100000000-this.html | BIG 'PROFIT' LOOMS BY SECURITY ACT; Washington May Get $100,000,000 This Year From States Lacking Law of Their Own. WILL GO TO GENERAL FUND Federal Statute Demands Full Payment in Commonwealths Having No Insurance Tax. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/labor-faces-a-critical-test-from-tampa-convention-may-come-healing.html | LABOR FACES A CRITICAL TEST; From Tampa Convention May Come Healing Or Widening of the Breach in Its Ranks | True | Special Correspondence. THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sports-of-the-times-heavy-hockey-and-furious-football.html | Sports of the Times; Heavy Hockey and Furious Football | True | Reg. U.S. Pat. Off.By John Kieran | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/resort-routes-multiply-running-time-to-seashore-and-mountains-is.html | RESORT ROUTES MULTIPLY; Running Time to Seashore and Mountains Is Cut by Vast Highway Improvement | True | By Charles A. Flynn | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/truck-hauls-at-new-peak-monsters-of-the-night-spread-a-vast-network.html | TRUCK HAULS AT NEW PEAK; 'Monsters of the Night' Spread a Vast Network of Routes Over the Nation | True | By Helen Dallas | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/shooting-to-the-rescue-comrades-of-the-colt-by-john-keith-bassett.html | Shooting to the Rescue; COMRADES OF THE COLT. By John Keith Bassett. 250 pp. New York: Greenberg, Publisher, Inc. | True | G.W.H. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gettysburg-in-77-tie-gains-draw-with-ursinus-on-score-by-shadle-in.html | GETTYSBURG IN 7-7 TIE; Gains Draw With Ursinus on Score by Shadle in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hails-public-voice-on-charter-here-university-of-chicago-bulletin.html | HAILS PUBLIC VOICE ON CHARTER HERE; University of Chicago Bulletin Says Popular Will Had Signal Expression. OTHER VOTING IS ANALYZED Civil Service Won in Local Referenda in Michigan, Lost in Two Other States. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dinner-for-dr-weld-he-and-mrs-weld-to-be-guests-tomorrow-of-wells.html | DINNER FOR DR. WELD; He and Mrs. Weld to Be Guests Tomorrow of Wells Alumnae. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dodgers-to-meet-powerful-packers-brooklyn-must-win-at-ebbets-field.html | DODGERS TO MEET POWERFUL PACKERS; Brooklyn Must Win at Ebbets Field Today to Stay in Eastern Group Race. GREEN BAY STRONG IN AIR Herber, Hutson, Hinkle Among Visiting Stars -- Giants Face Lions at Detroit. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/painless-heart-throbs-shore-excursions-by-elizabeth-hall-yates-301.html | Painless Heart Throbs; SHORE EXCURSIONS. By Elizabeth Hall Yates. 301 pp. Philadelphia: The Penn Publishing Company. $2. | True | BEATRICE SHERMAN. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-nations-passing-show.html | THE NATION'S PASSING SHOW | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/consuelo-abreij-becomes-a-bride-she-is-married-at-roseton-n-y-to.html | CONSUELO ABREIJ BECOMES A BRIDE; She Is Married at Roseton, N. Y., to William Kahr in Church Built by Grandfather. | True | Ilaccial to Tr 1N'F.W YORK Tlia. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nation-of-elderly-is-seen-by-expert-36-of-population-in-1980-will.html | NATION OF ELDERLY IS SEEN BY EXPERT; 36% of Population in 1980 Will Be Over 50 if Birth-Rate Drop Goes On, He Says. DIVORCE RISE BIG FACTOR Drift to Cities Also a Major Cause of Dwindling Families, Dr. Dublin Holds. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tribute-by-barnum.html | Tribute by Barnum | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/projects-speeded-at-grand-canyon.html | PROJECTS SPEEDED AT GRAND CANYON | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/air-bombs-kill-53-at-defense-parley-in-madrid-square-property.html | AIR BOMBS KILL 53 AT DEFENSE PARLEY IN MADRID SQUARE; Property Damage Is Heavy -- Defense Chief Demands the Lives of 50,000 of Foe. REBEL FLANK THREATENED Loyalist Force Pushes North From Aranjuez -- Insurgents Active West of Capital. 50 PLANES FIGHT IN CLOUDS Four Government Craft Shot Down and Attacker Crashes -- Bilbao Area Shelled. | True | By William P. Carneywireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/romford-27-canterbury-6.html | Romford 27, Canterbury 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/continued-auto-boom-is-seen.html | CONTINUED AUTO BOOM IS SEEN | True | By D.e. Ralston, Vice President and General Sales Manager Oldsmobile | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dartmouth-stops-cornell-by-20-to-6-holland-goes-over-for-first.html | DARTMOUTH STOPS CORNELL BY 20 TO 6; Holland Goes Over for First Score, but Green Quickly Passes the Ithacans. M'LEOD STAR ON ATTACK Tallies Twice in Last Period on End Runs -- King Takes Pass for Touchdown. DARTMOUTH STOPS CORNELL BY 20 TO 6 | True | By Roscoe McGowenspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/charles-l-voorhees-head-of-the-second-national-bank-in-somerville-n.html | CHARLES L. VOORHEES; Head of the Second National Bank in Somerville, N. J,, Was 84. | True | Special to Trls Z, IIv,' YOR: Tzss, | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/scarborough-tops-peekskill-21-to-6-unbeaten-eleven-turns-back.html | SCARBOROUGH TOPS PEEKSKILL, 21 TO 6; Unbeaten Eleven Turns Back Military Academy Team for Sixth Victory in Row. KIRCHER AMONG SCORERS Will and Monohan Also Go Over for Victors -- Murphy of Losers Dashes 50 Yards. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/phillipsburg-12-ferris-0.html | Phillipsburg 12, Ferris 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/high-schools-show-the-new-art-trend-exhibition-which-opens-here.html | HIGH SCHOOLS SHOW THE NEW ART TREND; Exhibition Which Opens Here Today Focuses Attention on Value for Masses. WIDE RANGE IS DISPLAYED Paintings, Craft Work, Posters and So On Come From 700 of Nation's Communities. | True | By Catherine MacKenzie | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mademoiselle-misfortune-by-carol-ryrie-brink-illustrated-by-kate.html | MADEMOISELLE MISFORTUNE. By Carol Ryrie Brink. Illustrated by Kate Seredy. 267 pp. New York: The Macmillan Company. $2. | True | E.L.B. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/panorama-scene-at-home-the-chinese-have-a-way-that-is-sane-hint-on.html | PANORAMA: SCENE AT HOME; The Chinese Have a Way That Is Sane; Hint On Horse Training an Honored Flag Passes | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/life-with-salmon-fleet-adventure-still-rides-with-the-hardy-crews.html | LIFE WITH SALMON FLEET; Adventure Still Rides With the Hardy Crews That Fish Alaska's Waters | True | By Richard L. Neubergerseattle. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/phelps-to-speak-here-former-yale-professor-to-address-new-england.html | PHELPS TO SPEAK HERE; Former Yale Professor to Address New England Women. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/warns-of-garment-rise-samuel-klein-sees-roundnumber-prices-possible.html | WARNS OF GARMENT RISE; Samuel Klein Sees 'Round-Number' Prices Possible, Due to Taxes. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/yankee-wooden-nutmeg-is-given-japanese-twist.html | Yankee Wooden Nutmeg Is Given Japanese Twist | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/roselle-park-nj-to-refund.html | Roselle Park, N.J., to Refund | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/play-clothes-featured-stores-are-advised-to-be-prepared-to-meet.html | PLAY CLOTHES FEATURED; Stores Are Advised to Be Prepared to Meet Heavy Demand. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/art-collections-to-be-auctioned-louis-e-sterns-assembly-of.html | ART COLLECTIONS TO BE AUCTIONED; Louis E. Stern's Assembly of Engravings and Etchings Among the Offerings. LAFON'S PAINTINGS LISTED Mrs. John Slade's Lithographs by Currier & Ives and Rare Porcelains to Go on Block. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/tea-to-aid-marymount-bridge-will-be-held-wednesday-to-benefit.html | TEA TO AID MARYMOUNT; Bridge Will Be Held Wednesday to Benefit School. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/benefit-bridge-tuesday-ellen-walworth-chapter-of-dar-to-aid.html | BENEFIT BRIDGE TUESDAY; Ellen Walworth Chapter of D.A.R. to Aid Scholarship Fund. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/why-funerals-are-costly-profiteering-by-undertakers-held-of-very.html | WHY FUNERALS ARE COSTLY; Profiteering by Undertakers Held of Very Little Importance | True | M.H. SIEGEL. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/union-college-has-14-house-parties-campus-fraternities-hosts-to.html | UNION COLLEGE HAS 14 HOUSE PARTIES; Campus Fraternities Hosts to Hamilton Students and Young Women Guests. MANY SONG FESTS HELD Chapter House Dances Follow Traditional Football Game Between the Colleges. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/patrons-announced-for-yuletide-ball-mrs-frederic-pratt-chairman-of.html | PATRONS ANNOUNCED FOR YULETIDE BALL; Mrs. Frederic Pratt Chairman of Group Who Will Sponsor Brooklyn Benefit. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/saving-the-tree-when-building-accidental-injuries-may-be-remedied.html | SAVING THE TREE WHEN BUILDING; Accidental Injuries May Be Remedied, but It Is Much Better to Prevent Them | True | By C.f. Greenes-Carpenter | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/500-prize-turkey-just-escapes-pot-hen-entered-in-poultry-show-by.html | $500 PRIZE TURKEY JUST ESCAPES POT; Hen Entered in Poultry Show by John J. Raskob Rescued From Near-By Restaurant. VICTIM OF KIDNAPPING Inebriated Man Helps Solve the Mystery After His 'Turkey' Proves to Be a Goose. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/american-university-scores.html | American University Scores | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/presbyterians-lead-poll-on-religion-at-cornell.html | Presbyterians Lead Poll On Religion at Cornell | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/boosting-all-for-california.html | BOOSTING: All for California | True | H.L. ALDER | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/egypt-adopts-pact-granting-freedom-chamber-of-deputies-ratifies.html | EGYPT ADOPTS PACT GRANTING FREEDOM; Chamber of Deputies Ratifies Treaty With Britain After 3 Days of Heated Debate. GAINS RIGHTS IN THE SUDAN Premier Accused of Conceding Far Too Much -- Ambassador to Replace Commissioner. EGYPT ADOPTS PACT GRANTING FREEDOM | True | By Joseph M. Levywireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/girls-will-present-pageant-of-dolls-philanthropy-to-be-assisted-by.html | GIRLS WILL PRESENT 'PAGEANT OF DOLLS'; Philanthropy to Be Assisted by Event at Luncheon in the Pierre on Dec. 7. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/trinity-college-dance-new-york-alumnae-of-institution-will-hold.html | TRINITY COLLEGE DANCE; New York Alumnae of Institution Will Hold Event on Tuesday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/industries-revive-over-new-england-better-times-for-mill-towns-are.html | INDUSTRIES REVIVE OVER NEW ENGLAND; Better Times for Mill Towns Are Hailed as Old Plants Are Again Opened. | True | By F. Lauriston Bullard | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rye-38-bronxville-3.html | Rye 38, Bronxville 3 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/light-sentences-on-croat-killers-six-months-is-longest-given-to.html | LIGHT SENTENCES ON CROAT KILLERS; Six Months Is Longest Given to Members of Peasant Mob That Slew 6 Serb Youths. ACCUSED BACKED MATCHEK Feared Victims Intended to Kill Him -- Leniency Is Due to Serb Desire for Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/childrens-welfare-league-will-raise-funds-at-dance-15th-anniversary.html | Children's Welfare League Will Raise Funds at Dance; 15th Anniversary to Be Celebrated at the Event on Saturday -- Jewish Settlement Will Be Joint Sponsor. | True | By Anne Petersen | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/anna-f-pilling-bride-in-church-ceremony-philadelphia-girl-is.html | ANNA F. PILLING BRIDE IN CHURCH CEREMONY; Philadelphia Girl Is Married to Frederic Hults -- Betty Lewis Is Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/autos-lead-upswing-nations-largest-manufacturing-industry-gives.html | AUTOS LEAD UPSWING; Nation's Largest Manufacturing Industry Gives Jobs to Six Million Workers AUTOMOBILES LEAD UPSWING | True | By H.e. Hansen | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/marymount-college-plans-its-annual-charity-events.html | Marymount College Plans Its Annual Charity Events | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-vienna-conference.html | THE VIENNA CONFERENCE | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/britons-urged-to-bar-massacre-in-madrid-envoy-of-spanish-premier.html | BRITONS URGED TO BAR MASSACRE IN MADRID; Envoy of Spanish Premier Reported to Have Asked M.P.s to Go With Him to Spain. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/deadlines-listed-on-christmas-mail-postoffice-gives-full-schedule.html | DEADLINES LISTED ON CHRISTMAS MAIL; Postoffice Gives Full Schedule of Closing Dates for Matter to All Parts of World. PARCEL POST IS OMITTED Harllee Branch Explains That Customs Formalities Prevent Listing for Packages. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/boy-slain-in-chase-is-found-innocent-student-and-3-chums-stumbled.html | BOY SLAIN IN CHASE IS FOUND INNOCENT; Student and 3 Chums Stumbled Into Hold-Up and He Was Killed in a Pistol Duel. POLICE WEAPON STUDIED Thug's Gun Also Examined in Effort to Determine Who Fired Fatal Shot. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/superb-performance-in-water-test-gains-honors-in-field-for-princess.html | Superb Performance in Water Test Gains Honors in Field for Princess Anne; FIELD TRIAL STAKE TO PRINCESS ANNE Palmer's Chesapeake Takes Amateur Handlers' Event at East Islip Meeting. 2D PRIZE TO DAUGHTER Shagwong Gypsy, Puppy, Gains Bliss Trophy -- Belmont's Dog Is Placed Third. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dar-luncheon-tuesday.html | D.A.R. Luncheon Tuesday | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/saved-from-burning-ship-crew-of-canadian-vessel-arrives-at-quebec.html | SAVED FROM BURNING SHIP; Crew of Canadian Vessel Arrives at Quebec on Rescue Craft. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/peace-armistice-day-thought.html | PEACE: Armistice Day Thought | True | HOMER BRETT JR. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/5200-attend-rigoletto-leta-may-appears-as-gilda-in-the-production.html | 5,200 ATTEND 'RIGOLETTO'; Leta May Appears as Gilda in the Production at Hippodrome. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lucie-a-de-magnin-bronxville-bride-is-married-at-home-of-parents-to.html | LUCIE A. DE MAGNIN BRONXVILLE BRIDE; Is Married at Home of Parents to John August Camph by the Rev. W. H. McCance. | True | IBpeda! to T NIw YOR Tm. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pipe-leak-floods-hotel-break-in-steam-system-deluges-a-floor-at-the.html | PIPE LEAK FLOODS HOTEL; Break in Steam System Deluges a Floor at the Roosevelt. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/japanese-see-peril-in-midway-isle-base-markham-plan-would-advance.html | JAPANESE SEE PERIL IN MIDWAY ISLE BASE; Markham Plan Would Advance Spearhead of Naval Operations 800 Miles Westward. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/utah-state-tops-colorado-for-rocky-mountain-title.html | Utah State Tops Colorado For Rocky Mountain Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/curb-bond-bid-tomorrow-counter-versus-board-trading-to-be-weighed.html | CURB BOND BID TOMORROW; Counter Versus Board Trading to Be Weighed Before SEC. WALL STREET GROUP TO CONFER WITH SEC | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-helen-fox-engaged-elkins-park-pa-girl-will-be-wed-to-laurence.html | MISS HELEN FOX ENGAGED; Elkins Park, Pa., Girl Will Be Wed to Laurence J. Brengle Jr, | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/soviet-lays-fears-to-british-policies-holds-war-peril-now-results.html | SOVIET LAYS FEARS TO BRITISH POLICIES; Holds War Peril Now Results From Failure of London to Show Firmness. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/herman-toaspern-43-stamp-dealer-dies-expert-on-philatelic-was-an.html | HERMAN TOASPERN, 43, STAMP DEALER, DIES; Expert on Philatelic$ Was an Early Advocate in Urging Air Mail Collections. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/heads-prison-industries-body.html | Heads Prison Industries Body | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/war-for-ethiopia-planned-in-1933-marshal-de-bonos-book-tells-of.html | WAR FOR ETHIOPIA PLANNED IN 1933; Marshal de Bono's Book Tells of Preparations to Detach Natives From the Negus. BADOGLIO ON HIS BATTLES | True | By Walter Littlefield | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/political-interest-of-students-rises-balloting-on-military-drill-in.html | POLITICAL INTEREST OF STUDENTS RISES; Balloting on Military Drill in Oregon an Example of Their Pressing of Issues. WIDE RANGE OF ACTIVITIES Some Run for Offices, While a Utah Group Helped Elect Prof. Thomas to Senate. | True | By Richard L. Neuberger | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/6000000-suit-upheld-dismissal-is-denied-in-antitrust-action-against.html | $6,000,000 SUIT UPHELD; Dismissal Is Denied in Anti-Trust Action Against A.T. & T. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/guild-registers-more-designs.html | Guild Registers More Designs | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/holds-to-cavalry-despite-machines-gen-parker-cites-its-speed-on-all.html | HOLDS TO CAVALRY DESPITE MACHINES; Gen. Parker Cites Its Speed on All Terrains With Rapid-Fire Weapons as Proving Value. 'MOUNTED INFANTRY' ROLE Retired Officer Discounts Gas and Death Rays and Points to Bullets Penetrating Tanks. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/air-fatalities-decrease-miscellaneous-craft-set-safety-records-in.html | AIR FATALITIES DECREASE; Miscellaneous Craft Set Safety Records in First 6 Months of 1936. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cullen-garrison.html | Cullen -- Garrison | True | SpCol: to TE E YORK TL%-. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bloomfield-high-routs-nutley-520-powerful-attack-enables-the.html | BLOOMFIELD HIGH ROUTS NUTLEY, 52-0; Powerful Attack Enables the Bengals to Register in Every Quarter. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/clarkhowell73-noted-editor-dead-head-of-atlanta-constitution-leader.html | CLARKHOWE"LL73, NOTED EDITOR, DEAD; Head of Atlanta Constitution: Leader in Georgia Politics for Half a Century, HAD DONE MUCH FOR SOUTH Honored for ServicesmWas Democratic Committeeman and Foe of Klan. | True | Special to 'r3BE NEW YOR.T TI3CS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cultural-circle-will-meet.html | Cultural Circle Will Meet | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mrs-oday-will-fly-on-peace-mission-she-is-among-ten-women-named-to.html | MRS. O'DAY WILL FLY ON PEACE MISSION; She Is Among Ten Women Named to Present Anti-War Petition at Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/350-to-attend-lecture-tomorrow-for-the-brooklyn-botanic-garden-mrs.html | 350 to Attend Lecture Tomorrow For the Brooklyn Botanic Garden; Mrs. Russell Cruikshank Heads Sponsors for First Benefit of Season -- Women From Several States Are Expected -- Mrs. Mortimer J. Fox Will Be the Principal Speaker. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/on-maine-alumni-council.html | On Maine Alumni Council | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lugille-forsythe-lists-attendants-she-will-be-married-on-nov-28-to.html | LUGILLE FORSYTHE LISTS ATTENDANTS; She Will Be Married on Nov. 28 to Albert L, Schomp Jr, in Montclair. RECEPTION WILL FOLLOW I Mrs. John W. P. Love to SerVel I as Matron of Honor -- Tea for Bride-Elect Today. I | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/afl-chiefs-bar-truce-with-cio-council-rejects-proposal-by-major.html | A.F.L. CHIEFS BAR TRUCE WITH C.I.O.; Council Rejects Proposal by Major Berry for Arbitration of Controversy. PREPARES FOR SHOWDOWN Convention at Tampa to Get Issue, With Official Expulsion Plea a Possibility. A.F.L. CHIEFS BAR TRUCE WITH C.I.O. | True | By Louis Starkspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/38-hunter-groups-choose-officers-will-direct-extracurricular.html | 38 HUNTER GROUPS CHOOSE OFFICERS; Will Direct Extra-Curricular Activities at Four Branches of the College. MANY INTERESTS INCLUDED Growth of Dramatic, Discussion, Athletic and Religious Units Will Be Sought. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sister-mary-vincent.html | SISTER MARY VINCENT | True | peclal to TH NIo _'OIK TS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/act-in-roosevelt-threat-officials-in-philadelphia-decide-to-let.html | ACT IN ROOSEVELT THREAT; Officials in Philadelphia Decide to Let State Try Letter Writer. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/4500-women-to-have-philanthropic-rally-will-report-on-wednesday-at.html | 4,500 WOMEN TO HAVE PHILANTHROPIC RALLY; Will Report on Wednesday at First Gathering to Campaign for Jewish Federation. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bernard-shaw-through-indian-eyes-the-art-of-bernard-shaw-by-sc-sen.html | Bernard Shaw Through Indian Eyes; THE ART OF BERNARD SHAW. By S.C. Sen Gupta. xi + 249 pp. New York: Oxford University Press. $3.50. | True | LLOYD ESHLEMAN. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nuptials-are-held-for-miss-oalvert-her-marriage-to-lieut-james-d.html | NUPTIALS ARE HELD FOR MISS OALVERT; Her Marriage to Lieut. James D. Collett, U.S.N., Takes Place in Washington Church, | True | Ipecial to T Ns' YOK Tm.gg. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/small-craft-make-gains-here-and-abroad-planes-for-private-fliers.html | SMALL CRAFT MAKE GAINS; Here and Abroad Planes For Private Fliers Are Improved | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/schleicher-tufts.html | Schleicher -- Tufts | True | Special to I'qcw Yo]u Trot-!. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/old-comrade-wins-by-length-margin-shows-way-to-don-guzman-as-35000.html | OLD COMRADE WINS BY LENGTH MARGIN; Shows Way to Don Guzman as 35,000 Witness Season's Finale at Pawtucket. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fraternities-pledge-50-at-city-college-eight-societies-announce-the.html | FRATERNITIES PLEDGE 50 AT CITY COLLEGE; Eight Societies Announce Their Selections Through the Inter-Fraternity Council. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dar-to-hold-luncheon-friday.html | D.A.R. to Hold Luncheon Friday | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/more-japanese-in-suiyuan.html | More Japanese in Suiyuan | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nazi-put-in-charge-of-research-group-emphasis-will-be-placed-on.html | NAZI PUT IN CHARGE OF RESEARCH GROUP; Emphasis Will Be Placed on Rearmament and Its Related Problems. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/shadow-of-worker-brings-burglar-hunt-police-and-detectives-dash.html | SHADOW OF WORKER BRINGS BURGLAR HUNT; Police and Detectives Dash With Drawn Pistols to Hall of Records. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/unbeaten-pawling-marches-on-260-downs-westminster-tallying-in-every.html | UNBEATEN PAWLING MARCHES ON, 26-0; Downs Westminster, Tallying in Every Quarter -- Hickey Goes Across Twice. PASSES FEATURE ATTACK Fernauld Hurls Two Tosses to Bleumenthal for Scores on Simsbury Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/will-urge-racial-amity-negroes-and-whites-will-issue-appeal-at.html | WILL URGE RACIAL AMITY; Negroes and Whites Will Issue Appeal at Dinner Tomorrow. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/marquette-beats-mississippi-330-keeps-record-clear-of-defeat-with.html | MARQUETTE BEATS MISSISSIPPI, 33-0; Keeps Record Clear of Defeat With Crushing Drive as Art Guepe Scores Thrice. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/theatre-parties-to-help-charities-childrens-village-to-benefit-from.html | THEATRE PARTIES TO HELP CHARITIES; Children's Village to Benefit From Performance of 'And Stars Remain' Tomorrow. DEBUTANTES WILL ASSIST 'Tovarich' Taken for Tuesday in Interests of Berkshire Industrial Farm. THEATRE PARTIES TO HELP CHARITIES | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/minnesota-power-vanquishes-texas-gophers-run-wild-to-conquer.html | MINNESOTA POWER VANQUISHES TEXAS; Gophers Run Wild to Conquer Longhorns, 47-19, Before 45,000 at Minneapolis. BUHLER, ALFONSE EXCEL Each Scores Two Touchdowns -- Losers Tally Twice in Last Five Minutes. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/green-pastures-hits-snag-on-british-radio-broadcasting-corporation.html | 'GREEN PASTURES' HITS SNAG ON BRITISH RADIO; Broadcasting Corporation Cancels Program for Tomorrow -- Sets No Other Date. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/shutout-victory-scored-by-south-african-field-hockey-team-at.html | Shut-Out Victory Scored by South African Field Hockey Team at Greenwich; SOUTH AFRICA WINS FROM STUYVESANT Touring Field Hockey Team, in Final U.S. Appearance, Scores Easily by 11-0. MISS HARTMANN EXCELS Tallies 4 Goals, as Does Miss Hendry -- All-Philadelphia Beats Vassar, 8-1. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/clark-gift-dispute-puzzle-to-otsego-county-group-must-decide.html | CLARK GIFT DISPUTE PUZZLE TO OTSEGO; County Group Must Decide Whether to Accept Offer of One Brother or Both. | True |  | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/townsend-strives-to-offset-defeat-worried-by-election-result-he.html | TOWNSEND STRIVES TO OFFSET DEFEAT; Worried by Election Result, He Gives Virtual Control of Movement to Margett. CONGRESS TO GET NEW BILL | True | By George P. West | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/contest-on-chicago-board.html | Contest on Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/scholarships-won-by-142-at-harvard-corporation-grants-prizes-to-bay.html | SCHOLARSHIPS WON BY 142 AT HARVARD; Corporation Grants Prizes to Bay State Upperclassmen of High Standing. VALUE IS PUT AT $34,000 Awards to Seniors and Juniors to Be Effective for the Current Academic Year. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-7-no-title-willy-nilly-written-and-illustrated-by-marjorie.html | Review 7 -- No Title; WILLY NILLY. Written and Illustrated by Marjorie Flack. New York: The Macmillan Company. $1. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/at-the-papal-court-a-papal-chamberlain-the-personal-chronicle-of.html | At the Papal Court; A PAPAL CHAMBERLAIN. The Personal Chronicle of Francis Augustus MacNutt. Edited by the Rev. John J. Donovan. Foreword by His Eminence Cardinal Hayes. Preface by G.K. Chesterton. 398 pp. New York: Longmans, Green & Co. $3.50. | True | By M.e. Walker | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-wireless.html | THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True |  | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rummage-sale-planned-hospital-auxiliary-to-hold-its-annual-event.html | RUMMAGE SALE PLANNED; Hospital Auxiliary to Hold its Annual Event This Week. | True |  | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bronxville-club-presents-drama-ronald-mcleods-among-those.html | BRONXVILLE CLUB PRESENTS DRAMA; Ronald McLeods Among Those Entertaining After Play -- Cast Their Guests. TEA FOR JUNIOR GROUP Mrs. Thomas Edgar to Be Hostess for Committee of Debutantes New Year's Ball. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/many-spills-mark-skating-carnival-a-bruising-time-is-had-by-the-250.html | MANY SPILLS MARK SKATING CARNIVAL; A Bruising Time Is Had by the 250 Contestants in New Rink in Central Park. RHUMBA IS FOUND UNFIT One Such Tune, Breaking Into Stroking Waltz Time, Sends Several Sprawling. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/broaden-trade-charges-commission-expected-to-go-ahead-with-price.html | BROADEN TRADE CHARGES; Commission Expected to Go Ahead With Price Act Test Cases. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/furman-halts-so-carolina.html | Furman Halts So. Carolina | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-4-no-title-tales-from-grimm-freely-translated-and.html | Review 4 -- No Title; TALES FROM GRIMM FREELY TRANSLATED AND ILLUSTRATED. By Wanda Gag. New York: Coward-McCann. $1.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/school-of-politics-to-start-tomorrow-first-of-monday-series.html | SCHOOL OF POLITICS TO START TOMORROW; First of Monday Series Arranged by Republican Women to Offer Talks on the Election. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-faith-of-the-clyde-the-shipbuilders-by-george-blake-342-pp.html | The Faith of the Clyde; THE SHIPBUILDERS. By George Blake. 342 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | PERCY HUTCHISON. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | HELEN GOLDEN. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/luncheon-for-troupe-doyly-carte-singers-to-be-guests-at-tuesday.html | LUNCHEON FOR TROUPE; D'Oyly Carte Singers to Be Guests at Tuesday Gathering. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/an-island-realm-uncharted-the-tale-of-an-island-and-a-ship-by-webb.html | An Island Realm; UNCHARTED: THE TALE OF AN ISLAND AND A SHIP. By Webb Waldron. 249 pp. New York: The Greystone Press. $2.50. | True | FRED T. MARSH. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/at-europes-crossroads-democratic-czechoslovakia-the-corridor-from.html | AT EUROPE'S CROSSROADS; Democratic Czechoslovakia, The Corridor From Reich to Russia, Faces a Grave Crisis CZECHOSLOVAKIA: THE CROSSROADS OF EUROPE This Democratic Country in the Middle of the Continent, Forming A Corridor Between Nazi Germany and Russia, Faces a Crisis | True | By Henry C. Wolfeprague. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/widens-regents-tests-state-grants-optional-use-to-more-communities.html | WIDENS REGENTS' TESTS; State Grants Optional Use to More Communities. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wheat-prices-up-on-eastern-buying-strength-in-liverpool-rise-in.html | WHEAT PRICES UP ON EASTERN BUYING; Strength in Liverpool, Rise in Flour Demand Also Spur Market in Chicago. ADVANCE IS 5/8 TO 1 CENT Corn Trading Light, With Close Steady to 1/4c Off -- Rye and Barley at New High Levels. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lucy-lowes-program.html | Lucy Lowe's Program | True | N.S. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/jobless-and-the-census.html | JOBLESS: And the Census | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lions-by-ww-robinson-with-drawings-by-irene-b-robinson-42-pp-new.html | LIONS. By W.W. Robinson. With Drawings by Irene B. Robinson. 42 pp. New York: Harper & Brothers. $1.75. | True | E.L.B. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-1-no-title-mittens-story-and-pictures-by-clare-turlay.html | Review 1 -- No Title; MITTENS. Story and Pictures by Clare Turlay Newbery. 28 pp. New York: Harper & Brothers. $1.75. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/puts-off-recapitalizing-national-supply-company-drops-plan-on.html | PUTS OFF RECAPITALIZING; National Supply Company Drops Plan on Counsel's Advice. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-todd-to-be-heard-will-take-part-in-symposium-at-womans-forum.html | MISS TODD TO BE HEARD; Will Take Part in Symposium at Woman's Forum on Friday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mrs-julia-h-grossman.html | MRS. JULIA H. GROSSMAN | True | Spec:al to THE NEW YOR TLES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/central-is-victor-in-newark-league-annexes-football-championship-by.html | CENTRAL IS VICTOR IN NEWARK LEAGUE; Annexes Football Championship by Turning Back South Side High, 13 to 0. GODETSKY SCORES TWICE Rospond's 38-Yard Dash Aids in First Tally, While Chaimovich Helps in Drive for Second. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/news-causes-stir-in-capital.html | News Causes Stir in Capital | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/its-greatly-to-his-credit-all-agree-gilbert-partner-of-sullivan.html | 'IT'S GREATLY TO HIS CREDIT,' ALL AGREE; Gilbert, Partner of Sullivan, Receives the Tribute of the World at His Centenary 'IT'S GREATLY TO HIS CREDIT,' ALL NOW AGREE William S. Gilbert, the Partner of Sullivan in the Famous Operas, Receives the World's Tribute on the Centenary of His Birth | True | By P.w. Wilson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gain-for-1937-is-predicted-car-industry-is-held-to-have-sound.html | GAIN FOR 1937 IS PREDICTED; Car Industry Is Held to Have Sound Foundation | True | By R.l. Myers, Atlantic Regional Manager, Oldsmobile | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sholem-asch-dramatizes-germanys-years-of-inflation-the-war-goes-on.html | Sholem Asch Dramatizes Germany's Years of Inflation; THE WAR GOES ON. By Sholem Asch. Translated by Willa and Edwin Muir. 528 pp. New York: G.P. Putnam's Sons. $3. | True | By Louis Kronenberger | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/catholic-u-victor-on-placement-7-to-6-tops-north-carolina-state.html | CATHOLIC U. VICTOR ON PLACEMENT, 7 TO 6; Tops North Carolina State When Makofske's Kick for Point Barely Clears Crossbar. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/richmond-scores-143-conquers-hampdensydney-eleven-by-attack-in.html | RICHMOND SCORES, 14-3; Conquers Hampden-Sydney Eleven by Attack in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/notre-dame-club-dines-father-ohara-urges-members-to-lead-fight-on.html | NOTRE DAME CLUB DINES; Father O'Hara Urges Members to Lead Fight on Communism. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/north-carolina-bows-to-duke-277-34000-record-crowd-see-blue-devils.html | NORTH CAROLINA BOWS TO DUKE, 27-7; 34,000, Record Crowd, See Blue Devils Tighten Hold on Southern Title. PARKER LEADS ATTACK Returns Kick-Off 105 Yards for a Touchdown -- Tipton Goes Over Line Twice. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chicago-sets-clock-back-an-hour-to-central-time.html | Chicago Sets Clock Back An Hour to Central Time | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-minor-poet.html | A MINOR POET | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/holder-get-plan-for-deep-rock-oil-amended-reorganization-is-urged.html | HOLDER GET PLAN FOR DEEP ROCK OIL; Amended Reorganization Is Urged for Acceptance by the Shinners Committee. COMPROMISE IS OUTLINED Standard Gas and Electric Has Put Forward Proposals on $9,342,642 Claim. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/novels-that-reflect-changing-france-the-new-books-in-france.html | Novels That Reflect Changing France; The New Books in France | True | By Charles Cestreparis. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mussolinis-title-may-be-made-law-duce-of-italy-for-life-is-expected.html | MUSSOLINI'S TITLE MAY BE MADE LAW; 'Duce' of Italy for Life Is Expected to Be Among the Constitutional Reforms. OTHERS ON PROGRAM Fascist Grand Council, Which Meets Next Week, Will Take Up Corporative Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/girl-hurt-on-subway-fell-out-of-moving-car-when-door-opened-she.html | GIRL HURT ON SUBWAY; Fell Out of Moving Car When Door Opened, She Says. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/benefit-opera-on-jan-7.html | Benefit Opera on Jan. 7 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/book-fair-visitors-pass-50000-mark-crowds-at-capacity-on-tenth-and.html | BOOK FAIR VISITORS PASS 50,000 MARK; Crowds at Capacity on Tenth and Busiest Day of Three Programs for Readers. CHILDREN SEE FAVORITES Are Eager Audience for Authors and Artists -- Art's Place in Literature Discussed. BOOK FAIR VISITORS PASS 50,000 MARK | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hackley-repulses-wooster-team-310-ken-allen-and-beckmann-star-on.html | HACKLEY REPULSES WOOSTER TEAM, 31-0; Ken Allen and Beckmann Star on Powerful Offensive in Battle at Danbury. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/coughlin-is-still-swamped-by-mail-election-defeat-fails-to-curb.html | COUGHLIN IS STILL SWAMPED BY MAIL; Election Defeat Fails to Curb Flood of Letters as Many Urge New Fight. FOES PRAISE LAST SPEECH | True | By Gladys H. Kelsey | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/price-flexibility-is-held-need-now-changes-in-established-ranges.html | PRICE FLEXIBILITY IS HELD NEED NOW; Changes in Established Ranges Expected to Be Effected, Due to Rising Costs. MODEL STOCK PLAN HIT Consumer, in the Final Analysis, Will Be Forced to Pay Many of the New Taxes. | True | By Thomas F. Conroy | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/president-of-peru-gets-longer-term-congress-gives-dr-benavides.html | PRESIDENT OF PERU GETS LONGER TERM; Congress Gives Dr. Benavides Three More Years to Avoid Election of Socialist. DICTATOR'S POWERS GIVEN Resolution at Special Session Stresses That the Executive 'Ruled Constitutionally.' | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-minarets-and-derricks-on-the-road-to-isfahan-a-beautifully.html | The Minarets and Derricks on the Road to Isfahan; A Beautifully Illustrated and Vivid Record of the Baldridges' Journey to Persia HALF THE WORLD IS ISFAHAN. By Caroline Singer and Cyrus LeRoy Baldridge. Illustrated. 153 pp. New York: Oxford University Press. $5. Road to Isfahan | True | By R.l. Duffus | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/important-field-trial-contests-on-labrador-retriever-program-three.html | Important Field Trial Contests On Labrador Retriever Program; Three Stakes Scheduled at Annual Meeting Opening at Peapack Tomorrow -- Monmouth County Competition During Week-End to Occupy Spaniel Fanciers -- Other News of Dogs. | True | By Henry R. Ilsley | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nobel-prize-chemist-to-build-laboratory-debye-to-use-money-for.html | NOBEL PRIZE CHEMIST TO BUILD LABORATORY; Debye to Use Money for Plant to Further His Research at University of Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/guatemala-fair-opens-primitive-industries-and-modern-entertainment.html | GUATEMALA FAIR OPENS; Primitive Industries and Modern Entertainment To Be Presented | True | By Helen Whitmire | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/costa-rica-plans-a-new-airport.html | Costa Rica Plans a New Airport | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/w-maryland-bows-to-boston-college-eagles-count-on-73yard-march-and.html | W. MARYLAND BOWS TO BOSTON COLLEGE; Eagles Count on 73-Yard March and on Aerial to Top Rivals by 12 to 7. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chicago-retail-sales-rise-wholesale-volume-dips-however-compared.html | CHICAGO RETAIL SALES RISE; Wholesale Volume Dips, However, Compared With Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/iona-prep-on-top-150-turns-back-all-hallows-eleven-for-fourth.html | IONA PREP ON TOP, 15-0; Turns Back All Hallows Eleven for Fourth Triumph. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rpi-eleven-loses-400-trails-massachusetts-state-victors-showing.html | R.P.I. ELEVEN LOSES, 40-0; Trails Massachusetts State, Victors Showing Strong Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/justices-consider-job-insurance-act-besides-new-york-law-members-of.html | JUSTICES CONSIDER JOB INSURANCE ACT; Besides New York Law, Members of Supreme Court Confer on Two New Deal Cases. LATTER AFFECT UTILITIES One Concerns PWA Aid for Hydroelectric Plants, and the Other Holding Company Suits. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/truce-in-bus-strike-passaic-drivers-back-on-job-pending-new.html | TRUCE IN BUS STRIKE; Passaic Drivers Back on Job Pending New Conference. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gets-big-mexican-order-st-louis-firm-to-equip-socialistically.html | GETS BIG MEXICAN ORDER; St. Louis Firm to Equip Socialistically Operated Sugar Mill. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cosmopolitan-club-wins.html | Cosmopolitan Club Wins | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/john-w-eggeman-former-indiana-judge-headed-k-of-c-camps-in-france.html | JOHN W. EGGEMAN; Former Indiana Judge Headed K. of C. Camps in France. | True | Special to T llw YORK TL:S. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/iowan-named-aide-to-wallace.html | Iowan Named Aide to Wallace | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/expect-action-on-african-treaty.html | Expect Action on African Treaty | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/britains-cinema-nabob.html | BRITAIN'S CINEMA NABOB | True | JOAN LITTLEFIELD. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-carlotta-written-by-lionel-reid-illustrated-by-r-denison-new.html | MISS CARLOTTA. Written by Lionel Reid. Illustrated by R. Denison. New York: Oxford University Press. $1.25. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/to-honor-mrs-polhemus-supper-conference-of-new-jersey-group-to-be.html | TO HONOR MRS. POLHEMUS; Supper Conference of New Jersey Group to Be Held Thursday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/brazil-keeps-coffee-policy.html | Brazil Keeps Coffee Policy | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/greenwich-plans-dance-for-juniors-mrs-rl-oakley-chairman-for.html | GREENWICH PLANS DANCE FOR JUNIORS; Mrs. R.L. Oakley Chairman for Informal Party at Round Hill Club Dec. 29. OTHER EVENTS ARRANGED Subscription Ball on Dec. 23 and Series for Private Schools Are Among Them. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hope-for-wage-increases-retailer-in-southern-territory-view-trend.html | HOPE FOR WAGE INCREASES; Retailer in Southern Territory View Trend as Trade Stimulant. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dr-hoffman-to-give-lecture.html | Dr. Hoffman to Give Lecture | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ramblers-win-by-206-check-march-near-goal-at-start-then-baffle.html | RAMBLERS WIN BY 20-6; Check March Near Goal at Start, Then Baffle Cadets Before 80,000. CROWD RECORD FOR YEAR Layden's Alert Team Snares 2 West Point Passes and Lateral to Start Drives. 2 TOUCHDOWNS FOR WILKE 2d Comes on Fake Reverse -- Pupils Gets 3d -- Meyer's 60-Yard Punt Return Scores. NOTRE DAME ROUTS ARMY BY 20 TO 6 | True | By Allison Danzig | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/classification-of-cotton-45-of-weeks-volume-is-white-middling-or.html | CLASSIFICATION OF COTTON; 45% of Week's Volume Is White Middling or Better in Grade. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rehearsing-for-mackay-on-oslo.html | Rehearsing for Mackay on Oslo | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/northeastern-is-halted-bows-to-connecticut-state-football-team-by.html | NORTHEASTERN IS HALTED; Bows to Connecticut State Football Team by 14 to 13. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wallace-working-on-1937-model-aaa-first-law-was-imperfect-he-tells.html | WALLACE WORKING ON '1937 MODEL AAA'; First Law Was Imperfect, He Tells Grange, but So Were the First Automobiles. MAPS FARM TENANT AID Bankhead Bill for Loans to Enable Land Transfers Held Likely Basis of Plan. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/texas-christian-routs-centenary-horned-frogs-baffle-rivals-with.html | TEXAS CHRISTIAN ROUTS CENTENARY; Horned Frogs Baffle Rivals With Passing Offensive to Win, 26 to 0. BAUGH OPENS THE ATTACK His Tosses Yield Two Touchdowns in First Period -- O'Brien Also Stars. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/debits-decrease-at-member-banks-reserve-board-reports-a-drop-of-7.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of 7 Per Cent in Week of Five Business Days. TOTAL IS $8,018,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/seized-in-badmoney-plot-suspect-accused-of-victimizing-west-side.html | SEIZED IN BAD-MONEY PLOT; Suspect Accused of Victimizing West Side Doctors. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/west-orange-26-belleville-6.html | West Orange 26, Belleville 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/late-drive-sends-stanford-to-fore-oregon-state-assumes-lead-4.html | LATE DRIVE SENDS STANFORD TO FORE; Oregon State Assumes Lead 4 Minutes From End, Yields Score and Loses, 20-14. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/formula-for-a-garden-an-english-view.html | FORMULA FOR A GARDEN -- AN ENGLISH VIEW | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/book-fair-is-open-today-from-noon-to-7-pm.html | Book Fair Is Open Today From Noon to 7 P.M. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/woman-chooses-the-car-her-opinions-on-style-and-safety-prove-the.html | WOMAN CHOOSES THE CAR; Her Opinions on Style and Safety Prove The Last Word on Sales at Auto Show | True | By Charlotte Hughes | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lloyds-and-its-legend-of-the-sea-the-romance-of-lloyds-from.html | Lloyd's and Its Legend of the Sea; THE ROMANCE OF LLOYDS: From Coffee-House to Palace. By Commander Frank Worsley and Captain Glyn Griffith. Illustrated with Photographs. 292 pp. New York: Hillman-Curl, Inc. $3. | True | KATHERINE WOODS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bostons-show-is-on.html | BOSTON'S SHOW IS ON | True | E.F.M. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-new-york-city-guide-one-of-its-editors-defends-work-of-federal.html | THE NEW YORK CITY GUIDE; One of Its Editors Defends Work of Federal Writers Project | True | ARTHUR LEEDS, | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kansas-state-routs-iowa-state-by-477-scores-touchdowns-almost-at.html | KANSAS STATE ROUTS IOWA STATE BY 47-7; Scores Touchdowns Almost at Will Against Rivals -- Can Tie for Big Six Title. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/g-w-m-maier-dead-author-and-teacher-mathematics-instructor-since.html | G. W. M. MAIER DEAD; AUTHOR AND TEACHER; Mathematics Instructor Since 1919 at Peddle Institute -- Well Known as Astronomer. | True | Special to T NEw YOHK TS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-yale-ball-at-princeton-700-persons-at-the-final-event-surrounding.html | A YALE BALL AT PRINCETON; 700 Persons at the Final Event Surrounding Game. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/spains-war-blow-to-tobacco-area-kentuckytennessee-product-goes.html | SPAIN'S WAR BLOW TO TOBACCO AREA; Kentucky-Tennessee Product Goes a-Begging With the Market Shut Down. | True | By Malcolm Bayley | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/france-extends-control-of-aeronautical-industry.html | France Extends Control Of Aeronautical Industry | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/eden-and-grandi-confer-preliminary-work-for-angloitalian-accord-on.html | EDEN AND GRANDI CONFER; Preliminary Work for Anglo-Italian Accord on Mediterranean Seen. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/roosevelt-policy-hailed-argentine-official-speaks-on-peace-parley.html | ROOSEVELT POLICY HAILED; Argentine Official Speaks on Peace Parley in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/st-agnes-high-victor-downs-concordia-prep-eleven-1312-on-placement.html | ST. AGNES HIGH VICTOR; Downs Concordia Prep Eleven, 13-12, on Placement by Torese. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rare-audubon-book-to-be-sold-this-week-folio-edition-in-library-of.html | RARE AUDUBON BOOK TO BE SOLD THIS WEEK; Folio Edition in Library of Mrs. M. E. Getz -- 1535 Aztec MS. Also Is Offered at Sale. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/washington-state-rolls-up-327-score-smashes-ucla-hopes-for-bid-to.html | WASHINGTON STATE ROLLS UP 32-7 SCORE; Smashes U.C.L.A. Hopes for Bid to Rose Bowl With Strong Second-Half Attack. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/international-bazaar-will-open-thursday-artcraft-novelties-to-be.html | International Bazaar Will Open Thursday; Artcraft Novelties to Be Sold at Y.W.C.A. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/upstate-hunter-shot-for-deer.html | Up-State Hunter Shot for Deer | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mayor-mbride-70-of-toronto-dead-threetime-head-of-the-city.html | MAYOR M'BRIDE, 70, OF TORONTO, DEAD; Three-Time Head of the City Government Had Served Many Years in Council. BEGAN AS WAGON DRIVER Entry Into Politics Partly Due to Doctor's Advice He Adopt a Hobby -- Race Horse Owner. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nicaraguan-opens-drive-on-slovenly-foreigners.html | Nicaraguan Opens Drive On Slovenly Foreigners | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |