Exhibit A197

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/democratic-strategy-is-told-by-michelson-publicity-chief-had-task.html | DEMOCRATIC STRATEGY IS TOLD BY MICHELSON; Publicity Chief Had Task of Keeping Nation's Eyes on the Candidates Despite Foes' Side Issues STRATEGISTS OF A WINNING CAMPAIGN | True | By Charles Michelson, Publicity Director, Democratic National Committee.copyright. 1936. By Iqana, :Inc. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/coleman-engler.html | Coleman -- Engler | True | Special to TItE iEW YORK TIAE. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/west-point-chapel-benefits-by-dance-military-ball-in-connection.html | WEST POINT CHAPEL BENEFITS BY DANCE; Military Ball, in Connection With the Army--Notre Dame Game, Held at Astor. STAGE STARS IN PROGRAM Representative Groups From the Academy, University and Other Schools Attend. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/du-ponts-lose-plea-on-2000000-tax-appeals-board-rules-against-the.html | DU PONTS LOSE PLEA ON $2,000,000 TAX; Appeals Board Rules Against the Florida Concern Owned Chiefly by Alfred du Pont. SEES AVOIDANCE AS AIM Corporation Formed to 'Prevent Surtax on Shareholders,' Says Opinion at Capital. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/1000000-pwa-order-for-refrigerators-westinghouse-to-supply-16697.html | $1,000,000 PWA ORDER FOR REFRIGERATORS; Westinghouse to Supply 16,697 for Housing Projects in Cities With Low Power Rates. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/canvassing-of-nation-in-pension-plan-begins-3000000-employers-to.html | CANVASSING OF NATION IN PENSION PLAN BEGINS; 3,000,000 Employers to Get Blanks Tomorrow, and Employes to Get Theirs Nine Days Later STATE SSB HEAD TO BE REAPPOINTED? | True | By L.h. Robbins | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gertrude-kelly-a-bride-is-wed-in-rvingtononhudson-church-to-francis.html | GERTRUDE KELLY A BRIDE; Is Wed in !rvington-on-Hudson Church to Francis Gasparinl. | True | Special to THE | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/all-europe-watches-british-rearmament-old-world-stability-held-to.html | ALL EUROPE WATCHES BRITISH REARMAMENT; Old World Stability Held to Depend Upon Rapidity With Which London Completes Defense Program SPEED IS URGED ON BALDWIN | True | By Edwin L. James | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/big-volley-ball-vogue-game-popularized-in-war-days-now-is-played-in.html | BIG VOLLEY BALL VOGUE; Game Popularized in War Days Now Is Played In Many Lands | True | By Frank Elkins | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gone-sunwards-by-cecil-roberts-illustrated-with-photographs-286-pp.html | GONE SUNWARDS. By Cecil Roberts. Illustrated with photographs. 286 pp. New York: The Macmillan Company. $2.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/w-e-60epel-weds-louise-l-sheffield-bishop-moreland-and-rev-h-w.html | W. E. 60EPEL WEDS LOUISE L. SHEFFIELD; Bishop Moreland and Rev. H. W. Colweil Perform Ceremon7 in Hackensack Church. SISTER IS MAID OF HONOR William Mellon Is the Best Mart -- Reception Takes Place at Home of Bride's Parent | True | Special to TBJo NEW YORK Tl,.fw. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/son-born-to-mrs-w-b-bates.html | Son Born to Mrs. W. B. Bates | True | Specia to Tin== =w Yo, | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/perth-amboy-45-irvington-0.html | Perth Amboy 45, Irvington 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rockefeller-gift-dedicated-in-paris-french-officials-praise-donor.html | ROCKEFELLER GIFT DEDICATED IN PARIS; French Officials Praise Donor of International House for His Aid to Students. CENTER TO INSPIRE AMITY Dining Room for 600, Theatre and Other Meeting Places Are in Three-Story Structure. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/auto-fatalities-reduced-figures-for-first-45-weeks-of-year-fell-in.html | AUTO FATALITIES REDUCED; Figures for First 45 Weeks of Year Fell in 137 Cities. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sets-cotton-contract-limits.html | Sets Cotton Contract Limits | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kearny-32-lyndhurst-0.html | Kearny 32, Lyndhurst 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/see-scarcity-of-sales-goods.html | See Scarcity of Sales Goods | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/detroit-plays-22-tie-gains-draw-with-maroon-sextet-on-howes-late.html | DETROIT PLAYS 2-2 TIE; Gains Draw With Maroon Sextet on Howe's Late Goal in Third. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/constitutional-issue-in-australia.html | CONSTITUTIONAL ISSUE IN AUSTRALIA | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mary-finch-wed-to-fws-skell-daughter-of-court-of-appeals-judge-is.html | MARY F"INCH WED TO F::Ws: -SKELL; Daughter of Court of Appeals Judge is Married at St. Bartholomew's Church. SISTER IS MAID OF HONOR Bride's Ancestor, Chancellor Livingston, Administered Oath of' Office to Washington. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-planes-shown-in-paris-exhibition-tendency-is-to-reduce-size-of.html | NEW PLANES SHOWN IN PARIS EXHIBITION; Tendency Is to Reduce Size of Fuselage, Thus Cutting Down Resistance. AIR-COOLED ENGINES USED New Carburetors Automatically Adjusted to Altitude -- Reich, Italy Not Represented. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/triumph-is-seen-for-equal-rights-pledges-for-bill-sufficient-to.html | TRIUMPH IS SEEN FOR EQUAL RIGHTS; Pledges for Bill Sufficient to Assure Its Passage by Congress, Women Hear. TRIUMPH IS SEEN FOR EQUAL RIGHTS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sehlanskyedson.html | SehlanskyEdson | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/upsala-trims-juniata-scores-by-136-on-touchdowns-by-tortorella-and.html | UPSALA TRIMS JUNIATA; Scores by 13-6 on Touchdowns by Tortorella and Miele. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dickstein-to-fight-hate-propaganda-will-ask-congress-for-200000-for.html | DICKSTEIN TO FIGHT 'HATE PROPAGANDA; Will Ask Congress for $200,000 for an Investigation Into Campaign Literature. PAMPHLETS ARE EXHIBITED 1,000 'Bigotry' Documents Put on Display in Newark Prior to an Extensive Tour. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/state-peace-league-to-meet-at-cornell-institute-to-convene-saturday.html | STATE PEACE LEAGUE TO MEET AT CORNELL; Institute to Convene Saturday With Mrs. George Sabine of Ithaca Presiding. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bridge-vanderbilt-cup-ninth-annual-competition-will-get-under-way.html | BRIDGE: VANDERBILT CUP; Ninth Annual Competition Will Get Under Way on Wednesday -- Three Hands | True | By Albert H. Morehead | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/80-will-lose-wpa-jobs-white-plains-announces-dismissals-effective.html | 80 WILL LOSE WPA JOBS; White Plains Announces Dismissals, Effective Thursday, | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/vermont-acad-13-kimballunion-6.html | Vermont Acad. 13, Kimball-Union 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/agrees-with-senator-nye.html | AGREES: With Senator Nye | True | JOHN LYNAHAN | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dinner-will-open-hospitals-drive-united-group-expects-1500-to.html | DINNER WILL OPEN HOSPITALS' DRIVE; United Group Expects 1,500 to Attend Party Tomorrow in Campaign for Funds. MANY TABLES RESERVED Event Will Also Inaugurate a Round of Entertainments for 88 Institutions. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dance-to-aid-long-branch-camp.html | Dance to Aid Long Branch Camp | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/years-truck-production-is-estimated-at-830000.html | YEAR'S TRUCK PRODUCTION IS ESTIMATED AT 830,000 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/touring-abroad-keeps-up-despite-alarms-there-is-much-motoring-on.html | TOURING ABROAD KEEPS UP; Despite Alarms There Is Much Motoring On the Continent -- Roads Improved | True | By John Prioleaulondon. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rice-beats-houston-eleven.html | Rice Beats Houston Eleven | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/officials-here-silent-congressional-experts-see-danger-of.html | OFFICIALS HERE SILENT; Congressional Experts See Danger of Retaliation in Taxation. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/forestry-college-to-mark-its-birth-the-state-project-at-syracuse.html | FORESTRY COLLEGE TO MARK ITS BIRTH; The State Project at Syracuse University Celebrates 25th Anniversary This Week. LARGEST UNIT OF ITS KIND It Owns Six Buildings and 20,000 Acres -- Had Only One Room at Start. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-poems-by-william-carlos-williams-adam-eve-the-city-william.html | New Poems by William Carlos Williams; ADAM & EVE & THE CITY. William Carlos Williams. 69 pp. Peru, Vt.: The Alcestis Press. $5. | True | EDA LOU WALTON. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/finer-engine-in-chevrolet.html | FINER ENGINE IN CHEVROLET | True | By M.e. Coyle, President and General Manager Chevrolet Motor Company | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reaction-what-would-it-be.html | REACTION: What Would It Be? | True | ALPHONSE M. MOSES | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-marie-mchatton-wed.html | Miss Marie McHatton Wed | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/andover-conquers-exeter-by-12-to-7-ends-season-as-blues-first.html | ANDOVER CONQUERS EXETER BY 12 TO 7; Ends Season as Blue's First Undefeated and Untied Eleven Since 1905. ANDOVER CONQUERS EXETER BY 12 TO 7 | True | By Kingsley Childsspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bridge-experts-map-vanderbilt-cup-play-tournament-regarded-as-the.html | BRIDGE EXPERTS MAP VANDERBILT CUP PLAY; Tournament, Regarded as the Leading Event of Year, to Open Here on Wednesday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sally-port-dance-to-help-scholarship-st-marys-school-fund-to-gain.html | SALLY PORT DANCE TO HELP SCHOLARSHIP; St. Mary's School Fund to Gain by Entertainment Arranged for Dec. 5 at Sherry's. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/several-groups-aid-plans-for-ball-and-fashion-show-miami-biltmore.html | Several Groups Aid Plans For Ball and Fashion Show; Miami Biltmore Fete at the Waldorf on Dec. 11 Is Being Arranged for the Support of Goddard Center. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/augusta-tournament.html | AUGUSTA TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/youth-seeking-peace.html | YOUTH: Seeking Peace | True | GERTRUDE KAYSER | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mild-fall-helps-soviet-cotton-crop-officials-report-excess-of-90000.html | MILD FALL HELPS SOVIET COTTON CROP; Officials Report Excess of 90,000 Tons Over Estimate on Short Fibre Types. TRADE WITH US BENEFITS Foreign Exchange From Sale of Linters Permits Purchases of More Than $30,000,000. | True | By Harold Dennywireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/workfree-grants-score-at-harvard-youths-who-have-entered-under.html | WORK-FREE GRANTS SCORE AT HARVARD; Youths Who Have Entered Under National Scholarship Plan Win High Marks. ACTIVE IN OTHER FIELDS Picked Students, Relieved of Money Worries, Brilliantly Justify Faith in Them. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-hampshire-in-tie-battles-to-a-scoreless-deadlock-with.html | NEW HAMPSHIRE IN TIE; Battles to a Scoreless Deadlock With Springfield Eleven. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/barnard-girls-shy-at-court-mending-class-of-25-visiting-harlem.html | BARNARD GIRLS SHY AT COURT MENDING; Class of 25 Visiting Harlem Tribunal Unable to Sew Rent in Judicial Gown. NOT ON THEIR CURRICULUM Magistrate Aurelio Says He Will Attend to That and an Attache Arranges Repairs. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/equality-for-new-zealand-maoris.html | EQUALITY FOR NEW ZEALAND MAORIS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chicago-sets-example.html | CHICAGO: Sets Example | True | BENJAMIN SILVERMAN | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/world-is-in-bad-way-ed-howe-observes-but-on-way-to-miami-he-says-it.html | WORLD IS IN BAD WAY, ED HOWE OBSERVES; But, on Way to Miami, He Says It Will Recover -- Thinks Mussolini 'Great,' Not Hitler. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/henners-lydia-by-marguerite-de-angeli-illustrated-in-color-and-in.html | HENNER'S LYDIA. By Marguerite de Angeli. Illustrated in color and in black and white by the author. Unpaged. New York: Doubleday, Doran & Co. $2. | True | E.L.B. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/early-us-portraits-in-loan-exhibition-pennsylvania-museum-of-art.html | EARLY U.S. PORTRAITS IN LOAN EXHIBITION; Pennsylvania Museum of Art Displays Heirlooms of the Cadwalader Family. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/to-honor-koussevitzky.html | To Honor Koussevitzky | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/note-delivered-to-prague.html | Note Delivered to Prague | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/saunders-7-roosevelt-0.html | Saunders 7, Roosevelt 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-lillian-bray-is-married-sccii.html | Miss Lillian Bray Is Married SCC:.'II | True | to TE ExV YORK TIIES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lured-by-the-west-3-boys-disappear-anxious-to-be-texas-rangers-just.html | LURED BY THE WEST, 3 BOYS DISAPPEAR; Anxious to Be Texas Rangers, Just as in Movies, They Leave Brooklyn Homes. LAST SEEN FRIDAY NIGHT Police Notified When Friends of Adventurers Reveal Their Ambitions. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/case-urges-government-to-stop-lending-to-sell-securities-and-retire.html | Case Urges Government to Stop Lending, To Sell Securities and Retire Some of Debt | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/boston-u-on-top-147-defeats-clarkson-losers-tallying-on-last-play.html | BOSTON U. ON TOP, 14-7; Defeats Clarkson, Losers Tallying on Last Play of Game. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dinner-in-twains-honor.html | Dinner in Twain's Honor | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/illustrators-compete-decorations-for-poems-will-be-judged-at-poetry.html | ILLUSTRATORS COMPETE; Decorations for Poems Will Be Judged at Poetry Center Today. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/some-advantages-enjoyed-by-smaller-companies.html | Some Advantages Enjoyed By Smaller Companies | True | By Paul G. Hoffman President the Studebaker Corporation. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/killed-by-a-second-train.html | Killed by a Second Train | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/to-show-dental-history-baltimore-expert-preparing-exhibit-for.html | TO SHOW DENTAL HISTORY; Baltimore Expert Preparing Exhibit for Medica! Convention, | True | Special to THE NEW YORI TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/to-build-260000-laboratory.html | To Build $260,000 Laboratory | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/retail-ad-linage-higher-19-departments-in-stores-here-show-gain-for.html | RETAIL AD LINAGE HIGHER; 19 Departments in Stores Here Show Gain for October. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hagenlacher-cue-victor.html | Hagenlacher Cue Victor | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/toward-happiness-in-quest-of-contentment-by-marjorie-barstow.html | Toward Happiness; IN QUEST OF CONTENTMENT. By Marjorie Barstow Greenbie. 274 pp. New York: Whittlesey House; McGraw-Hill Book Company. $2.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hebrew-group-meets-today.html | Hebrew Group Meets Today | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/christmas-gift-left-by-farley.html | 'Christmas Gift' Left by Farley | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/british-bide-time-on-roosevelt-hint-possible-foreign-investment.html | BRITISH BIDE TIME ON ROOSEVELT HINT; Possible Foreign Investment Curb Causes Surprise and Regret in London. LOGIC OF MOVE DISCERNED No Positive Action for Some Time Seen -- Trend to Economic Nationalism Feared. BRITISH BIDE TIME ON ROOSEVELT HINT | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/farmers-exports-decline-in-value-julyseptember-total-this-year.html | FARMERS' EXPORTS DECLINE IN VALUE; July-September Total This Year $152,635,000, Against $158,613,000 in 1935. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/frederick-e-bauer-r.html | FREDERICK E, BAUER SR. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/son-of-president-to-wed-miss-dupont-troth-of-ethel-wilmington.html | SON OF PRESIDENT TO WED MISS DUPONT; Troth of Ethel, Wilmington Heiress, to Franklin Jr. Is Made Known. WEDDING SET FOR JUNE Fiance, Student at Harvard, to Remain There Until After His Graduation. THE PRESIDENT'S SON AND HIS FIANCEE ROOSEVELT JR. WINS MISS ETHEL DU PONT | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/benefit-card-party-arranged.html | Benefit Card Party Arranged | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/seeks-aid-of-miss-perkins-mayor-of-san-francisco-will-fly-to.html | SEEKS AID OF MISS PERKINS; Mayor of San Francisco Will Fly to Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/assigned-to-yangtze-patrol.html | Assigned to Yangtze Patrol | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gas-works-reported-afire.html | Gas Works Reported Afire | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/panorama-scene-abroad-a-bit-about-edward-and-his-subjects-who-have.html | PANORAMA: SCENE ABROAD; A Bit About Edward and His Subjects, Who Have Had Beer 500 Years; Moscow Calling | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/end-of-depression-seen-in-new-trend-students-interest-in-music-art.html | END OF DEPRESSION SEEN IN NEW TREND; Students' Interest in Music, Art and Current Affairs Called a Barometer. WIDE SHIFT IN SUBJECTS New School for Social Research Reports 33% Drop in Group Taking Up Psychiatry. | True | By Richard Tompkins | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/its-foster-father-talks-of-modern-art-vollard-brought-out-painters.html | ITS FOSTER FATHER TALKS OF MODERN ART; Vollard Brought Out Painters of Genius Apt Anecdotes of Men Who Became Famous ITS FOSTER FATHER TALKS ABOUT MODERN ART Vollard the Collector, Who Brought Out Painters of Genius, Tells Anecdotes of the Men He Knew Before They Became Famous | True | By S.j. Woolf | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nyu-class-plans-tea-alumnae-of-1926-to-have-reunion-at-club-on.html | N.Y.U. CLASS PLANS TEA; Alumnae of 1926 to Have Reunion at Club on Saturday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sunny-thoughts-scores-in-chase-clarks-entry-leads-way-to-crooning.html | SUNNY THOUGHTS SCORES IN CHASE; Clark's Entry Leads Way to Crooning Water in Feature of Middleburg Hunts. DUFFEY INJURED IN SPILL Pinned Under Red Robin II as Mount Falls in Timber Race Won by Jericho II. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/marine-engineers-meet-on-thursday-fortyfourth-annual-session-will.html | MARINE ENGINEERS MEET ON THURSDAY; Forty-fourth Annual Session Will Discuss Technical Problems of Industry. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/boy-12-killed-by-train-found-beside-tracks-in-bayonne-with-legs-and.html | BOY, 12, KILLED BY TRAIN; Found Beside Tracks in Bayonne With Legs and Arms Cut Off. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-jersey-leaders-to-be-dinner-guests-fifty-women-to-be-honored-by.html | NEW JERSEY LEADERS TO BE DINNER GUESTS; Fifty Women to Be Honored by Professional Federation at Club in Westfield Saturday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/constitutional-history.html | Constitutional History | True | W.A. WARN. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reliability-a-prime-requisite.html | RELIABILITY A PRIME REQUISITE | True | By J.e. Fields, President Sales Division, Chrysler Corporation | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cuneos-kidnapped-robbed-in-chicago-printing-firm-head-and-his-wife.html | CUNEOS KIDNAPPED, ROBBED IN CHICAGO; Printing Firm Head and His Wife Seized in Their Car in Front of Their Home. $35,000 IN JEWELRY TAKEN Bandits Force Chauffeur to Drive Two Miles, Then Flee in Victims' Machine. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/balk-westchester-count-two-parties-unable-to-agree-in-contest-for.html | BALK WESTCHESTER COUNT; Two Parties Unable to Agree in Contest for Surrogate. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/plague-of-bears-afflicting-maine-thousand-believed-roaming-woods.html | PLAGUE OF BEARS AFFLICTING MAINE; Thousand Believed Roaming Woods Near Greenville, and Hunters Talk of Perils. ATTACKSON MEN REPORTED One Huge Animal Carried a 220-Pound Barrel of Pork a Half Mile, Trapper Relates. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mt-holyoke-plans-new-speech-project-coeducational-summer-course.html | MT. HOLYOKE PLANS NEW SPEECH PROJECT; Coeducational Summer Course Will Start July 7 -- Choral Speaking Stressed. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rumors-weaken-stocks-in-berlin-suspension-of-futures-trading-and-of.html | RUMORS WEAKEN STOCKS IN BERLIN; Suspension of Futures Trading and of Price Rises in Foreign Issues Disturbs Market. LIST GENERALLY LOWER Gold 3d an Ounce Cheaper in London -- Spot and Forward Silver Up 5-16d Each. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/800-educators-to-meet-foreign-language-conference-to-be-held-at-nyu.html | 800 EDUCATORS TO MEET; Foreign Language Conference to Be Held at N.Y.U. Saturday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-playspot-for-two-nations-mexico-and-the-united-states-join-hands.html | A PLAYSPOT FOR TWO NATIONS; Mexico and the United States Join Hands to Create a Vast Preserve in the Wild Big Bend Region of the Rio Grande | True | By Charles McLean | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/drivers-proving-ground-chicago-opens-big-fields-where-novices-may.html | DRIVERS' PROVING GROUND; Chicago Opens Big Fields Where Novices May Commit Their Errors in Safety | True | By E. L. Yordan | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-reviewers-notebook-brief-comment-on-a-number-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on a Number of the Newly Opened Shows in the Galleries. | True | By Howard Devree | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/referendum-results.html | REFERENDUM RESULTS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-5-no-title-sword-of-the-wilderness-by-elizabeth-coatsworth.html | Review 5 -- No Title; SWORD OF THE WILDERNESS. By Elizabeth Coatsworth. Illustrated by Harve Stein. 160 pp. New York: The Macmillan Company. $2. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-next-step-which-way.html | "THE NEXT STEP -- WHICH WAY?" | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dutch-due-to-join-monetary-accord-negotiations-for-adherence-to-the.html | DUTCH DUE TO JOIN MONETARY ACCORD; Negotiations for Adherence to the Tri-Power Agreement Enter Final Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/freshman-class-greeted-mgr-brady-presides-at-mount-of-st-vincent.html | FRESHMAN CLASS GREETED; Mgr. Brady Presides at Mount of St. Vincent Exercises. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/young-women-join-in-christmas-sale-will-assist-at-tea-wednesday-and.html | YOUNG WOMEN JOIN IN CHRISTMAS SALE; Will Assist at Tea Wednesday and Thursday for Benefit of Hope Farm. YOUNG WOMEN JOIN IN CHRISTMAS SALE | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/3-held-for-gaming-in-lakewood-raid-sheriffs-force-breaks-into.html | 3 HELD FOR GAMING IN LAKEWOOD RAID; Sheriff's Force Breaks Into Darkened House in Center of Resort Colony. 25 PATRONS ARE RELEASED Action Follows Clerk's Complaint of $300 Loss -- Race and Dice Charts Are Seized. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/buick-production-near-a-high.html | BUICK PRODUCTION NEAR A HIGH | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/chapbooks-and-broadsides-puss-in-boots-old-woman-and-her-pig-titty.html | CHAPBOOKS AND BROADSIDES: PUSS IN BOOTS, OLD WOMAN AND HER PIG, TITTY MOUSE AND TATTY MOUSE. Pictures by Jack Tinker. A WAS AN ARCHER; ONE, TWO, BUCKLE MY SHOE. Decorations by Valenti Angelo. New York: Holiday House. 50 cents each. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rose-bampton-singer-returns.html | Rose Bampton, Singer, Returns | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-history-of-the-printed-word-at-the-national-book-fair.html | A History of the Printed Word at the National Book Fair. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mortongrierson.html | MortonGrierson | True | qpecal to TH !.'lvr YOK TLIE. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/andres-widow-calls-for-fight-on-fascism-10000-paris-leftists-assail.html | ANDRE'S WIDOW CALLS FOR FIGHT ON FASCISM; 10,000 Paris Leftists Assail Hitler for Execution of Communist for Part in Anti-Nazi Strife. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/costume-illustrations-shown.html | Costume Illustrations Shown | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-week-in-science-defining-life-electrically-a-new-instrument.html | THE WEEK IN SCIENCE: DEFINING LIFE ELECTRICALLY; A New Instrument Makes It Possible to Test a Theory of the Nature of Living Matter -- Cosmic Rays in the Upper Air | True | By Waldemar Kaempffert | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-nation.html | THE NATION | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/weekend-dances-given-at-brown-guests-of-12-fraternities-take-part.html | WEEK-END DANCES GIVEN AT BROWN; Guests of 12 Fraternities Take Part in Festivities at the Providence Campus. FACULTY HOLDING PARTIES Administration Officials Also Aiding in Entertaining for Visiting College Girls. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/anna-sten-in-dispute-hollywood-dentist-says-fence-on-her-land.html | ANNA STEN IN DISPUTE; Hollywood Dentist Says Fence on Her Land Damages His Property. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rail-investment-in-property-cut-reductions-made-in-trackage.html | RAIL INVESTMENT IN PROPERTY CUT; Reductions Made in Trackage, Locomotives and Cars, 1936 Year Book Shows. CHANGE IN FINANCING SEEN Refunding Operations Likely Instead of Loans for New Projects. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/briton-explains-idea-of-balloon-defense-suggests-air-ministry-plan.html | BRITON EXPLAINS IDEA OF BALLOON DEFENSE; Suggests Air Ministry Plan Is to Use Kite Blimps That Would Carry Network. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/silver-coins-to-be-sold-auction-opening-thursday-will-be-one-of.html | SILVER COINS TO BE SOLD; Auction Opening Thursday Will Be One of Largest in Some Time. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/advises-newspaper-ads-they-should-be-the-basic-medium-life.html | ADVISES NEWSPAPER ADS; They Should Be the Basic Medium, Life Insurance Men Are Told. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fires-at-policeman-believing-him-a-thief-detroit-poultry-man.html | FIRES AT POLICEMAN BELIEVING HIM A THIEF; Detroit Poultry Man, Worried Over Turkeys, Sees Face at Window, Shoots and Misses. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/distillers-join-movement.html | Distillers Join Movement | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ten-debates-scheduled-georgian-court-announces-its-program-for-the.html | TEN DEBATES SCHEDULED; Georgian Court Announces Its Program for the Winter. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/21-get-nyu-awards-fellowships-and-scholarships-presented-to-fine.html | 21 GET N.Y.U. AWARDS; Fellowships and Scholarships Presented to Fine Arts Students. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/maplewood-group-to-give-play.html | Maplewood Group to Give Play | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/harrison-27-bellows-0.html | Harrison 27, Bellows 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/washington-12-roosevelt-0.html | Washington 12, Roosevelt 0 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/iccormickbray.html | .IcCormickBray | True | XVE | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-life-of-karl-marx-karl-marx-man-and-fighter-by-boris-nicolaievsky.html | A Life of Karl Marx; KARL MARX: Man and Fighter. By Boris Nicolaievsky and Otto Maenchen-Helfen. Translated by Gwenda David and Eric Mosbacher. 391 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | By R.l. Duffus | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/milton-7-noblegreenough-6.html | Milton 7, Noble-Greenough 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-french-novel-in-the-grand-style-bitter-victory-by-louis-guilloux.html | A French Novel in the Grand Style; BITTER VICTORY. By Louis Guilloux. Translated from the French by Samuel Putnam. 574 pp. New York: Robert M. McBride & Co. $2.50. | True | HAROLD STRAUSS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cosmetics-and-evening-gowns.html | COSMETICS AND EVENING GOWNS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dixie-club-to-hold-bridge.html | Dixie Club to Hold Bridge | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mary-c-gilliss-plans-baltimore-girl-to-be-wed-dec-26-to-t-marshall.html | MARY C, GILLISS PLANS; Baltimore Girl to Be Wed Dec, 26 to T. Marshall Duet Jr. | True | Special to Tt NBW YORK TIM. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/glen-cove-home-robbed.html | Glen Cove Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/job-problems-to-be-studied.html | Job Problems to Be Studied | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/orange-7-east-rutherford-0.html | Orange 7, East Rutherford 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/man-fatally-hurt-as-train-hits-car-dies-soon-after-crash-at-an.html | MAN FATALLY HURT AS TRAIN HITS CAR; Dies Soon After Crash at an Unguarded Private Crossing Near Hightstown, N.J. COLLISION KILLS YOUTH, 18 Two Escape Injury in Same Accident in Raritan -- Woman, 61, Is Victim at Corner Here. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-changing-art-of-writing-books-for-children-increasingly-the.html | The Changing Art of Writing Books for Children; Increasingly the Best Juvenile Literature Appeals to the Adult Reader as Well | True | By Anne T. Eaton | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/forms-new-pension-body-gomer-smith-ousted-townsend-aide-backs.html | FORMS NEW PENSION BODY; Gomer Smith, Ousted Townsend Aide, Backs League in Oklahoma. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/international-discussions-likely.html | International Discussions Likely | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/philadelphia-watercolors.html | PHILADELPHIA WATER-COLORS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/88000-to-get-rise-in-steel-district-increase-certain-at-independent.html | 88,000 TO GET RISE IN STEEL DISTRICT; Increase Certain at Independent Plants and Some Carnegie-Illinois Mills. DOUBT ON 16,000 WORKERS Whether New Wage Will Go to Them Tomorrow Is Clouded by Contract Issue. Special to THE NEW YORK TIMES. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/us-issues-off-in-holland-selling-done-on-fear-of-heavy-tax-on-yield.html | U.S. ISSUES OFF IN HOLLAND; Selling Done on Fear of Heavy Tax on Yield From Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sweet-girl-says-mrs-roosevelt.html | "Sweet Girl" Says Mrs. Roosevelt | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mexico-to-divert-rio-grande-water-irrigation-projects-threaten-the.html | MEXICO TO DIVERT RIO GRANDE WATER; Irrigation Projects Threaten the Supply of Farms in Texas. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/christening-to-be-today-daughter-of-the-bh-travises-to-be-baptized.html | CHRISTENING TO BE TODAY; Daughter of the B.H. Travises to Be Baptized in Garden City. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/convertible-coupe-offered-by-graham.html | CONVERTIBLE COUPE OFFERED BY GRAHAM | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/schuschnigg-sees-no-danger-of-war-he-and-ciano-contend-that-the.html | SCHUSCHNIGG SEES NO DANGER OF WAR; He and Ciano Contend That the Only Threat to Peace Is in the Spanish Situation. CITES ACCORD WITH REICH Austrian Chancellor Also Says Internal Condition of the Country Is Improving. | True | By Jules Sauerwein Foreign Editor Paris-Soirwireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reflections-on-the-case-of-charlotte-corday.html | REFLECTIONS ON THE CASE OF CHARLOTTE CORDAY | True | CHARLES MORGAN. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/charles-miller-dies-theatrical-figure-former-director-and-one-of.html | CHARLES MILLER DIES; ! THEATRICAL FIGURE; Former Director and One of the Oldest Members of Friars -- Managed 'Tarnish.' | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/middlebury-in-van-200-unbeaten-and-untied-team-tops-vermont-to-win.html | MIDDLEBURY IN VAN, 20-0; Unbeaten and Untied Team Tops Vermont to Win State Title. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/purdue-triumphs-by-13-to-0-count-firstperiod-scores-made-on-passes.html | PURDUE TRIUMPHS BY 13 TO 0 COUNT; First-Period Scores Made on Passes Beat Iowa in Big Ten Engagement. STALCUP, POWELL GO OVER Cecil Isbell Makes the Tosses -- Boilermaker Running Plays Are Held in Check. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lafayette-upset-287-bows-to-moravian-eleven-as-haney-and-mazza.html | LAFAYETTE UPSET, 28-7; Bows to Moravian Eleven as Haney and Mazza Excel. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bowdoins-eleven-high-in-scholastic-ratings.html | Bowdoin's 'Eleven' High In Scholastic Ratings | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/victor-w-logans-have-son.html | Victor W. Logans Have Son | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-venice-in-pacific-in-pelorus-sound-the-roads-are-arms-of-the.html | NEW VENICE IN PACIFIC; In Pelorus Sound, the Roads Are Arms Of the Sea | True | By Quentin Popepelorus Sound, New Zealand. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-dispute-seen-on-branch-banking-federal-reserve-prints-study-of.html | NEW DISPUTE SEEN ON BRANCH BANKING; Federal Reserve Prints Study of New Laws -- Eccles Said to Have Bill Ready. WOULD BE BY TRADE AREAS C.F. Zimmerman, a Leader of Unit Group, Says Official Plans Plea to Congress. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/will-science-succeed.html | WILL SCIENCE SUCCEED? | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/breed-cammett.html | Breed -- Cammett | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/15000ton-tanker-christened.html | 15,000-Ton Tanker Christened | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fordhams-new-hall-to-be-dedicated-dec-6-cardinal-hayes-will-lead-in.html | FORDHAM'S NEW HALL TO BE DEDICATED DEC. 6; Cardinal Hayes Will Lead in the Ceremony for $1,000,000 Keating Building. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/white-slave-inquiry-extended-to-coast-heads-of-rings-more-cautious.html | WHITE SLAVE INQUIRY EXTENDED TO COAST; Heads of Rings More Cautious Since Recent Arrests, Says J. Edgar Hoover. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/12-nations-to-join-in-textile-parley-miss-perkins-expects-their.html | 12 NATIONS TO JOIN IN TEXTILE PARLEY; Miss Perkins Expects Their Governments, Employers and Workers to Be Represented. | True | Special to The New York Times | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/john-whelan-dies-retired-executive-founded-united-cigar-stores-with.html | JOHN WHELAN DIES; RETIRED EXECUTIVE; Founded United Cigar Stores With His Brothers and Had Been Vice President. | True | Special to THE ITEW Yon TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/100-boys-join-lifesavers.html | 100 Boys Join Lifesavers | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/50mile-gale-sweeps-lake-erie.html | 50-Mile Gale Sweeps Lake Erie | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hr-barrett-collapses-westchester-political-leader-is-stricken-in.html | H.R. BARRETT COLLAPSES; Westchester Political Leader Is Stricken in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-most-famous-corsair-of-his-time-mr-bulkeley-and-the-pirate.html | The Most Famous Corsair of His Time; MR. BULKELEY AND THE PIRATE. Edited by B. Dew Roberts. Illustrated with photographs and with end-paper map. 194 pp. New York: Oxford University Press. $3. | True | KATHERINE WOODS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-emily-benedict-mcalpin-is-affianced-to-john-quincy-adams-of.html | Miss Emily Benedict McAlpin Is Affianced To John Quincy Adams of Mussachusetts | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condon | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/barraravazza.html | Barraravazza | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/loyal-legion-dames-to-meet.html | Loyal Legion Dames to Meet | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/diotignat-win-bike-race.html | Diot-Ignat Win Bike Race | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hicksville-20-westbury-12.html | Hicksville 20, Westbury 12 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-seminoles-find-aid-floridas-kiwanians-moved-by-tragedy-adopt.html | THE SEMINOLES FIND AID; Florida's Kiwanians, Moved by Tragedy, 'Adopt' Dwindling Tribe of Red Men | True | By Harris G. Simslakeland, Fla. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mask-and-wig-club-breaks-tradition-new-show-set-for-thanksgiving.html | MASK AND WIG CLUB BREAKS TRADITION; New Show Set for Thanksgiving Week Instead of Easter Time, as Formerly. 2,000-MILE TOUR PLANNED U. of P. Group's Play, Entitled 'This Mad Whirl,' Is Satire on Frenzied Social Life. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ab-davis-13-gorton-6.html | A.B. Davis 13, Gorton 6 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/germany-pleased-by-vienna-parley-has-every-reason-for-elation-over.html | GERMANY PLEASED BY VIENNA PARLEY; Has Every Reason for Elation Over Results of the Rome Bloc's Conference. LITTLE OF IMPORT BARED ROMAN BLOC | True | By G.e.r. Gedyewireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/marshall-victor-in-masters-chess-turns-back-gotay-in-29-moves-and.html | MARSHALL VICTOR IN MASTERS CHESS; Turns Back Gotay in 29 Moves and Takes First Place in Puerto Rican Tourney. SEITZ CONQUERS PRIETO Forces Resignation of Rival -- Kashdan Adjourns Game Against Cancio. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/flushing-subdues-jamaica-high-60-maintains-unbeaten-unscored-upon.html | FLUSHING SUBDUES JAMAICA HIGH, 6-0; Maintains Unbeaten, Unscored Upon Record Before 8,500 at Memorial Field. REGISTERS IN 2D PERIOD Taylor Crosses Line for Lone Touchdown in 19th Battle of Football Series. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bronx-club-to-study-family-relationship-morning-and-evening.html | BRONX CLUB TO STUDY FAMILY RELATIONSHIP; Morning and Evening Sessions Are Arranged for Program to Be Held Tuesday. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/belgium-demands-a-stronger-league-note-on-reforms-says-nations-must.html | BELGIUM DEMANDS A STRONGER LEAGUE; Note on Reforms Says Nations Must Know How Much Aid to Expect Against Aggression. URGES PREVENTION OF WAR Stand Causes Surprise, as It Gives Unexpected Support to the Geneva Institution. | True | By Clarence K. Streitwireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dance-on-saturday-for-infants-league-welfare-organization-that-aids.html | DANCE ON SATURDAY FOR INFANTS LEAGUE; Welfare Organization That Aids Mothers and Children Plans Main Event of Season. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/stefan-zweigs-new-parable-of-the-right-to-heresy-his-story-of.html | Stefan Zweigs New Parable of the Right to Heresy; His Story of Castellio Against Calvin Presents the First Modern Fighter for Intellectual Freedom THE RIGHT TO HERESY: CASTELLIO AGAINST CALVIN. By Stefan Zweig. Translated from the German by Eden and Cedar Paul. 238 pp. New York: The Viking Press. $3. | True | By Lloyd Eshleman | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-new-england-chapter-is-closed-at-amoskeag-the-vast-plant-at.html | A NEW ENGLAND CHAPTER IS CLOSED AT AMOSKEAG; The Vast Plant at Manchester, Abandoned by the Textile Industry, Stands As a Symbol of Social and Economic Change Visiting the Region A NEW ENGLAND CHAPTER IS CLOSED AT AMOSKEAG The Vast Plant at Manchester, Abandoned by the Textile Industry, Stands As a Symbol of Social and Economic Change Visiting the Region A NEW ENGLAND CHAPTER ENDS AT AMOSKEAG The Plant at Manchester, Abandoned by the Textile Industry, Is a Symbol of Change | True | By Francis Brownmanchester, N.h. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/at-the-gates.html | At the Gates | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/balance-electoral-college-needed.html | BALANCE: Electoral College Needed | True | THOMAS HORACE EVANS | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/rfc.html | RFC | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kelley-leading-character-in-moviethriller-finish-staged-by-yale.html | Kelley Leading Character in Movie-Thriller Finish Staged by Yale Team; PASSING FEATURES YALE'S COMEBACK Aerial Game Figures in Every Eli Score as Princeton Team Is Vanquished. KELLEY AGAIN IS A STAR Both Elevens Show Power on Offensive -- Blue's Final Drive Carries 81 Yards. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/nyu-cubs-triumph-down-rutgers-freshmen-127-with-galu-tallying-twice.html | N.Y.U. CUBS TRIUMPH; Down Rutgers Freshmen, 12-7, With Galu Tallying Twice. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/shooting-in-virginia.html | SHOOTING IN VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-pioneers-wife-so-free-we-seem-by-helen-todd-369-pp-new-york.html | A Pioneer's Wife; SO FREE WE SEEM. By Helen Todd. 369 pp. New York: Reynal & Hitchcock. $2.50. | True | DOROTHEA KINGSLAND. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lockwoodduier.html | LockwoodDuier | True | Special to TH N NOK TL-ES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/barnard-to-choose-fellow.html | Barnard to Choose Fellow | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/amherst-battles-to-1413-victory-rallies-to-subdue-williams-and.html | AMHERST BATTLES TO 14-13 VICTORY; Rallies to Subdue Williams and Cause Triple Tie for Little Three Honors. AMHERST BATTLES TO 14-13 VICTORY | True | By Thomas J. Deeginspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/former-lawyer-happy-as-a-friar-franciscan-interviewed-after-he-is-a.html | FORMER LAWYER HAPPY AS A FRIAR; Franciscan Interviewed After He Is Admitted to Bar of Supreme Court. HE PRACTICED IN WALL ST. Brother Fidelis, Who Was A.J. O'Rourke, Has Found a 'More Real' Life. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/british-provincial-festivals-english-towns-conduct-annual.html | BRITISH PROVINCIAL FESTIVALS; English Towns Conduct Annual Meetings__ London News | True | By F. Bonavialondon. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lubricants-modernized-engineers-cooperate-to-meet-the-demands-of.html | LUBRICANTS MODERNIZED; Engineers Cooperate to Meet the Demands of Newer Bearings | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/peru-relics-classified-bennett-collection-of-chimu-articles-at.html | PERU RELICS CLASSIFIED ]; Bennett Collection of Chimu Articles at Museum. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/golf-at-pinehurst.html | GOLF AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/binghams-guests-at-camrose-party-american-ambassador-and-his-wife-a.html | BINGHAMS GUESTS AT CAMROSE PARTY; American Ambassador and His Wife Attend a Reception Given in London. BINGHAMS GUESTS AT CAMROSE PARTY | True | By Nan Scarboroughwireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/trade-forges-ahead-here-one-of-most-impressive-showings-recorded.html | TRADE FORGES AHEAD HERE; One of Most Impressive Showings Recorded Thus Far This Year. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/alcohol-company-has-record-profit-the-american-commercial-earns.html | ALCOHOL COMPANY HAS RECORD PROFIT; The American Commercial Earns $924,813 in First 9 Months; Its Best Yet. EQUAL TO $3.54 A SHARE Results of Operations Announced by Other Corporations With Comparative Figures. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/convicted-of-strike-killing.html | Convicted of Strike Killing | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-cars-emphasize-safety-factor.html | NEW CARS EMPHASIZE SAFETY FACTOR | True | By W.h. Cameron, Managing Director National Safety Council | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-world-crossroad-panama-canal-is-expected-to-draw-record-tourist.html | NEW WORLD 'CROSSROAD'; Panama Canal Is Expected to Draw Record Tourist Throng This Winter | True | By Barron C. Watson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hungary-warned-by-little-entente-powers-declare-rearmament-without.html | HUNGARY WARNED BY LITTLE ENTENTE; Powers Declare Rearmament Without Consultation Will Be Met With Resistance. OBLIGATIONS ARE CITED Ciano Informed That Budapest Is Unwilling to Take Part in Long Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/news-of-the-orchestras-of-the-nation.html | NEWS OF THE ORCHESTRAS OF THE NATION | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/scientists-to-hail-growth-of-patents-more-than-1000-expected-to.html | SCIENTISTS TO HAIL GROWTH OF PATENTS; More Than 1,000 Expected to Mark 100th Anniversary of U.S. System on Nov. 23. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/legion-post-head-inducted.html | Legion Post Head Inducted | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/newark-puts-assessment-of-300000000-on-personal-assets-of-nj.html | Newark Puts Assessment of $300,000,000 On Personal Assets of N.J. Standard Oil | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-tale-of-the-ring-the-bruiser-by-jim-tully-248-pp-new-york.html | A Tale of the Ring, THE BRUISER. By Jim Tully. 248 pp. New York: Greenberg, Inc. $2. | True | E.C. BECKWITH. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/collegian-is-gone-says-dean-gauss-in-his-place-has-come-the-kind-of.html | 'COLLEGIAN' IS GONE, SAYS DEAN GAUSS; In His Place Has Come 'the Kind of Student College Heads Have Been Praying For.' 'UP TO US NOW,' HE HOLDS Princeton Educator Tells State Deans' Conference Fraternities Widen Social Gap. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/justice-walsh-left-his-estate-to-widow-value-of-bequest-is-not.html | JUSTICE WALSH LEFT HIS ESTATE TO WIDOW; Value of Bequest Is Not Given in Will Dated Dec. 6, 1919, Filed for Probate. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B.r. Crisler | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kingswood-trims-loomis-get-two-touchdowns-and-field-goal-to-triumph.html | KINGSWOOD TRIMS LOOMIS; Get Two Touchdowns and Field Goal to Triumph by 17-0. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/friedland-young.html | Friedland -- Young | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hints-for-safer-driving-pontiac-president-lists-factors-that-cause.html | HINTS FOR SAFER DRIVING; Pontiac President Lists Factors That Cause the Majority of Accidents | True | By H.j. Klinger President and General Manager Pontiac Motor Company | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CLAIRE TRASK | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/establishes-new-scholarship.html | Establishes New Scholarship | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/memory-book-first-in-stake-at-bowie-15000-watch-mrs-whitneys-racer.html | MEMORY BOOK FIRST IN STAKE AT BOWIE; 15,000 Watch Mrs. Whitney's Racer Conquer Jean Bart in Prince George Handicap. MEMORY BOOK FIRST IN STAKE AT BOWIE | True | By Bryan Fieldspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/snuff-still-holds-its-favor.html | SNUFF STILL HOLDS ITS FAVOR | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/review-8-no-title-the-story-of-ferdinand-by-munro-leaf-illustrated.html | Review 8 -- No Title; THE STORY OF FERDINAND. By Munro Leaf. Illustrated by Robert Lawson. New York: Viking Press. $1. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/prize-winner-is-found-west-virginia-mother-of-10-gets-democratic.html | PRIZE WINNER IS FOUND; West Virginia Mother of 10 Gets Democratic Reward of a Cruise. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-patience-king-engaged-to-marry-betrothed-to-bertram-friedman.html | MISS PATIENCE KING ENGAGED TO MARRY; Betrothed to Bertram Friedman -- She Has Studied at Several Schools in Europe. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/drink-milk-truck-sign-advises-princeton-crowd.html | 'Drink Milk,' Truck Sign Advises Princeton Crowd | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/heads-bazaar-committee-mrs-andrew-murray-arranges-day-nursery.html | HEADS BAZAAR COMMITTEE; Mrs. Andrew Murray Arranges Day Nursery Benefit Dec. 1. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/st-josephs-tops-city-college-130-sixtyone-yard-run-by-smale.html | ST. JOSEPH'S TOPS CITY COLLEGE, 13-0; Sixty-one Yard Run by Smale Produces Early Score on Philadelphia Field. MORRISON ALSO TALLIES Lavender Eleven's Determined Efforts Are Checked Twice in the Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reich-ousts-other-powers-from-control-of-its-rivers-takes-final.html | Reich Ousts Other Powers From Control of Its Rivers; Takes Final Step in Regaining Territorial Sovereignty by Denouncing Versailles Provisions -- France to Protest. GERMANY ASSUMES CONTROL OF RIVERS | True | By Guido Enderiswireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/scenic-playland-sought-agitation-is-revived-for-the-purchase-of.html | SCENIC PLAYLAND SOUGHT; Agitation Is Revived for the Purchase of Lower California From Mexico | True | By Robert O. Foote | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pope-pius-not-ill-is-reply-to-rumors-rome-newspaper-says-pontiffs.html | POPE PIUS NOT ILL, IS REPLY TO RUMORS; Rome Newspaper Says Pontiff's Rest at Summer Home Was Very Beneficial. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/as-russia-pictures-her-borders.html | AS RUSSIA PICTURES HER BORDERS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pocono-program.html | POCONO PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/roosevelt-writes-boy-ill.html | Roosevelt Writes Boy, Ill | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fuel-economy-stressed-ford-show-at-astor-attracts-many-interested.html | FUEL ECONOMY STRESSED; Ford Show at Astor Attracts Many Interested in Economy. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/westchester-forum-to-open.html | Westchester Forum to Open | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/f-and-m-prevails-7110-vanquishes-dickinson-making-10-touchdowns-in.html | F. and M. PREVAILS, 71-10; Vanquishes Dickinson, Making 10 Touchdowns in Last 3 Periods. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/the-dance-about-tamiris-an-art-that-finds-itself-in-affirmation.html | THE DANCE: ABOUT TAMIRIS; An Art That Finds Itself in Affirmation -- Programs of the Week | True | By John Martin | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/bridge-to-foster-student-of-stage-more-than-700-reservations.html | BRIDGE TO FOSTER STUDENT OF STAGE; More Than 700 Reservations Expected at Friday Event of Drama Study Club. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/american-business-the-nationalizing-of-business-18781898-by-ida-m.html | American Business; THE NATIONALIZING OF BUSINESS. 1878-1898. By Ida M. Tarbell. A History of American Life. Vol. IX. 313 pp. New York: The Macmillan Company. $4. | True | By Francis Brown | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/miss-kitchel-is-engaged-daughter-of-jersey-exmayor-to-be-wed-to.html | MISS KITCHEL IS ENGAGED; Daughter of Jersey Ex-Mayor to Be Wed to Alexander Lincoln Jr. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/woodcraft-no-need-to-get-lost.html | WOODCRAFT: No Need to Get Lost | True | WARREN KING MOOREHEAD | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hitler-remembers-his-old-followers-those-who-faced-bullets-of-the.html | HITLER REMEMBERS HIS OLD FOLLOWERS; Those Who Faced Bullets of the Reichswehr in Munich Well Taken Care Of. MANY IN REICH SERVICE | True | By Otto D. Tolischuswireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/art-show-to-be-held-for-french-museum-lycee-francaise-here-will.html | ART SHOW TO BE HELD FOR FRENCH MUSEUM; Lycee Francaise Here Will Also Benefit From Exhibition Opening Nov. 23. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wpa-players-at-w2xr-plan-historic-dramas.html | WPA PLAYERS AT W2XR PLAN HISTORIC DRAMAS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/collision-fatal-to-youth.html | Collision Fatal to Youth | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/strictly-business-being-a-note-or-two-on-those-box-office-boys-and.html | STRICTLY BUSINESS; Being a Note or Two on Those Box Office Boys and How They Work and Why ON THE BOYS BEHIND THE WICKET | True | By John K. Hutchens | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/f-and-m-goal-is-850-students.html | F. and M. Goal Is 850 Students | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/on-the-french-front.html | ON THE FRENCH FRONT | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/elks-clubhouse-in-patchogue-sold-property-bid-in-at-tax-sale-by.html | ELKS' CLUBHOUSE IN PATCHOGUE SOLD; Property Bid In at Tax Sale by Abbott & Company for Penalties of $2,526. BATHING SITE ON BLOCK Babylon Project Also Goes to Manhattan Bidder -- Total of $300,000 Realized. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/british-resent-the-move.html | British Resent the Move | True | Wireless to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fair-in-hotel-guise-for-new-rochelle-trinity-church-parish-house-is.html | FAIR IN HOTEL GUISE FOR NEW ROCHELLE; Trinity Church Parish House Is Being Transformed for Annual Benefit Wednesday. GIRLS TO WEAR UNIFORMS Will Be Bellhops, Messenger 'Boys' and Newsstand Managers -- Luncheons Arranged. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/income-increased-by-utility-system-columbia-gas-and-electric-made.html | INCOME INCREASED BY UTILITY SYSTEM; Columbia Gas and Electric Made 47c a Share in Year to Sept. 30, Against 32c. THIRD-QUARTER NET DOWN Operating Results Made Known by Other Power Companies With Comparative Data. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fairy-story-opera-is-given-in-chicago-world-professional-premiere.html | FAIRY STORY OPERA IS GIVEN IN CHICAGO; World Professional Premiere of 'Jack and the Beanstalk' Presented There. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/arland-d-weeks.html | ARLAND D. WEEKS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mount-st-marys-winner-390.html | Mount St. Mary's Winner, 39-0 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/undefeated-alabama-rose-bowl-candidate-is-pressed-to-stop-georgia.html | Undefeated Alabama, Rose Bowl Candidate, Is Pressed to Stop Georgia Tech; ALABAMA ATTACK TOPS GEORGIA TECH Crimson Tide Flashes Power in First Half to Down Rivals, 20-16. LOSERS IN PLUCKY RALLY Led by Konemann, They Do All Their Scoring in Last Two Periods. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/boy-killed-by-chum-with-forbidden-gun-shot-in-hunting-mishap-after.html | BOY KILLED BY CHUM WITH FORBIDDEN GUN; Shot in Hunting Mishap After Borrowing Old Rifle Despite Grandfather's Warning. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/transatlantic-barrel-laid-up.html | Transatlantic Barrel Laid Up | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/historic-coins-go-on-view-today-early-roman-silver-denarii-are.html | HISTORIC COINS GO ON VIEW TODAY; Early Roman Silver Denarii Are Included in Exhibition at Rockefeller Center. EGYPTIAN RARITY IN LIST Privately Minted Relics of 'Gold Rush' Days of Old West Also Are Included. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/navy-turns-back-harvard-20-to-13-gains-early-advantage-and-staves.html | NAVY TURNS BACK HARVARD, 20 TO 13; Gains Early Advantage and Staves Off Brilliant Surge of the Crimson. INGRAM GOES OVER TWICE Also Boots Two Extra Points for Middies Before 42,000 on Cambridge Gridiron. NAVY TURNS BACK HARVARD, 20 TO 13 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cotton-stronger-on-various-data-record-domestic-consumption-for.html | COTTON STRONGER ON VARIOUS DATA; Record Domestic Consumption for October and Liverpool Improvement Felt Here. SOME MONTHS UP 3 POINTS December Premium Over July Rises to 28 Points -- Biggest Buying for a Season Seen. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/carroll-club-to-hear-wm-agar.html | Carroll Club to Hear W.M. Agar | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/captain-blood-returns-the-fortunes-of-captain-blood-by-rafael.html | Captain Blood Returns; THE FORTUNES OF CAPTAIN BLOOD. By Rafael Sabatini. 240 pp. Boston: Houghton Mifflin Company. $2. | True | B.S. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/yale-skippers-victors-win-from-princetonians-7-146-14-in-dinghy.html | YALE SKIPPERS VICTORS; Win From Princetonians, 7 1/4-6 1/4, in Dinghy Competition. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/second-concert-tour-for-philadelphians-ormandy-and-iturbi-to-direct.html | SECOND CONCERT TOUR FOR PHILADELPHIANS; Ormandy and Iturbi to Direct Orchestra in Appearances in 25 Cities in Spring. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/laurette-slattery-a-bride.html | Laurette Slattery a Bride | True | Special to TH= IEW YOK TLXrS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/pink-testifies-tomorrow-legislative-committee-to-resume-mortgage.html | PINK TESTIFIES TOMORROW; Legislative Committee to Resume Mortgage Inquiry. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/puerto-rico-vote-favors-us-ties-women-at-polls-for-first-time-in.html | PUERTO RICO VOTE FAVORS U.S. TIES; Women at Polls for First Time in What Was Considered a Test of Sentiment. | True | By Harwood Hull | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/forum-for-artists-to-open-next-week-wpa-series-to-sift-status-of.html | FORUM FOR ARTISTS TO OPEN NEXT WEEK; WPA Series to Sift Status of Professionals -- 3 Speakers on the First Program. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/paul-hindemith-to-pay-first-visit-to-us.html | PAUL HINDEMITH TO PAY FIRST VISIT TO U.S. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/taft-eleven-checks-berkshire-by-18-to-0-hill-shee-and-whiteman-get.html | TAFT ELEVEN CHECKS BERKSHIRE BY 18 TO 0; Hill, Shee and Whiteman Get Touchdowns in Contest on Watertown Field. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/freedom-of-the-script-two-current-films-prove-the-value-of-making.html | FREEDOM OF THE SCRIPT; Two Current Films Prove the Value of Making Free With the Sourcebooks | True | By Frank S. Nugent | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/blind-artists-in-recital-rose-weinstein-and-edward-e-steele-give.html | BLIND ARTISTS IN RECITAL; Rose Weinstein and Edward E. Steele Give Program. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/long-sleep-to-be-studied-german-scientist-to-examine-patient-in-sao.html | LONG SLEEP TO BE STUDIED; German Scientist to Examine Patient in Sao Paulo, Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/west-side-13-east-side-0.html | West Side 13, East Side 0 | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/brooklyn-group-has-annual-party-five-oclock-frolic-held-by-junior.html | BROOKLYN GROUP HAS ANNUAL PARTY; Five o'Clock Frolic Held by Junior Committee of Free Kindergarten Society. Many Subscribers Attend Event for Organization Headed by Mrs. John Lassoe. | True | MRS. CARTER IS CHAIRMAN | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sphas-beat-jewels-2721.html | Sphas Beat Jewels, 27-21 | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/foreign-moneys-up-more-sterling-rises-1116-cent-franc-516-point-the.html | FOREIGN MONEYS UP MORE; Sterling Rises 11/16 Cent, Franc 5/16 Point, the Guilder 11 Points. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/kents-eleven-is-toppled-as-choate-stages-sustained-drive-for.html | Kent's Eleven Is Toppled as Choate Stages Sustained Drive for Touchdown; CHOATE TRIUMPHS 0N 70-YARD MARCH Concentrates Attack in the Second Period for 7-to-2 Victory Over Kent. MEEHAN PRODUCES TALLY Enables Mates to Finish the Campaign Unbeaten -- Fine Bids by Losers Fail. | True | By Frank Elkinsspecial To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/events-of-interest-in-shipping-world-atlantic-liners-buffeted-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Atlantic Liners, Buffeted by Storms, Slow Their Speed and Arrive Here Late. PFLUEGER JOINS EUROPA Succeeds Harry Trantrofski, Who Retired as Chief Steward After Long Service at Sea. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-things-in-the-city-shops-bright-bucklers-against-football.html | NEW THINGS IN THE CITY SHOPS; Bright Bucklers Against Football Weather -- Molds for Thanksgiving Sweets | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/paris-to-protest-reich-river-move-initiates-talks-with-the-other.html | PARIS TO PROTEST REICH RIVER MOVE; Initiates Talks With the Other Powers Concerned With View to a Joint complaint. FRANCE ANGERED BY STEP Had Made Concessions to the Germans in Accord on Issue -- British Resent Step. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/federalists-they-won.html | FEDERALISTS: They Won | True | AGED DEMOCRAT | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/books-and-authors.html | Books and Authors | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/cuban-court-to-rule-on-1930-bond-issue-petition-seeks-to-invalidate.html | CUBAN COURT TO RULE ON 1930 BOND ISSUE; Petition Seeks to Invalidate $20,000,000 in Obligations on Public Works Under Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/princeton-oarsmen-win-varsity-beats-yale-crew-on-lake-carnegie-in.html | PRINCETON OARSMEN WIN; Varsity Beats Yale Crew on Lake Carnegie in Informal Race. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/plan-to-push-battle-against-chain-stores-independents-to-seek-new.html | PLAN TO PUSH BATTLE AGAINST CHAIN STORES; Independents to Seek New Laws Despite the California Vote Favoring Large Groups. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/sea-storms-delay-westbound-ships-three-vessels-arrive-here-from-one.html | SEA STORMS DELAY WESTBOUND SHIPS; Three Vessels Arrive Here From One to Three Days Behind Schedules. ENCOUNTER GALE AND FOG Queen Mary, Due This Morning, Will Be Unable to Dock Until 7 P.M. or Later. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/1500-who-gets-it.html | $1,500: Who Gets It? | True | WAGE EARNER | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/three-men-murdered-by-aa-archer-254-pp-new-york-phoenix-press-2.html | THREE MEN MURDERED. By A.A. Archer. 254 pp. New York: Phoenix Press. $2. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/hoppe-victor-in-cue-match.html | Hoppe Victor in Cue Match | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/2-held-in-goods-fraud-they-got-5000-from-200-concerns-prosecutor.html | 2 HELD IN GOODS FRAUD; They Got $5,000 From 200 Concerns, Prosecutor Charges. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/leacock-hits-nationalism-he-tells-amherst-alumni-that-the-world.html | LEACOCK HITS NATIONALISM; He Tells Amherst Alumni That the World Needs a New Spirit, | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reordering-active-in-wholesale-lines-rise-in-consumer-purchasing.html | REORDERING ACTIVE IN WHOLESALE LINES; Rise in Consumer Purchasing Reflected by the Demand in Markets Here. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/reich-joins-japan-in-antisoviet-pact-accord-though-not-a-formal.html | REICH JOINS JAPAN IN ANTI-SOVIET PACT; Accord, Though Not a Formal Alliance, Aims at Checking Spread of Communism. ARMS LINK IS EXPECTED Berlin and Tokyo Held Agreed on Technical Collaboration -- Italian Adherence Is Seen. | True | By Hugh Byas special Cable To the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/red-cross-aids-veterans-357548-exservicemen-and-their-kin-received.html | RED CROSS AIDS VETERANS; 357,548 Ex-Servicemen and Their Kin Received Help in Year. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/s-u-fac-etraffc-is-es-third-av-cars-and-buses-have-3-more-riders.html | S U !FA'C E-TRAFF!C," !iS ES; Third Av, Cars and Buses Have 3% More Riders Than Year Ago. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/peggy-and-the-pony-by-helen-sewell-new-york-oxford-university-press.html | PEGGY AND THE PONY. By Helen Sewell. New York: Oxford University Press. $1.25. | True | A.T.E. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/schoolboys-build-garage-in-10-days-7-welltodo-youths-at-horace-mann.html | SCHOOLBOYS BUILD GARAGE IN 10 DAYS; 7 Well-to-Do Youths at Horace Mann Prefer Outdoor Work to Studying Books. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/abraham-solodar-jewish-poet-and-scholar-stricken-in-chicago-at-44.html | ABRAHAM SOLODAR; Jewish Poet and Scholar Stricken in Chicago at 44. | True | Special to TH NEW Yonc T[MS. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/year-of-selfrule-tests-philippines-president-manuel-quezon-has.html | YEAR OF SELF-RULE TESTS PHILIPPINES; President Manuel Quezon Has Assumed Role of a Virtual Dictator in the Islands. FACES GREAT DISCONTENT ONE YEAR IN CONTROL | True | By Robebt Aura Smithspecial Correspondence. the New York Times. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/lehigh-conquers-muhlenberg-266-pennauchi-recently-out-of-hospital.html | LEHIGH CONQUERS MUHLENBERG, 26-6; Pennauchi, Recently Out of Hospital, Crashes Across for Three Touchdowns. LOSERS STAGE GAME FIGHT Break Through for Tally in the Last Quarter as Gutekunst Carries Ball Over. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/a-poem-by-edgar-lee-masters-the-golden-fleece-of-california-by.html | A Poem by Edgar Lee Masters; THE GOLDEN FLEECE OF CALIFORNIA. By Edgar Lee Masters. 79 pp. Weston, Vt.: The Countryman Press. $3.50. | True | EDA LOU WALTON. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/fashions-for-holiday-parties.html | FASHIONS for Holiday Parties | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/in-old-new-england-every-day-but-sunday-the-romantic-age-of-new.html | In Old New England; EVERY DAY BUT SUNDAY: The Romantic Age of New England Industry. By Jennie F. Copeland. Illustrated with drawings and photographs and with a pictorial map. 294 pp. Brattleboro, Vt. Stephen Daye Press. $2.50. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/crew-deserts-arms-ship-men-refuse-to-serve-when-they-learn-guns-are.html | CREW DESERTS ARMS SHIP; Men Refuse to Serve When They Learn Guns Are for Rebels. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/futures-law-fought-kansas-city-board-of-trade-asks-supreme-court-to.html | FUTURES LAW FOUGHT; Kansas City Board of Trade Asks Supreme Court to Rule on It. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/dance-to-be-held-friday-catholic-actors-guild-will-give-annual.html | DANCE TO BE HELD FRIDAY; Catholic Actors Guild Will Give Annual Bridge and Supper. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/insurgent-chiefs-confer.html | Insurgent Chiefs Confer | True | Special Cable to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/for-congress.html | For Congress | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/made-by-hand-handwrought-ancestors-by-marion-nicholl-rawson.html | Made by Hand; HAND-WROUGHT ANCESTORS. By Marion Nicholl Rawson. Illustrated with drawings by the author. 366 pp. New York: E.P. Dutton & Co. $5. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/li-road-is-cited-on-fare-violations-transit-commission-asserts-it.html | L.I. ROAD IS CITED ON FARE VIOLATIONS; Transit Commission Asserts It Is Charging More Than 2 Cents Within City. COURT IS SEEN IGNORED Hundreds of Cases Are Noted Where Company Benefits by Excess Differential. CONTEMPT ORDER SOUGHT Board Says Rate on Short Hauls Is Often Fixed at Double What It Should Be. L.I. ROAD IS CITED ON FARE VIOLATIONS | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/french-countess-here-to-lecture-marthe-de-fels-wife-of-paris-editor.html | FRENCH COUNTESS HERE TO LECTURE; Marthe de Fels, Wife of Paris Editor, Says Countrywomen 'Make No Politics.' | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/georgia-subdues-tulane-by-12-to-6-takes-advantage-of-greenies.html | GEORGIA SUBDUES TULANE BY 12 TO 6; Takes Advantage of Greenies' Fumbles to Score Upset in New Orleans Game. PASS BRINGS FIRST TALLY Then Bulldogs Count on End Run -- Bryan Dashes 80 Yards for the Losers' Touchdown. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/trends-in-drama-to-be-heard.html | Trends in Drama to Be Heard | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/toronto-six-victor-62-downs-black-hawks-with-fourgoal-drive-in.html | TORONTO SIX VICTOR, 6-2; Downs Black Hawks With Four-Goal Drive in Third Period. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-yorks-sales-plan-convention-bureau-seeks-to-change-idea-city-is.html | NEW YORK'S SALES PLAN; Convention Bureau Seeks to Change Idea City Is Cold Hearted | True | By Craig Thompson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/training-class-opens-tomorrow.html | Training, Class Opens Tomorrow | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/giant-otto-and-otto-at-sea-written-and-illustrated-by-william-pene.html | GIANT OTTO and OTTO AT SEA. Written and Illustrated by William Pene du Bois. New York: The Viking Press. 65 cents each, $1.25 for both. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/palestine-schools-open-american-custom-of-visiting-week.html | PALESTINE SCHOOLS OPEN; American Custom of Visiting Week Successfully Introduced. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/traders-meet-this-week-big-delegation-from-this-district-to-attend.html | TRADERS MEET THIS WEEK; Big Delegation From This District to Attend Chicago Convention. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/state-federation-to-aid-rural-clubs-problems-in-small-districts.html | STATE FEDERATION TO AID RURAL CLUBS; Problems in Small Districts Will Be the Chief Concern of Mrs. Hoyt, New President. HEADQUARTERS IN WALDEN Administration Will Seek to Put Accent on Department of the American Home. | True | By Elizabeth la Hines | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/escapes-in-dynamite-car-upset.html | Escapes in Dynamite Car Upset | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/corn-belt-clings-to-control-theory-plan-for-modified-regulation.html | CORN BELT CLINGS TO CONTROL THEORY; Plan for Modified Regulation Reflects Farmers' Fear of Future Surpluses. FEDERAL SOLUTION SOUGHT | True | By Roland M. Jones | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/new-york.html | NEW YORK | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/britain-looks-abroad-as-home-boom-flags-her-business-as-usual.html | BRITAIN LOOKS ABROAD AS HOME BOOM FLAGS; Her 'Business as Usual' Program Upset By Armaments and She Feels Again The Need For Foreign Trade | True | By Ferdinand Kuhn Jr. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/liquor-men-see-end-of-price-wars-here-to-push-efforts-all-over.html | LIQUOR MEN SEE END OF PRICE WARS HERE; To Push Efforts All Over State for Fair Trade Contracts to Stabilize Industry. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/ohio-state-tops-illinois-13-to-0-buckeyes-open-throttle-in-the.html | OHIO STATE TOPS ILLINOIS, 13 TO 0; Buckeyes Open Throttle in the Third Period to Crush Rivals Before 18,000. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/montana-downs-idaho.html | Montana Downs Idaho | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/first-in-war-first-in-peace-and-first-in-south-africa-sarah.html | First in War, First in Peace and First in South Africa; Sarah Gertrude Millin Concludes Her Distinguished Biography of General Jan Christian Smuts GENERAL SMUTS. By Sarah Gertrude Millin. Vol. II. 450 pp. Illustrated. Boston: Little, Brown & Co. $3.50. General Jan Christian Smuts | True | By P.w. Wilson | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/wheaton-to-show-college-art-work-exhibit-this-month-is-in-line-with.html | WHEATON TO SHOW COLLEGE ART WORK; Exhibit This Month Is in Line With Projects for Town and Gown Cooperation. GIRLS RUN NIGHT SCHOOL Ages of Pupils Range From 16 to 65 -- Towns in Return Offer Class Laboratories. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/standardized-lives-clutch-and-differential-by-george-weller-415-pp.html | Standardized Lives; CLUTCH AND DIFFERENTIAL. By George Weller. 415 pp. New York: Random House. $2.50. | True | STANLEY YOUNG. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/alberta-scrip-dwindles-only-36000-is-out-now-with-10000-of-that.html | ALBERTA SCRIP DWINDLES; Only $36,000 Is Out Now, With $10,000 of That Held as Souvenirs, | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/yolimalls-thon.html | Yolimalls -- Thon | True | la. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/mortimer-singers-tea-dance-hosts-they-entertain-for-group-of-those.html | MORTIMER SINGERS TEA DANCE HOSTS; They Entertain for Group of Those Who Had Attended Football Games. GEORGE KNIGHT HAS PARTY Martin Magees, Miss Cordelia Gurnee and the Lowell A. Mayberrys Have Guests. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/n-b-daidson-dibi-nir6ilqlaechant-head-of-department-store-in.html | N. B. DA/IDSON DIBS;I NIR6IlqlAECHANT; Head of Department Store in Farmville Active in Many Business Organizations. ALSO PRESIDENT OF BANK. Director of Hospital, 69, Took Part in the Affairs of His Town and County. | True | Special to Tr lklSW YOR | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/liner-is-picketed-by-sea-land-and-air-in-showdown-here-owners.html | LINER IS PICKETED BY SEA, LAND AND AIR IN SHOWDOWN HERE; Owners Confident as Strikers Muster All Resources to Cripple the Washington. 27 VESSELS CLEAR IN DAY I.M.M. Official Asks Federal Action -- Says Walkout Is 'Costing a Fortune.' STRIKERS PICKET LINER BY PLANE | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/st-josephs-girls-lose.html | St. Joseph's Girls Lose | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/show-crowds-alert-practicalminded-visitors-look-under-the-hood-as.html | SHOW CROWDS ALERT; Practical-Minded Visitors Look Under the Hood as Well as at External Lines | True | By Francis Walton | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/purchasing-power-higher-cleveland-district-will-benefit-as-wages.html | PURCHASING POWER HIGHER; Cleveland District Will Benefit as Wages and Employment Rise. | True | Special to THE NEW YORK TIMES. | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-15 | 1936-11-15 | https://www.nytimes.com/1936/11/15/archives/clean-broadcasts-urged-by-prall-federal-communications-head-at.html | CLEAN BROADCASTS URGED BY PRALL; Federal Communications Head at Dinner to Flamm Calls for High-Type Programs. RADIO LEADER EXTOLLED Vallee and Whalen Join in the Tributes -- Gene Buck Pays Homage to Will Rogers. | True | | C1B 317960,C1B 317961,C1B 317962,C1B 317963,C1B 317964,C1B 317965,C1B 317966,C1B 317967,C1B 317968,C1B 317969 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/fair-bond-sale-pushed-headquarters-for-27829500-fund-drive-to-open.html | FAIR BOND SALE PUSHED; Headquarters for $27,829,500 Fund Drive to Open Today. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-west-side-zones.html | NEW WEST SIDE ZONES | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/selfexamination-urged.html | Self-Examination Urged | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/concession-to-reds-found-impossible-dr-ohara-says-middle-ground.html | CONCESSION TO REDS FOUND IMPOSSIBLE; Dr. O'Hara Says Middle Ground Between Christianity and Communism Is Lacking. OBLIGATORY CHOICE SEEN Catholic Cleric Holds People Are Relentlessly Forced to Right or Left. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/santa-clara-tops-st-marys-by-190-maintains-unbeaten-untied-record.html | SANTA CLARA TOPS ST. MARY'S BY 19-0; Maintains Unbeaten, Untied Record for Season Before Crowd of 60,000. SCORES TWICE ON PASSES Gomez and Derosa Excel for Broncs in First Victory Over Rival Since 1923. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/for-american-leadership-isolation-policy-regarded-as-bad-for-all.html | FOR AMERICAN LEADERSHIP; Isolation Policy Regarded as Bad for All the Nations. | True | BASIL ALEXANDER | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/aid-for-big-sisters-asked-by-cardinal-bishop-manning-dr-ss-wise-and.html | AID FOR BIG SISTERS ASKED BY CARDINAL; Bishop Manning, Dr. S.S. Wise and C.H. Tuttle Also Back Plea for Fund for Charity. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/london-finds-spur-to-gold-flow-here-expectations-of-repatriating.html | LONDON FINDS SPUR TO GOLD FLOW HERE; Expectations of Repatriating Funds After Devaluations Prove Unfounded. MOVEMENT STILL HEAVY Elections Here and European Unrest Responsible -- Some Uneasiness Expressed. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/processors-take-oats-other-grains-however-set-its-swings-rye-at.html | PROCESSORS TAKE OATS; Other Grains, However, Set Its Swings -- Rye at Season's Top. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/webster-captures-walk-germanamerican-entry-is-first-but-polish.html | WEBSTER CAPTURES WALK; German-American Entry Is First, but Polish Falcon Team Wins. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/charles-knapp-barnum-retired-mantle-works-head-lived-in-brooklyn.html | CHARLES KNAPP BARNUM; Retired Mantle Works Head Lived In Brooklyn for 70 Years. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/peter-doelger-75-brewer-dies-here-president-of-firm-founded-by.html | PETER DOELGER, 75, BREWER, DIES HERE; President of Firm Founded by Father Until It Was Sold to Relatives in 1930.. OWNED SUTTON PLACE SITE Abandoned as Factory at Time of ProhibitionOnce Part of Brevoort Estate. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/matchek-held-only-foe-yugoslav-premier-says-only-croats-oppose-the.html | MATCHEK HELD ONLY FOE; Yugoslav Premier Says Only Croats Oppose the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/british-banker-backs-foreign-buying-here-referring-to-roosevelts.html | BRITISH BANKER BACKS FOREIGN BUYING HERE; Referring to Roosevelt's Plan, He Calls Investors a Factor in Exchange Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/southern-cotton-active-for-week-large-crop-forecast-caused.html | SOUTHERN COTTON ACTIVE FOR WEEK; Large Crop Forecast Caused Liquidation in New Orleans and Prices Fell. GOOD BUYING BY TRADE Hedge Sellers Unsettle Quotations in Last Days -- Speculation for the Rise Limited. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/aid-near-for-stranded-tourists.html | Aid Near for Stranded Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/antiracket-squad-is-urged-for-city-city-club-committee-would-set-up.html | ANTI-RACKET SQUAD IS URGED FOR CITY; City Club Committee Would Set Up a Unit of Experts Within Police Department. TO AIM AT HIGHER-UPS Good Done by Seabury and Dewey Is in Danger of Being Lost, Group Fears. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/joseph-e-taylor.html | JOSEPH E. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/soy-beans-in-supply-farmers-are-tempted-to-sell-by-by-prices-in.html | SOY BEANS IN SUPPLY; Farmers Are Tempted to Sell by by Prices in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/carlo-takes-auto-race.html | Carlo Takes Auto Race | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/carnegie-fund-gives-145000-to-aid-arts-new-york-community-trust-to.html | CARNEGIE FUND GIVES $145,000 TO AID ARTS; New York Community Trust to Administer Money for Use of Three Groups. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/miss-helen-hides-engaged-to-marry-hartford-girls-betrothal-to-g-b.html | MISS HELEN HIDES ENGAGED TO MARRY; Hartford Girl's Betrothal to G. B. Reynolds Meade Is Announced by Mother. GRADUATE OF DANA HALL Prospective Bride Studied at Oxford School -- Fiance At. tended Trinity College. | True | Specl.l to THE EW YOR TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/geneva-welcomes-hitler-river-coup-league-officials-see-greater.html | GENEVA WELCOMES HITLER RIVER COUP; League Officials See Greater Unity of Members Because of Threats of War. NO OPPOSITION IS PLANNED Next Appeal to Europe Likely to Be on Issue So Big Most States Will Unite Forces. | True | By Clarence K. Streitwireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bishop-freeman-voices-war-fears-ominous-warnings-descried-in-europe.html | BISHOP FREEMAN VOICES WAR FEARS; Ominous Warnings' Descried in Europe With 'Maze of Unrest' in Washington. MANNING SEES 'MENACE' Church Must Meet the Issue Squarely, He Tells Bishops' Meeting in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/card-party-to-help-maryknoll-sisters-mrs-george-h-drew-is-head-of.html | CARD PARTY TO HELP MARYKNOLL SISTERS; Mrs. George H. Drew is Head of Committee for Tea to Be Held on Saturday. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/required-to-pay-on-homes.html | Required to Pay on Homes | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/landon-asks-unity-for-charitys-sake-in-radio-plea-for-human-needs.html | LANDON ASKS UNITY FOR CHARITY'S SAKE; In Radio Plea for Human Needs He Hails People's Solidarity Displacing Controversy. SERVICE AS TEST OF FAITH Governor Calls Upon Americans, in Name of Humanity, to Meet Duty of Citizenship. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/baltimore-debutante-killed-in-auto-collision-bolt-torn-from-hitrun.html | Baltimore Debutante Killed in Auto Collision; Bolt Torn From Hit-Run Car Leads to Arrest | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/carmen-sung-at-hippodrome.html | 'Carmen' Sung at Hippodrome | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/sec-sets-trust-hearing-date.html | SEC Sets Trust Hearing Date | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/1100000-issue-today-hamilton-manufacturing-company-will-offer-5.html | $1,100,000 ISSUE TODAY; Hamilton Manufacturing Company Will Offer 5% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/green-bay-routs-dodgers-by-387-western-coleaders-pound-at-goal.html | GREEN BAY ROUTS DODGERS BY 38-7; Western Co-Leaders Pound at Goal, Hutson, Hinkle, Laws and Becket Going Over. LATE RALLY STIRS 25,000 Pass From Sarboe to Wilson Nets Touchdown -- Brooklyn Attack Shackled Early. | True | By Kingsley Childs | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/nurses-alumnae-to-hold-bazaar.html | Nurses Alumnae to Hold Bazaar | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/chase-wulp.html | Chase -- Wulp | True | gpeclal to T V YOnX TI:S. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/maccabees-are-held-to-11-tie-in-chicago-palestine-soccer-team-plays.html | MACCABEES ARE HELD TO 1-1 TIE IN CHICAGO; Palestine Soccer Team Plays on Even Terms With Spartas -- Reserves Are Beaten. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/matteawan-inmates-rise-to-1362.html | Matteawan Inmates Rise to 1.362 | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/80-of-cord-ads-in-newspapers.html | 80% of Cord Ads in Newspapers | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/same-men-rob-2-cafes-get-25-in-east-side-holdups-only-12-minutes.html | SAME MEN ROB 2 CAFES; Get $25 in East Side Hold-Ups Only 12 Minutes Apart. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/huge-turkey-crop-causes-price-war-texas-and-oklahoma-disputes-laid.html | HUGE TURKEY CROP CAUSES PRICE WAR; Texas and Oklahoma Disputes Laid to All-Time Record of 20,000,000 Birds. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/scoring-lead-held-by-king-of-hobart-fullback-idle-tops-szur-of.html | SCORING LEAD HELD BY KING OF HOBART; Fullback, Idle, Tops Szur of Canisius by Three Points in Eastern Football. MARCUS OF BATES STARS Advances to Third Place by Tallying Four Touchdowns in Game With Colby. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/sailing-laurels-taken-by-shields-leads-class-b-dinghy-fleet-at.html | SAILING LAURELS TAKEN BY SHIELDS; Leads Class B Dinghy Fleet at Larchmont Yacht Club Regatta in Prudence. KNAPP IS THE RUNNER-UP Merrill Triumphs in Group X With Mrs. Hill's Craft -- Wetherill Second. | True | By John Rendelspecial To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/reich-held-menace-to-european-peace-pertinax-says-way-to-avert-war.html | REICH HELD MENACE TO EUROPEAN PEACE; Pertinax Says Way to Avert War Is to Yield to Nazis or Enforce Existing Treaties. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/kelley-earns-place-among-the-legendary-heroes-of-yales-football.html | Kelley Earns Place Among the Legendary Heroes of Yale's Football History; YALE BATTLE CLOSE TO TOP FOR THRILLS One of Gridiron's Grandest Spectacles Unfolded in Victory at Princeton. RAMBLER LINE SUPERIOR Play of Forwards Big Factor in Army's Defeat -- Pitt, Amherst Scored Upsets. | True | By Allison Danzig | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/church-is-100-years-old-congregation-of-the-holy-apostles.html | CHURCH IS 100 YEARS OLD; Congregation of the Holy Apostles Celebrates Anniversary. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/urge-naming-of-hockert-queens-citizens-start-drive-to-retain-county.html | URGE NAMING OF HOCKERT; Queens Citizens Start Drive to Retain County Clerk. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/st-bonaventure-victor-upsets-la-salle-college-eleven-by-147-at.html | ST. BONAVENTURE VICTOR; Upsets La Salle College Eleven by 14-7 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/westchester-bank-clearings-up.html | Westchester Bank Clearings Up | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/howard-hughes-in-plane-crash.html | Howard Hughes in Plane Crash | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/unemployed-in-nation-put-at-8975000-9116000-more-jobs-since.html | Unemployed in Nation Put at 8,975,000; 9,116,000 More Jobs Since Depression Low | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/record-for-transvaals-gold.html | Record for Transvaal's Gold | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/faith-finds-best-in-man-dr-mckee-says-practical-view-reveals.html | FAITH FINDS BEST IN MAN; Dr. McKee Says Practical View Reveals Dynamic Values. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/french-bill-discounts-fall-of-966000000-francs-is-laid-to-october.html | FRENCH BILL DISCOUNTS; Fall of 966,000,000 Francs Is Laid to October Maturities. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/first-snow-of-the-winter-falls-in-the-city-but-scattered-flakes.html | 'First Snow' of the Winter Falls in the City, But Scattered Flakes Melt Quickly in Drizzle | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/ml-farrell-to-speak.html | M.L. Farrell to Speak | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/david-brooks-dies-in-14story-fall-lost-balance-as-he-opened-window.html | DAVID BROOKS DIES IN 14-STORY FALL; Lost Balance as He Opened Window in Their Home in Mayfair House, Wife Says. MARRIED ONLY SINCE JULY Nephew of Lady Astor Was 26 -- Couple Had Just Returned From Visit to Friends. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/french-prices-advance-index-climbs-in-week-from-452-to-459-cost-of.html | FRENCH PRICES ADVANCE; Index Climbs in Week From 452 to 459 -- Cost of Living Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/triangle-players-to-give-new-show-princeton-club-announces-musical.html | TRIANGLE PLAYERS TO GIVE NEW SHOW; Princeton Club Announces Musical, 'Take It Away,' as Satire on Hollywood. TO HAVE PREMIERE DEC. 11 Christmas Tour Will Include Fourteen Cities, With Two Presentations Here Listed. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/millrose-harriers-sweep-first-three-places-to-retain-metropolitan.html | Millrose Harriers Sweep First Three Places to Retain Metropolitan Crown; GREGORY ANNEXES A.A.U. TITLE RUN Veteran Regains Metropolitan Cross-Country Crown He Captured in 1934. MILLROSE'S 20 POINTS WIN Sweep of First Three Places Gives Team Ninth Straight -- Steiner Runner-Up. | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/19-concerns-cited-for-pricefixing-metal-window-products.html | 19 CONCERNS CITED FOR PRICE-FIXING; Metal Window Products Manufacturers Face Charges on Discounts and Costs. HEARING SET FOR DEC. 18 Trade Commission Names Association and Its Officers in Action. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/mexican-oil-men-to-meet-workers-fifteen-companies-to-discuss.html | MEXICAN OIL MEN TO MEET WORKERS; Fifteen Companies to Discuss Demands for Improvement in Working Conditions. STRIKE TRUCE IS SOUGHT Pensions and Long Vacations Among Items to Be Studied Before Drafting Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/miss-agnes-laut-author-is-dead-journalist-and-social-worker.html | MISS AGNES LAUT, AUTHOR, IS DEAD; Journalist and Social Worker Ex-Secretary of Childhood Conservation League. | True | Special to TIE NW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/fort-hamilton-beaten-bay-ridge-samosets-score-266-long-passes.html | FORT HAMILTON BEATEN; Bay Ridge Samosets Score, 26-6, Long Passes Featuring Game. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/studying-public-opinion-princeton-school-has-taken-lead-in.html | STUDYING PUBLIC OPINION; Princeton School Has Taken Lead in Scientific Investigation. | True | DeWITT CLINTON POOLE, Director School of Public and International Affairs | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/yale-alumni-assail-dropping-of-davis-group-of-7-including-binghams.html | YALE ALUMNI ASSAIL DROPPING OF DAVIS; Group of 7, Including Bingham's Son, Sees 'Powers of Reaction' Dominating University. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/goldsworthys-goal-decides.html | Goldsworthy's Goal Decides | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/dempsey-to-run-hotel-leases-new-building-at-miami-beach-to-open-jan-1.html | DEMPSEY TO RUN HOTEL; Leases New Building at Miami Beach -- To Open Jan. 1. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/sunday-auto-show-has-record-crowd-attendance-believed-greater-than.html | SUNDAY AUTO SHOW HAS RECORD CROWD; Attendance Believed Greater Than on Any Day in History of Grand Central Palace. GERMAN GROUP IMPRESSED One of the Industrialists Hails American Mass Production as Guarantee of Efficiency. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-yorker-wins-film-prize.html | New Yorker Wins Film Prize | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/trenton-man-killed.html | Trenton Man Killed | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/dominica-taxes-foreign-goods.html | Dominica Taxes Foreign Goods | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/to-pay-on-yugoslav-bonds-kingdom-offers-part-service-on-gold-loan.html | TO PAY ON YUGOSLAV BONDS; Kingdom Offers Part Service on Gold Loan of 1922's Coupons. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/sodaks-gypsy-prince-scores-in-trials-for-chesapeakes-blisss-dog.html | Sodak's Gypsy Prince Scores in Trials for Chesapeakes; BLISS'S DOG WINS THRILLING CONTEST Sodak's Gypsy Prince Beats Dilwyne Montauk Pilot in Severe Field Trials. EXTRA SERIES REQUIRED Chesapeakes Display Superb Form in 2-Day Competition -- Bond Handles Victor. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/ecuador-excludes-reds-announces-spanish-loyalists-cannot-find.html | ECUADOR EXCLUDES REDS; Announces Spanish Loyalists Cannot Find Refuge There. | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/regime-in-peru-seen-as-unconstitutional-extension-of-benavidess.html | REGIME IN PERU SEEN AS UNCONSTITUTIONAL; Extension of Benavides's Term by Congress May Force the Country Into Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/romagnas-boat-scores-jenny-takes-three-dinghy-races-on-manhasset.html | ROMAGNA'S BOAT SCORES; Jenny Takes Three Dinghy Races on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/willss-98-is-best-in-nyac-shoot-class-a-gunner-returns-fine-card-in.html | WILLS'S 98 IS BEST IN N.Y.A.C. SHOOT; Class A Gunner Returns Fine Card in 100-Target Event Despite High Winds. SEARS TRIUMPHS TWICE Annexes Singles and Doubles Laurels at Rye -- Berger, Pentreath Win Prizes. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/opposing-a-sixyear-term-merit-is-seen-in-our-present-method-of.html | OPPOSING A SIX-YEAR TERM; Merit Is Seen in Our Present Method of Choosing Our Presidents. | True | S.D.S. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/banker-is-92-years-0ld-wf-norton-of-babylon-still-active-on.html | BANKER IS 92 YEARS 0LD; W.F. Norton of Babylon Still Active on Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/london-bullish-on-wheat-renewed-price-rise-seen-in-line-with-world.html | LONDON BULLISH ON WHEAT; Renewed Price Rise Seen In Line With World Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/italy-keeps-allies-but-price-is-high-austria-and-hungary-gain-big.html | ITALY KEEPS ALLIES, BUT PRICE IS HIGH; Austria and Hungary Gain Big Concessions by Remaining Under Wing of Rome. BOTH PLEDGE GENEVA AID Countries Will Push Fight to Get League to Recognize Ethiopian Conquest. | True | By Jules Sauerwein Foreign Editor, Paris-Soirwireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/german-cereal-sowing-tardy.html | German Cereal Sowing Tardy | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/browns-to-keep-hornsby-new-owners-will-give-another-contract-to.html | BROWNS TO KEEP HORNSBY; New Owners Will Give Another Contract to Team Leader. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/halleran-predicts-vast-queens-growth-orders-survey-of-area-between.html | HALLERAN PREDICTS VAST QUEENS GROWTH; Orders Survey of Area Between Flushing and Jamaica to Be Ready for Boom. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/searss-dinghy-is-first.html | Sears's Dinghy Is First | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/g-w-bill-breck-53-illustrator-is-dead-artist-drew-sketches-for-dere.html | G. W. (BILL) BRECK, 53, ILLUSTRATOR, IS DEAD; Artist Drew Sketches for 'Dere Mable' -- Also Did Murals at Colgate University. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/us-colony-praised-by-bishop-of-alaska-only-the-lazy-or-indifferent.html | U.S. COLONY PRAISED BY BISHOP OF ALASKA; Only the Lazy or Indifferent Will Fail in Matanuska Valley, He Declares. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/china-not-perturbed-by-reichjapan-pact-amicable-economic-and.html | CHINA NOT PERTURBED BY REICH-JAPAN PACT; Amicable Economic and Political Relations With Berlin Reported Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/philharmonic-concert-marjorie-lawrence-soloist-is-recalled-several.html | PHILHARMONIC CONCERT; Marjorie Lawrence, Soloist, Is Recalled Several Times. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/girl-7-still-missing-search-by-300-in-westchester-woods-is.html | GIRL, 7, STILL MISSING; Search by 300 in Westchester Woods Is Unavailing. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/to-show-kings-portrait-royal-society-to-hang-painting-by-john-st.html | TO SHOW KING'S PORTRAIT; Royal Society to Hang Painting by John St. Helier Lander. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/divided-devotion-seen-dr-fosdick-says-polytheism-is-most-prevalent.html | DIVIDED DEVOTION SEEN; Dr. Fosdick Says Polytheism Is Most Prevalent Attitude Today. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/concerts-in-greenwich-two-performances-given-by-mozart-string.html | CONCERTS IN GREENWICH; Two Performances Given by Mozart String Sinfonietta. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/news-of-the-stage-hedda-gabler-opens-tonight-johnny-johnson-set.html | NEWS OF THE STAGE; 'Hedda Gabler' Opens Tonight -- 'Johnny Johnson' Set Back to Thursday -- 'All Editions' Postponed. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/soviet-bans-opera-deriding-religion-bogatyri-by-byedny-is-also.html | SOVIET BANS OPERA DERIDING RELIGION; 'Bogatyri,' by Byedny, Is Also Condemned as Giving False History of Russia. COMMISSARS ARE ANGERED Leaders Are Most Aroused by Scene Depicting Baptism as a Drunken Farce. SOVIET BANS OPERA DERIDING RELIGION | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/paris-gets-no-data-on-currency-fund-return-of-bank-of-france-omits.html | PARIS GETS NO DATA ON CURRENCY FUND; Return of Bank of France Omits Any Clue as to Operations in Exchange Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/turkeys-are-plentiful-prices-5-cents-a-pound-cheaper-than-at-this.html | TURKEYS ARE PLENTIFUL; Prices 5 Cents a Pound Cheaper Than at This Time Last Year. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/stock-for-employes-united-air-lines-sets-aside-50000-shares-at-11.html | STOCK FOR EMPLOYES; United Air Lines Sets Aside 50,000 Shares at $11 Each. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/italy-continues-war-against-ethiopians-troops-push-on-with-end-of.html | ITALY CONTINUES WAR AGAINST ETHIOPIANS; Troops Push On, With End of Rainy Season, to Conquer Unsubjugated Chiefs. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/missionaries-not-expelled.html | Missionaries Not Expelled | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/rev-dr-t-g-koontz-a-presbyterian-pastor-in-oil-city-pa-for-17-years.html | REV. DR. T. G. KOONTZ; A Presbyterian Pastor in Oil City, Pa., for 17 Years. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/three-columns-in-the-action.html | Three Columns in the Action | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/notes.html | Notes | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/fall-in-market-seen-for-japanese-bonds-press-reports-tax-approved.html | FALL IN MARKET SEEN FOR JAPANESE BONDS; Press Reports Tax Approved That Will Reduce Net Interest to 4.2 and 4.7 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/twogoal-drive-by-americans-in-third-period-beats-rangers-before.html | Two-Goal Drive by Americans in Third Period Beats Rangers Before 16,500; AMERICANS RALLY STOPS RANGERS, 2-1 Wiseman and Carr Net Goals That Decide Garden Hockey Game in Last Period. PRATT IS FIRST TO SCORE Many Are Turned Away as a Capacity Crowd Greets Blue Shirts at Home Opener. | True | By Joseph C. Nichols | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/canadian-exports-soar-volume-in-october-110993509-largest-in-seven.html | CANADIAN EXPORTS SOAR; Volume in October, $110,993,509, Largest in Seven Years. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/mrs-mattas-pomeranian-ch-little-sahib-best-of-145-toy-dogs-in.html | Mrs. Matta's Pomeranian Ch. Little Sahib Best of 145 Toy Dogs in Progressive Show | True | By A.e. Kessler | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/horton-gregory-ide.html | HORTON GREGORY IDE | True | Special to THE NEW YOItK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/old-dolls-parade-with-toy-soldiers-puppets-of-past-centuries-and.html | OLD DOLLS PARADE WITH TOY SOLDIERS; Puppets of Past Centuries and Antique Playthings Go on Exhibition Today. NAPOLEON RELICS SHOWN Specimens From Emperor's 'Tin Army' Included in Unique Cohen Collection. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/scottish-rite-aids-the-eternal-road-waives-93000-rent-to-speed.html | SCOTTISH RITE AIDS 'THE ETERNAL ROAD'; Waives $93,000 Rent to Speed $424,000 Production to New Year Premiere. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/jobs-in-state-rose-again-in-october-retail-stores-lifted-payrolls-3.html | JOBS IN STATE ROSE AGAIN IN OCTOBER; Retail Stores Lifted Payrolls 3%, While Wholesalers Increased Theirs 1% in Month. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/leila-bederkhan-in-oriental-dances-program-of-kurdish-artist-is.html | LEILA BEDERKHAN IN ORIENTAL DANCES; Program of Kurdish Artist Is Based on Near East Themes, With Touch of Paris. | True | By John Martin | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-hospital-director-dr-ee-syrkin-named-to-board-of-beth-moses.html | NEW HOSPITAL DIRECTOR; Dr. E.E. Syrkin Named to Board of Beth Moses Institution. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/brooklyn-six-triumphs-turns-back-manual-hockey-club-by-20-in.html | BROOKLYN SIX TRIUMPHS; Turns Back Manual Hockey Club by 2-0 in Delayed Title Game. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/surgery-by-8-men-frees-zoo-tapir-of-abscess.html | Surgery by 8 Men Frees Zoo Tapir of Abscess | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/october-imports-larger-in-britain-at-80530000-they-were-7147000.html | OCTOBER IMPORTS LARGER IN BRITAIN; At 80,530,000 They Were 7,147,000 Higher Than in Same Month of 1935. RISE IN EXPORTS SMALLER Total Increases 1,633,000 to 46,230,000 -- Unfavorable Excess Up 5,514,000. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/princeton-ad-men-to-meet.html | Princeton Ad Men to Meet | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/book-notes.html | BOOK NOTES | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/shortage-of-men-hampers-rebels-defenders-lack-supply-arteries.html | Shortage of Men Hampers Rebels; Defenders Lack Supply Arteries; Attack on Madrid Shows Signs of Developing Into a Long Siege -- Loyalists Have Edge in Quality of Planes, Though Not in Number, but Artillery Is Their Weak Spot. SHORTAGE OF MEN HAMPERS REBELS | True | By George Axelssonwireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/prices-up-in-october-british-board-of-trades-index-at-976-against.html | PRICES UP IN OCTOBER; British Board of Trade's Index at 97.6, Against 96.1. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/greek-kings-body-moved-coffin-of-constantine-en-route-by-warship.html | GREEK KING'S BODY MOVED; Coffin of Constantine en Route by Warship From Italy to Greece. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bride-17-ends-life-after-row.html | Bride, 17, Ends Life After Row | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-altar-dedicated-in-tiniest-chapel-marble-structure-at-st-thomas.html | NEW ALTAR DEDICATED IN 'TINIEST CHAPEL'; Marble Structure at St. Thomas' Is Only 3 1/2 Feet Square and 1 1/2 Feet Deep. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/seized-in-jailers-car-exconvict-said-to-have-admitted-taking.html | SEIZED IN JAILER'S CAR; Ex-Convict Said to Have Admitted Taking Keeper's Machine. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/idleness-payments-go-to-7000.html | Idleness Payments Go to 7,000 | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/savoyards-gather-at-gilbert-dinner-100th-anniversary-of-birth-of.html | SAVOYARDS GATHER AT GILBERT DINNER; 100th Anniversary of Birth of Sir William Marked by 400 Fans. MENU FROM 'BAB BALLADS' Celebrants Feast on 'Bashful Young Potato' and 'Not-Too-French, French Bean.' | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/television-heads-cited-for-inquiry-state-moves-against-oliver-c.html | TELEVISION HEADS CITED FOR INQUIRY; State Moves Against Oliver C. Harriman and Associates in Stock Flotation. PRIVATE DEAL IS ALLEGED 2 Salesmen Held in Dutchess for Selling Shares Bought at 50 Cents for $5 to $10. TELEVISION HEADS CITED FOR INQUIRY | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/wilson-college-girl-hangs-self-to-tree-kathryn-murray-senior-found.html | WILSON COLLEGE GIRL HANGS SELF TO TREE; Kathryn Murray, Senior, Found Near Campus in Pennsylvania -- Had Been Despondent. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/strong-situation-found-in-cotton-small-price-decline-after-crop.html | STRONG SITUATION FOUND IN COTTON; Small Price Decline After Crop Estimate Held to Show Favorable Trends. STRONG SITUATION FOUND IN COTTON | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/85th-anniversary-marked-by-church-mott-haven-reformed-first-of-that.html | 85TH ANNIVERSARY MARKED BY CHURCH; Mott Haven Reformed, First of That Faith in the Area, Opens Week's Program. OLDEST EX-PASTOR TALKS Rev. G.E. Talmadge, 71, Now an Oyster Bay Rector, Decries the 'Still Life' Christian. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/13-nations-greet-nbc-programs-mark-the-broadcasting-companys-10th.html | 13 NATIONS GREET N.B.C.; Programs Mark the Broadcasting Company's 10th Anniversary. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/clarence-e-davis-53-yacht-builder-dead-marylanders-firm-constructed.html | CLARENCE E. DAVIS, 53, YACHT BUILDER, DEAD; Marylander's Firm Constructed Many Well-Known Vessels I for Wealthy Men. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/60-years-a-priest-bruder-is-honored-cardinal-presides-at-mass-that.html | 60 YEARS A PRIEST, BRUDER IS HONORED; Cardinal Presides at Mass That Also Marks 60th Anniversary of St. Joseph's Church. 1,000 THRONG THE EDIFICE Archbishop Rummel Assails the Persecution of Catholics in Foreign Countries. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/25260-buffalo-holdup.html | $25,260 Buffalo Hold-Up | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/popular-authors-to-talk-at-the-book-fair-today.html | Popular Authors to Talk At the Book Fair Today | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/pullman-travel-in-1935.html | Pullman Travel in 1935 | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/twa-to-offer-rights-to-its-stockholders-issue-for-207711-common.html | T.W.A. TO OFFER RIGHTS TO ITS STOCKHOLDERS; Issue for 207,711 Common Shares Today Will Yield Funds for Buying More Planes. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/october-index-highest-since-29.html | October Index Highest Since '29 | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/clyde-keutzer-in-debut-here.html | Clyde Keutzer in Debut Here | True | H.T. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/delayed-delivery-ends-in-court-row-tardy-truckmen-with-a-load-of.html | DELAYED DELIVERY ENDS IN COURT ROW; Tardy Truckmen With a Load of Furniture Try to Get in Through Window. WOMAN SUMMONS POLICE Tells Magistrate She Wouldn't Answer Bell and Wanted to Teach Company a Lesson. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/baldwin-in-auto-accident-while-on-way-to-london.html | Baldwin in Auto Accident While on Way to London | True | By Canadian Press | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/howell-honored-at-atlanta-rites-hundreds-pay-tribute-to-the-editor.html | HOWELL HONORED AT ATLANTA RITES; Hundreds Pay Tribute to the Editor and Political Leader at Funeral Services, JOURNALISTS ARE ESCORT Associates Of the Democratic National Committeeman Serve as Pallbearers. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bronx-priest-killed.html | Bronx Priest Killed | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/newark-faces-snag-on-oil-assessment-rejection-by-essex-county-of.html | NEWARK FACES SNAG ON OIL ASSESSMENT; Rejection by Essex County of Levy on Personal Assets of Standard Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/money-rates-tighten-in-berlin.html | Money Rates Tighten in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bankers-give-hint-to-london-market-reviewing-of-loan-positions-and.html | BANKERS GIVE HINT TO LONDON MARKET; Reviewing of Loan Positions and Some Curtailment Taken as Credit Warning. BULLISH ENTHUSIASM HIGH Record Fortnightly Account Just Ended Attests to Interest in Stocks in the City. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/british-industry-maintains-high-rate-but-government-spending-is-big.html | British Industry Maintains High Rate, But Government Spending Is Big Factor | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/difficulty-on-standstill-in-1937-seen-for-reich.html | Difficulty on Standstill In 1937 Seen for Reich | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/prof-haffney-quits-harvard.html | Prof. Haffney Quits Harvard | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/commodity-average-up-again-last-week-853-against-839-four-weeks-ago.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; 85.3, Against 83.9 Four Weeks Ago -- British and French Averages Higher. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/to-give-luncheon-today-hospital-babies-ward-guild-will-entertain.html | TO GIVE LUNCHEON TODAY; Hospital Babies Ward Guild Will Entertain for Leaders. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bust-of-new-saint-shown-at-museum-terracotta-at-metropolitan-is.html | BUST OF NEW SAINT SHOWN AT MUSEUM; Terracotta at Metropolitan Is Believed to Be of Bishop Fisher, Friend of More. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/council-of-afl-condemns-cio-for-dual-activity-annual-report-on-eve.html | COUNCIL OF A.F.L. CONDEMNS C.I.O. FOR 'DUAL' ACTIVITY; Annual Report, on Eve of Convention, Reiterates Its Stand Against Lewis Group. GREEN AGAIN ASKS PARLEY Amendment of Constitution Is Urged if Social Security Law Is Held Invalid. COUNCIL OF A.F.L. DENOUNCES C.I.O. | True | By Louis Starkspecial To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bay-parkways-win-327-defeat-fort-jay-eleven-before-2000-at-erasmus.html | BAY PARKWAYS WIN, 32-7; Defeat Fort Jay Eleven Before 2,000 at Erasmus Field. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/edwin-solliday.html | EDWIN SOLLIDAY | True | Specta! to TIFF. NEW NOK Tt,%S. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/foreign-money-here.html | FOREIGN MONEY HERE | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/church-post-is-filled-cardinal-confirms-prof-middleton-as.html | CHURCH POST IS FILLED; Cardinal Confirms Prof. Middleton as Confraternity Official. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/japanese-uphold-mongolian-rebels-sympathy-for-the-raiders-in.html | JAPANESE UPHOLD MONGOLIAN REBELS; 'Sympathy' for the Raiders in Suiyuan Is Voiced by High Army Officer in China. BUT HE BARS ACTIVE AID Threatens, However, to 'Kick the Chinese Out,' if Borders of Manchukuo Are Menaced. | True | By Douglas Robertsonwireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/miss-ruth-mellby-married.html | Miss Ruth Mellby Married | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/seek-boxing-tourney-syracuse-alumni-planning-to-bring.html | SEEK BOXING TOURNEY; Syracuse Alumni Planning to Bring Intercollegiates Here. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/help-of-religion-held-vital-to-man-bishop-manning-asserts-foes-of.html | HELP OF RELIGION HELD VITAL TO MAN; Bishop Manning Asserts Foes of Jesus Really Are Fighting Against Themselves. SAYS TRUTH WILL PREVAIL But Times in Which We Live Present Challenge That Must Be Met, He Declares. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/wheat-outlook-cheering-to-longs-chicago-and-eastern-interests-are.html | WHEAT OUTLOOK CHEERING TO LONGS; Chicago and Eastern Interests Are Buyers on Weak Spots in the Pit. WHEAT SITUATION CHEERING TO LONGS | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/duggans-horse-home-first.html | Duggan's Horse Home First | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/philippine-regime-ends-its-first-year-president-proposes-changes-in.html | PHILIPPINE REGIME ENDS ITS FIRST YEAR; President Proposes Changes in Economy for Benefit of Working Classes. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bradley-to-help-orphans-turfman-will-give-10000-for-holiday-dinners.html | BRADLEY TO HELP ORPHANS; Turfman Will Give $10,000 for Holiday Dinners in Kentucky. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/21-singers-added-at-metropolitan-newcomers-will-replace-17-members.html | 21 SINGERS ADDED AT METROPOLITAN; Newcomers Will Replace 17 Members of Company Who Are Not Returning. 42 OPERAS ARE SCHEDULED Two Listed as Novelties and Seven Revivals -- 'Pelleas et Melisande' Dropped. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/church-wedding-for-ethel-du-pont-heiress-will-become-bride-of.html | CHURCH WEDDING FOR ETHEL DU PONT; Heiress Will Become Bride of Franklin D. Roosevelt Jr. in Historic Delaware Edifice. BARS ELABORATE BRIDAL Newsmen's Visit 'Worse Than Campaigning With Father' for President's Son. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-exhibitions-crowd-galleries-score-of-openings-today-will-offer.html | NEW EXHIBITIONS CROWD GALLERIES; Score of Openings Today Will Offer Unusual Angles and Variety in Art. GERICAULT SHOW LISTED Annual Display by Returning Fellows of American Academy at Rome Scheduled. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/jersey-realty-deal-involves-1000000-half-block-strip-in-irvington.html | JERSEY REALTY DEAL INVOLVES $1,000,000; Half Block Strip in Irvington Business Center to Be Used by Chain Stores. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/industry-gains-in-france-september-index-eclipses-augusts-and-that.html | INDUSTRY GAINS IN FRANCE; September Index Eclipses August's and That for September, 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/resident-offices-report-on-trade-demand-for-formal-apparel-features.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Formal Apparel Features Dress Activity in Wholesale Market. DRESS COAT ORDERS RISE Promotions Stimulate Purchases of Fur Garments -- Steady Call for Gift Accessories. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/weeks-trading-in-chicago-wheat-turnover-off-corn-oats-and-rye-more.html | WEEK'S TRADING IN CHICAGO; Wheat Turnover Off -- Corn, Oats and Rye More Active. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/janet-williams-honored-hpe-klesewetter-gives-party-for-her-and.html | JANET WILLIAMS HONORED; ,Hpe Klesewetter Gives Party for Her and Fiance, | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/debutantes-help-style-show-plans-will-take-part-in-mothers-and.html | DEBUTANTES HELP STYLE SHOW PLANS; Will Take Part in Mothers and Daughters Fashion Revue to Aid Bellevue Hospital. BENEFIT TO BE HELD DEC. 3 Barbara Eastman and Marie Rose Cassard Head the Young Women Arranging Event. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/french-investors-upset-by-politics-slowness-of-voting-of-blums.html | FRENCH INVESTORS UPSET BY POLITICS; Slowness of Voting of Blum's Policies and Leftist Internal Discord Are Noted. PRICES ON BOURSE RECEDE Combination of Domestic and Foreign Factors Precipitates Pause in Recent Rise. | True | By Fernand Maroniwireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/a-wet-welcome.html | A Wet Welcome | True | W.W. TURNBULL | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bishop-dedicates-church-mgr-molloy-blesses-site-of-our-lady-of.html | BISHOP DEDICATES CHURCH; Mgr. Molloy Blesses Site of Our Lady of Grace in Brooklyn. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/li-woman-hurt-in-crash.html | L.I. Woman Hurt in Crash | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/frank-e-davis-gloucester-mass-exmayor-once-offered-cup-for-schooner.html | FRANK E. DAVIS; Gloucester, Mass., Ex-Mayor Once Offered Cup for Schooner Race. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/madrid-is-beset-but-keeps-smiling-william-p-carney-in-a-speech.html | MADRID IS BESET, BUT KEEPS SMILING; William P. Carney in a Speech Prepared for Broadcast Pays Tribute to People's Bravery. DESCRIBES AIR BATTLES Pilots on Both Sides Skillful and Daring, He Says -- Tells of Shell Falling Near His Home. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/women-converge-on-buenos-aires-to-demand-rights-leading-feminists.html | WOMEN CONVERGE ON BUENOS AIRES TO DEMAND RIGHTS; Leading Feminists Plan a Fight to Get a Hearing From Peace Conference. NOT NOW ON THE AGENDA Representatives From All Latin Nations Expected on Scene to Ask Right to Vote. WOMEN TO DEMAND RIGHTS AT PARLEY | True | By John W. Whitespecial Cable To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bicycle-breakfast-will-be-held-dec-6-anniversary-party-will-help.html | BICYCLE BREAKFAST WILL BE HELD DEC. 6; Anniversary Party Will Help the Work of the Children's Welfare Federation. RACES ON 5TH AV. FEATURE Mr. and Mrs. Albert Francke Jr. and Miss Hope Gatins Are Heads of Committees. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/lions-overwhelm-giants-by-380-defeat-worst-in-teams-history-clark.html | Lions Overwhelm Giants by 38-0; Defeat Worst in Team's History; Clark and Caddel Lead Onslaught as 20,000 Watch in Zero Weather at Detroit -- Ritchhart Intercepts Pass and Runs 92 Yards to Score -- Losers Helpless Until Last Period. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/21-join-legion-post.html | 21 Join Legion Post | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bar-operator-arrested-kept-his-harlem-place-open-after-closing-time.html | BAR OPERATOR ARRESTED; Kept His Harlem Place Open After Closing Time, Police Say. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/hoppe-to-play-greenleaf.html | Hoppe to Play Greenleaf | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/thirty-banks-liquidated-october-list-includes-peoples-national-of.html | THIRTY BANKS LIQUIDATED; October List Includes Peoples National of Blairstown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/game-with-army-is-booked.html | Game With Army Is Booked | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/calls-rail-bondholders-trustee-for-chicago-indianapolis-louisville.html | CALLS RAIL BONDHOLDERS; Trustee for Chicago, Indianapolis & Louisville Issue Acts. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/socialists-map-program-repeal-of-teachers-oath-law-to-be-sought-in.html | SOCIALISTS MAP PROGRAM; Repeal of Teachers' Oath Law to Be Sought in Albany. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/daughter-to-w-k-watkinses.html | Daughter to W. K. Watkinses | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/aid-for-special-sessions-two-magistrates-assigned-in-drive-to-clear.html | AID FOR SPECIAL SESSIONS; Two Magistrates Assigned in Drive to Clear Heavy Calendar. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/manhattans-youngest-pastor-installed-neibacher-26-heads-lutheran.html | Manhattan's Youngest Pastor Installed; Neibacher, 26, Heads Lutheran Group | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/clothing-needed-for-the-blind.html | Clothing Needed for the Blind | True | EDWARD M. DOWLING, Director of Social Welfare | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-brand-of-curb-hog.html | NEW BRAND OF CURB HOG | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/rovers-defeat-hershey-six-31-with-newcomers-leading-attack-wareing.html | Rovers Defeat Hershey Six, 3-1, With Newcomers Leading Attack; Wareing and Ailsby Do the Scoring us Amateur Season at Garden Opens Before 12,000 -- Inglis, Veteran Goalie, Strong in Net -- Manhattan Arrows Beat Brokers, 4-1. | True | By Thomas J. Deegan | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/hutchins-assails-education-system-stress-of-quantitative-rather.html | HUTCHINS ASSAILS EDUCATION SYSTEM; Stress of Quantitative Rather Than Qualitative Problems Deplored by Educator. 'OATH LAWS CRITICIZED Dr. Beury Makes Plea at the Jersey Teachers' Meeting for 'Interne' System. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/1000-attend-service-for-henry-p-tuthill-public-officials-and.html | 1,000 ATTEND SERVICE FOR HENRY P. TUTHILL; Public Officials and Business Leaders at the Funeral of Long Island Banker. | True | Special to THE NEW YoaK TLMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/blum-voices-faith-in-european-peace-but-french-premier-says-nations.html | BLUM VOICES FAITH IN EUROPEAN PEACE; But French Premier Says Nations Will Not Keep Their Pledges Until They Disarm. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/cardinals-beat-pirates-chicagoans-score-second-league-victory-14-to.html | CARDINALS BEAT PIRATES; Chicagoans Score Second League Victory, 14 to 6. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/judaism-is-upheld-as-eternal-truth-rabbi-landman-says-reactionaries.html | JUDAISM IS UPHELD AS 'ETERNAL TRUTH; Rabbi Landman Says Reactionaries Fight Principle All Have Equal Rights. A BARRIER TO RACIALISM Benjamin Stolberg, in Debate at Washington Forum, Advocates Assimilation. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/restriction-fear-hits-reich-stocks-foreign-list-breaks-and-others.html | RESTRICTION FEAR HITS REICH STOCKS; Foreign List Breaks and Others Fall on Rumor of New Curb on Alien Securities. FINANCIAL CIRCLES UNEASY Exchange Situation Viewed as Even More Strained -- International Friction. | True | By Robert Crozier Longwireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/carol-stresses-arming-opening-parliament-king-pledges-cooperation.html | CAROL STRESSES ARMING; Opening Parliament, King Pledges Cooperation With 2 Ententes. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/texas-honors-2-women-widows-of-men-who-fought-for-states-freedom.html | TEXAS HONORS 2 WOMEN; Widows of Men Who Fought for State's Freedom Get Tribute. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/security-listing-to-reach-3000000-employers-today-first-cards-will.html | SECURITY LISTING TO REACH 3,000,000 EMPLOYERS TODAY; First Cards Will Be Mailed Throughout the Nation to Every Establishment. TO BE RETURNED NOV. 21 Second Mailing, on Nov. 24, Will Require Data From 26,000,000 Workers, TAX RATE WILL INCREASE Employes and Firms Are to Contribute 1% at Start -- Benefits Begin in 1942. SECURITY LISTING TO REACH 3,000,000 | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/french-railway-revenues-rise.html | French Railway Revenues Rise | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/some-grange-heads-for-crop-insurance-national-body-is-expected-to.html | SOME GRANGE HEADS FOR CROP INSURANCE; National Body Is Expected to Urge Plan This Week at Ohio Meeting. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/czechoslovaks-are-surprised.html | Czechoslovaks Are Surprised | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/mayors-to-study-relief-law-enforcement-also-a-topic-at-sessions-in.html | MAYORS TO STUDY RELIEF; Law Enforcement Also a Topic at Sessions in Capital Opening Today. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/french-retail-trade-up-heavy-buying-in-shops-laid-to-anticipation.html | FRENCH RETAIL TRADE UP; Heavy Buying in Shops Laid to Anticipation of Price Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/religion-held-justified-dr-merrill-hails-the-good-that-christianity.html | RELIGION HELD JUSTIFIED; Dr. Merrill Hails the Good That Christianity Has Achieved. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/charge-of-the-light-brigade-setting-records-for-attendance-yellow.html | 'Charge of the Light Brigade' Setting Records for Attendance -- 'Yellow Cruise' Opens Tomorrow. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/cp-taft-visits-landon-tells-governor-party-is-in-good-shape-despite.html | C.P. TAFT VISITS LANDON; Tells Governor Party Is in Good Shape Despite 'Terrific Beating.' | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-friends-of-music-give-program-at-town-hall-ross-and-keutzer-are.html | New Friends of Music Give Program at Town Hall -- Ross and Keutzer Are Heard. | True | N.S. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/fire-damage-is-20000-three-alarms-sounded-to-subdue-jersey-city.html | FIRE DAMAGE IS $20,000; Three Alarms Sounded to Subdue Jersey City Factory Blaze. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/tokyo-army-submits-a-sixyear-budget-estimate-of-6200000000-yen.html | TOKYO ARMY SUBMITS A SIX-YEAR BUDGET; Estimate of 6,200,000,000 Yen Represents Five Times the Yearly Cost Before 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/park-concessions-at-peak-of-service-commissioner-moses-reports-all.html | PARK CONCESSIONS AT PEAK OF SERVICE; Commissioner Moses Reports All Are on Sound Basis in Improved Setting. NEWS STANDS SPRUCED UP Restaurant Food Now Better and Even the Bootblack Stations Are Sightly. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/party-for-friends-of-the-sightless-mrs-albert-parker-gives.html | PARTY FOR FRIENDS OF THE SIGHTLESS; Mrs. Albert Parker Gives Reception in Interest of the Jewish Blind. DINNER DANCE IS PLANNED Committee Sets the Event for Thanksgiving Eve at the Waldorf-Astoria. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/recital-by-lanny-ross.html | Recital by Lanny Ross | True | N.S. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/boy-rangers-find-home-corral-best-three-runaways-wander-back-to.html | BOY RANGERS FIND HOME CORRAL BEST; Three Runaways Wander Back to Brooklyn When Trail for Texas Loses Its Lure. CAMPED IN OLD MANSION Wanderlust Cured After Night in Eerie House, They Go to Church, Then Give Up. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/brandeis-praised-as-foe-of-bigness-a-foremost-socially-minded.html | BRANDEIS PRAISED AS 'FOE OF BIGNESS'; A Foremost Socially Minded American, Dr. Goldenson Says of the Justice. HAILED BY OTHER SPEAKERS Supreme Court Veteran's Genius Belongs to the World, Shientag Tells Temple Hearers. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/coercion-charged-by-homesteaders-four-on-tennessee-project-appeal.html | COERCION CHARGED BY HOMESTEADERS; Four on Tennessee Project Appeal to Roosevelt Over Withholding of Cash. RA OFFICIAL EXPLAINS System in Old Subsistence Program Took Half of Service Pay Toward Homes. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/seth-brown-retired-advertising-man-stricken-at-his-home-here-at-73.html | SETH BROWN; Retired Advertising Man Stricken at His Home Here at 73, | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/manchurian-bandits-slain.html | Manchurian Bandits Slain | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/westchester-season-opens.html | Westchester Season Opens | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/the-queen-mary-is-late-liner-due-here-at-7-am-tomorrow-delayed-a.html | THE QUEEN MARY IS LATE; Liner Due Here at 7 A.M. Tomorrow, Delayed a Day by Storms. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/big-holiday-drive-for-seagram.html | Big Holiday Drive for Seagram | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/eagles-bow-107-in-coast-battle-gores-44yard-field-goal-wins-for-los.html | EAGLES BOW, 10-7, IN COAST BATTLE; Gore's 44-Yard Field Goal Wins for Los Angeles in Fourth -- Stark, Manske Score. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/snow-ball-date-fixed-lenox-hill-hospital-benefit-to-be-held-on-jan.html | SNOW BALL DATE FIXED; Lenox Hill Hospital Benefit to Be Held on Jan. 20. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/chinese-discuss-resistance.html | Chinese Discuss Resistance | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/ideals-of-erasmus-extolled-by-manning-had-they-prevailed-there.html | IDEALS OF ERASMUS EXTOLLED BY MANNING; Had They Prevailed, There Would Be No War, He Says on Scholar's 400th Anniversary. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/british-guianas-exports-rise.html | British Guiana's Exports Rise | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/inspect-costa-rican-air-fields.html | Inspect Costa Rican Air Fields | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bishop-to-institute-pastor.html | Bishop to Institute Pastor | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/book-fair-plans-closing-program-demonstration-in-bookmaking-and.html | BOOK FAIR PLANS CLOSING PROGRAM; Demonstration in Bookmaking and Special Address Will Be Features on Thursday. 4,312 SUNDAY VISITORS Editors of Church Publications Tell of Inspiring Revival in Religious Literature. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/academy-picks-thomas-scientist-to-head-educational-program-in.html | ACADEMY PICKS THOMAS; Scientist to Head Educational Program in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/3-seized-in-thefts-of-princeton-coats-mystery-of-college-clubs-is.html | 3 SEIZED IN THEFTS OF PRINCETON COATS; Mystery of College Clubs Is Solved, Police Say, by Arrest of New Haven Men. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/117-pros-to-start-title-quest-today-sarazen-picard-and-horton-smith.html | 117 PROS TO START TITLE QUEST TODAY; Sarazen, Picard and Horton Smith Favored at 7-1 in National P.G.A. Tourney. REVOLTA IN SECOND GROUP Defending Champion Will Seek Medal Despite Exemption on Pinehurst Links. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/religion-is-called-key-to-democracy-roger-w-straus-warns-union-of.html | RELIGION IS CALLED KEY TO DEMOCRACY; Roger W. Straus Warns Union of Hebrew Congregations Ideals Are Essential. SCORES AGNOSTIC TREND Appeal for Revival of Social Force in Synagogue Also Heard at Convention. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/use-of-gasoline-tax-funds-motorists-held-to-benefit-from-other-than.html | USE OF GASOLINE TAX FUNDS; Motorists Held to Benefit From Other Than Highway Expenditures. | True | PEARL BERNSTEIN | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bears-score-260-as-manders-stars-his-touchdown-2-field-goals-and-2.html | BEARS SCORE, 26-0, AS MANDERS STARS; His Touchdown, 2 Field Goals and 2 Extra Points Help Subdue Redskins. HEWITT CROSSES ON PASS Counts in First 5 Minutes on Masterson's 45-Yard Toss -- Nagurski Also Tallies. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/toronto-six-ties-black-hawks-11-crowd-of-14000-sees-chicago-team.html | TORONTO SIX TIES BLACK HAWKS, 1-1; Crowd of 14,000 Sees Chicago Team Held to Deadlock in Overtime Engagement. FIGHT ENLIVENS CONTEST Three Players Suffer Cuts in Fistic Clash -- Boston Wins -- Red Wings in Draw. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/government-maturities-4459459300-in-year.html | Government Maturities $4,459,459,300 in Year | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/foreign-exchange-rates-week-ended-nov-14-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 14, 1936 | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/donation-sent-from-india-hospital-fund-gets-62-from-a-resident-of.html | DONATION SENT FROM INDIA; Hospital Fund Gets $62 From a Resident of Lahore. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/leaders-of-city-mourn-hartman-mayor-and-jurists-are-among-thousands.html | LEADERS OF CITY MOURN HARTMAN; Mayor and Jurists Are Among Thousands Paying Tribute to Former Justice. TWO SERVICES ARE HELD 5,000 Gather at Orphanage He Founded and Had Headed for Many Years, | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/alumnae-of-wells-will-give-dinner-dr-william-weld-new-president-of.html | ALUMNAE OF WELLS WILL GIVE DINNER; Dr. William Weld, New President of College, and His Wife to Be Honored Tonight. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/teigen-art-to-be-exhibited.html | Teigen Art to Be Exhibited | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/germans-see-need-to-aid-gen-franco-rebels-setback-is-expected-to.html | GERMANS SEE NEED TO AID GEN. FRANCO; Rebels' Setback Is Expected to Bring Intervention With Italy's Assistance. WAY PREPARED BY ACCORD Fascist States Said to Have Pledged Support to Prevent Insurgents' Defeat. GERMANS SEE NEED TO AID GEN. FRANCO | True | By Guido Enderiswireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/erasmus.html | ERASMUS | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/ibsen-exhibition-opens.html | Ibsen Exhibition Opens | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/second-av-houses-sold-to-syndicate-group-buys-two-buildings-at.html | SECOND AV. HOUSES SOLD TO SYNDICATE; Group Buys Two Buildings at Eleventh Street From New York Savings Bank. DEAL IN WEST 55TH STREET Regan Estate Disposes of Old Holding -- Houses Sold in the Brooklyn Area. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/broad-federal-role-upheld-ayres-says-elections-showed-public-looks.html | BROAD FEDERAL ROLE UPHELD, AYRES SAYS; Elections Showed Public Looks to Government for All Kinds of Aid, Economist Holds. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/church-forum-moves-antinazi-speaker-heard-elsewhere-after-trustees.html | CHURCH FORUM MOVES; Anti-Nazi Speaker Heard Elsewhere After Trustees Protest. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/110000-see-italy-tie-german-eleven-soccer-teams-play-22-draw-in.html | 110,000 SEE ITALY TIE GERMAN ELEVEN; Soccer Teams Play 2-2 Draw in Berlin Good-Will Match -- Other Sports Canceled. GOEBBELS A SPECTATOR Rome's Ambassador Also Attends -- Radio Description Is Sent Throughout Nation. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/personnel.html | Personnel | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/importance-of-silence-it-is-essential-if-one-is-to-find-god-dr.html | IMPORTANCE OF SILENCE; It Is Essential if One Is to Find God, Dr. Fleming Declares. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/memorial-window-unveiled.html | Memorial Window Unveiled | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/freedom-as-key-to-peace-father-graham-says-worldwide-religious.html | FREEDOM AS KEY TO PEACE; Father Graham Says World-Wide Religious Liberty Would End War. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/turkey-shoot-is-staged-special-to-the-new-york-times.html | Turkey Shoot Is Staged; Special to THE NEW YORK TIMES. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/railroad-fire-losses-off-55.html | Railroad Fire Losses Off 55% | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/reich-optimistic-on-trade-in-winter-official-forecasts-take-note-of.html | REICH OPTIMISTIC ON TRADE IN WINTER; Official Forecasts Take Note of Lateness of Seasonal Drop in Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/certificate-flotation.html | CERTIFICATE FLOTATION | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/reception-by-the-rw-strauses.html | Reception by the R.W. Strauses | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/louis-f-geissler-former-musio-publisher-75-dies-at-his-long-island.html | LOUIS F. GEISSLER; Former Musio Publisher, 75, Dies at His Long Island Home. i | True | Special to THE NEW YORX TZMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/ship-strike-in-belgium-painters-issue-call-alleged-reds-arrested.html | SHIP STRIKE IN BELGIUM; Painters Issue Call -- Alleged Reds Arrested Importuning Worker. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/exhibition-notes.html | Exhibition Notes | True | H.D. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/campofreda-on-mat-tonight.html | Campofreda on Mat Tonight | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/george-m-teegarden-teacher-of-deaf-in-pennsylvania-for-48-years.html | GEORGE M. TEEGARDEN; Teacher of Deaf in Pennsylvania for 48 Years. | True | Special to TH NEW YORK TIF.S. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/bus-line-to-hold-safety-contest-with-mayors-approval-fifth-av.html | BUS LINE TO HOLD SAFETY CONTEST; With Mayor's Approval, Fifth Av. Company Will Make Awards to Public and Employes. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/wind-balks-piccard-balloons.html | Wind Balks Piccard Balloons | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/profittaking-in-corn-highest-prices-of-the-season-tempts-long.html | PROFIT-TAKING IN CORN; Highest Prices of the Season Tempts Long Holders in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/offers-on-german-bonds-holders-of-five-matured-issues-have.html | OFFERS ON GERMAN BONDS; Holders of Five Matured Issues Have Alternate Choices. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/fourcar-collision.html | Four-Car Collision | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/prices-in-britain-at-5year-record-economists-index-for-commodities.html | PRICES IN BRITAIN AT 5-YEAR RECORD; Economist's Index for Commodities Up to 75.5 From 74.6 a Fortnight Before. CEREALS AND MEATS EASE Other Foods, However, Are Higher -- Textiles and Miscellaneous Levels Also Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/wage-laws-scored-by-womans-party-no-compromise-on-principle-of.html | WAGE LAWS SCORED BY WOMAN'S PARTY; 'No Compromise' on Principle of Equal Rights Is Keynote as Convention Closes. SYMBOLIC JAIL KEY GIVEN From Old Washington Prison Where White House Suffrage Pickets Were Put in 1917. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/manhattanville-college-scores-over-north-jersey-eleven-3-to-0-field.html | Manhattanville College Scores Over North Jersey Eleven, 3 to 0; Field Hockey Team Closes Regular Campaign With Brilliant Triumph in Central Park Contest -- Miss Cohalan Tallies Two Goals and Also Excels on the Defense. | True | By Frank Elkins | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/relief-workers-viewpoint.html | Relief Worker's Viewpoint | True | EVELYN EASTWOOD | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/urges-enlisting-with-loyalists.html | Urges Enlisting With Loyalists | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-home-dedicated-by-the-bible-society-6story-park-av-building-is.html | NEW HOME DEDICATED BY THE BIBLE SOCIETY; 6-Story Park Av. Building Is the Association's Third Headquarters in Its 120 Years. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/old-papers-linked-to-roosevelt-family-documents-reported-found-in.html | OLD PAPERS LINKED TO ROOSEVELT FAMILY; Documents Reported Found in Luxemburg Giving Genealogy of the de Lannoys. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/methodists-begin-million-unit-plan-bishops-explain-fellowship.html | METHODISTS BEGIN MILLION UNIT PLAN; Bishops Explain Fellowship Movement to Congregations in Scranton Area. NEW SPIRITUAL LIFE ASKED Support for Home and Foreign Missions, Temperance and World Peace Are Objectives. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/all-faiths-termed-alike-in-essence-spiritual-amity-transcends.html | ALL FAITHS TERMED ALIKE IN ESSENCE; Spiritual Amity Transcends Denominational Lines, the Rev. E.M. McKee Declares. ASKS CHURCH TO AID YOUTH With Dr. J.V. Moldenhawer, He Is Honor Guest at Fellowship Dinner of Grace Parish. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/clark-howell.html | CLARK HOWELL | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/miss-anna-fiaschetti.html | MISS ANNA FIASCHETTI | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/levy-pushes-east-drive-southern-link-of-river-highway-to-be.html | LEVY PUSHES EAST DRIVE; Southern Link of River Highway to Be Finished Next Year. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/second-deadlock-in-row.html | Second Deadlock in Row | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/rebels-setbacks-at-madrid-laid-to-newly-found-strength-of-foe.html | Rebels' Setbacks at Madrid Laid To Newly Found Strength of Foe; Insurgents, Behind Earlier Positions in Siege of City, Are Under Handicap of Smaller Numbers -- Their Modern Arms Are Now Matched by Those Acquired by Loyalists. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/aged-in-home-give-show-revue-cast-at-hebrew-institution-ranges-in.html | AGED IN HOME GIVE SHOW; Revue Cast at Hebrew Institution Ranges in Age From 60 to 80. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/giving-thanks.html | Giving Thanks | True | FAYETTE C. EWING | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/youngstown-steel-rate-falls.html | Youngstown Steel Rate Falls | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/steel-buyers-act-to-anticipate-rise-protective-purchases-against.html | STEEL BUYERS ACT TO ANTICIPATE RISE; Protective Purchases Against Forthcoming Price Advance Buoy Trade, Says Magazine. AUTO OUTPUT ALSO FACTOR Rail Orders and Increase in Structural Shape Contracts Encourage Market. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/to-honor-grand-duchess-marie.html | To Honor Grand Duchess Marie | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/old-virtues-urged-by-bishop-freeman-he-says-world-needs-to-turn-to.html | OLD VIRTUES URGED BY BISHOP FREEMAN; He Says World Needs to Turn to Decency, Sobriety and Fidelity for Recovery. SEES CRISIS IN COMMUNISM Contends Traditions of Past Contain Values Essential to Peace and Happiness. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/miss-sullavan-wed-to-leland-hayward-screen-star-leading-lady-in.html | MISS SULLAVAN WED TO LELAND HAYWARD; Screen Star, Leading Lady in 'Stage Door,' Is Married in Newport Parsonage. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/taken-ill-in-jail-dies-man-was-serving-2day-sentence-autopsy-to-be.html | TAKEN ILL IN JAIL, DIES; Man Was Serving 2-Day Sentence -- Autopsy to Be Performed. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/seitz-vanquishes-cintron-at-chess-triumphs-in-49-moves-gaining-tie.html | SEITZ VANQUISHES CINTRON AT CHESS; Triumphs in 49 Moves, Gaining Tie for Lead in Masters' Tourney at San Juan. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/william-h-babcock-chicago-real-estate-broker-and-appraiser-succumbs.html | WILLIAM H. BABCOCK; Chicago Real Estate Broker and Appraiser Succumbs at 78. | True | Special to THg NgN.' YORK TI | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/miss-cirroll-post-lists-ittehdints-she-will-be-married-dec-12-in-st.html | MISS CIRROLL POST LISTS ITTEHDINTS; She Will Be Married Dec. 12 in St. Thomss Church to John Stone Wilirm, RECEPTION WILL FOLLOW'Lois Goodnow and Kathleen O'Brien Will Serve as the Maids of Honor, | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/loyalist-chief-goes-to-northern-front-gen-llano-de-encomienda-will.html | LOYALIST CHIEF GOES TO NORTHERN FRONT; Gen. Llano de Encomienda Will Direct Effort to Retake San Sebastian From the Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/college-harriers-in-title-run-today-cornell-and-manhattan-loom-as.html | COLLEGE HARRIERS IN TITLE RUN TODAY; Cornell and Manhattan Loom as Threats to Michigan State's Defense of Crown. WELCH ONE OF FAVORITES Ithacans Have Star in Junior -- Freshmen Also to Compete at Van Cortlandt Park. | True | | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/few-surprises-marked-climax-of-prep-school-football-season.html | Few Surprises Marked Climax Of Prep School Football Season; Undefeated Andover, Victor in Traditional Battle With Exeter, Among Successful Favorites -- Choate Avenged 1935 Loss to Kent -- Boys High Stopped Erasmus for 13th in Row. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/organized-labor-troubles.html | ORGANIZED LABOR TROUBLES | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/us-clergy-go-to-canada-and-canadians-fill-american-pulpits-in-a.html | U.S. CLERGY GO TO CANADA; And Canadians Fill American Pulpits in a Good-Will Exchange. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/child-trapped-on-palisades-cliff-120-feet-up-is-rescued-by-scouts.html | Child Trapped on Palisades Cliff, 120 Feet Up, Is Rescued by Scouts; Boy, 6, Frantic With Fear When He Cannot Move From Tiny Ledge, Is Passed Slowly Down the Precipice by Two Youths Clinging to Rocks Above the Hudson. BOY, 6, IS RESCUED ON PALISADES CLIFF | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/british-anatomist-gets-chair-at-nyu-named-to-succeed-dr-senior-as.html | BRITISH ANATOMIST GETS CHAIR AT N.Y.U.; Named to Succeed Dr. Senior as Professor and Director of Laboratories Next Year. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/the-financial-week-course-of-the-afterelection-markets-the-hint-at.html | THE FINANCIAL WEEK; Course of the After-Election Markets -- The Hint at Controlling Foreign Investment Here. | True | By Alexander D. Noyes | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/miss-josephine-osborn.html | MISS JOSEPHINE OSBORN | True | Special] to TEE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/theatre-aids-business-brings-331000000-a-year-to-new-york-says.html | THEATRE AIDS BUSINESS; Brings $331,000,000 a Year to New York, Says Equity. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/crossing-removal-to-aid-long-island-psc-projects-totaling-7850000.html | CROSSING REMOVAL TO AID LONG ISLAND; P.S.C. Projects Totaling $7,850,000 Will Benefit Hempstead, Freeport, Garden City. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/gets-260000-of-dutch-gold.html | Gets $260,000 of Dutch Gold | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/blue-streak-first-in-spaniel-stake-mrs-moffits-entry-annexes-allage.html | BLUE STREAK FIRST IN SPANIEL STAKE; Mrs. Moffit's Entry Annexes All-Age Honors in Field Trials at Strong's Neck. MRS. GARVAN'S DOG NEXT My Own On Time Gains Second Award After Three Series -- Sunny Boy Is Third. | True | By Fred van Ness special To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/the-art-students-strike.html | The Art Students' Strike | True | NAN GREACER FAURE | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/strike-hits-west-coast-trade.html | Strike Hits West Coast Trade | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/american-musicians-in-peru.html | American Musicians in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/gets-roosevelt-letter-jersey-city-tailor-receives-no-data-on-new.html | GETS ROOSEVELT LETTER; Jersey City Tailor Receives No Data on New NRA, However. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/indicted-driver-is-killed-by-a-car-man-facing-trial-in-an-auto.html | INDICTED DRIVER IS KILLED BY A CAR; Man Facing Trial in an Auto Death Struck as He Crosses Road in New Jersey. BRIGHT LIGHTS ARE FATAL One Dead, 8 Hurt in 4-Car Crash -- Bronx Priest Dies, Relative Injured in Accident. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/four-held-on-bank-board-directors-of-federal-home-loan-institution.html | FOUR HELD ON BANK BOARD; Directors of Federal Home Loan Institution Here Re-elected. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/party-for-nancy-harrar-parents-give-reception-for-her-at-their-home.html | PARTY FOR NANCY HARRAR; Parents Give Reception for Her at Their Home Here. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/robber-of-cuneos-slain-over-loot-victims-of-25000-gem-holdup-in.html | ROBBER OF CUNEOS SLAIN OVER LOOT; Victims of $25,000 Gem Hold-Up in Chicago Identify Bandit Found Dead in Car. WOMAN FOUGHT GANGSTER Surrendered Jewels Only When Threatened With Death -- Driven Away in Own Car. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/want-nya-continued.html | Want NYA Continued | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/16-named-to-board-of-armynavy-legion-they-will-select-boy-or-girl.html | 16 NAMED TO BOARD OF ARMY-NAVY LEGION; They Will Select Boy or Girl Winner of Honor Group's Gold Medal for Valor. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/nicaraguan-is-ordained-by-baptists-in-managua.html | Nicaraguan Is Ordained By Baptists in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/new-reading-plan-an-aid-to-pupils-number-under-normal-in-that-study.html | NEW READING PLAN AN AID TO PUPILS; Number Under Normal in That Study Is Reduced 12% by Method in City Schools. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/rebels-driven-off-madrid-says-rebels-reported-entering-madrid.html | Rebels Driven Off, Madrid Says; REBELS REPORTED ENTERING MADRID | True | By William P. Carneywireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/political-optimism-fades-financial-berlin-notes-fresh-friction-in.html | POLITICAL OPTIMISM FADES; Financial Berlin Notes Fresh Friction in Central Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/treats-8000-on-election-bet.html | Treats 8,000 on Election Bet | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/the-railway-problem.html | THE RAILWAY PROBLEM | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/plan-benefit-luncheon-alumnae-of-wheeler-school-will-hold-party.html | PLAN BENEFIT LUNCHEON; Alumnae of Wheeler School Will Hold Party Wednesday. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/german-prices-harden-wholesale-index-was-1043-on-nov-4-against-1042.html | GERMAN PRICES HARDEN; Wholesale Index Was 104.3 on Nov. 4, Against 104,2 on Oct. 28. | True | Wireless to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/asks-aid-for-polish-jews-sc-lamport-says-need-is-for-industrial.html | ASKS AID FOR POLISH JEWS; S.C. Lamport Says Need Is for Industrial Outlet. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/rev-randal-parsons-son-of-earl-was-honorary-canon-of-christ-church.html | REV. RANDAL PARSONS; Son of Earl Was Honorary Canon of Christ Church, Oxford, | True | Wireless to THE NEIV YORK TIMES. | C1B 319145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/mrs-standing-ved-to-george-g-heye-widow-of-gordon-standing-the.html | MRS. STANDING VED TO GEORGE G. HEYE; Widow of Gordon Standing, the Actor, Bride of Founder of Indian Museum. CEREMONY LAST SUMMER Bridegroom, a Former Broker, Is Chairman of Institution Dedicated to Aborigines. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/tribute-from-farley.html | Tribute From Farley | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/la-guardia-to-seek-us-aid-in-strike-favors-election-to-let-seamen.html | LA GUARDIA TO SEEK U.S. AID IN STRIKE; Favors Election to Let Seamen on Atlantic Choose Between Rival Union Factions. MORE VESSELS GET AWAY Struggle Still Centers About the Washington -- New Peace Moves in West. LA GUARDIA TO SEEK U.S. AID IN STRIKE | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/two-feared-lost-in-lake-erie.html | Two Feared Lost in Lake Erie | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/200529000-loaned-by-pwa-to-railroads-advances-result-in-profit-to.html | $200,529,000 LOANED BY PWA TO RAILROADS; Advances Result in Profit to the Agency of $3,218,247 From Sale of Underlying Securities. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/paul-revere-henkel-architect-had-helped-to-design-several.html | PAUL REVERE HENKEL; Architect Had Helped to Design Several Apartments Here. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/1000000-fire-in-los-angeles.html | $1,000,000 Fire in Los Angeles | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/holiday-gurtailed-weeks-bond-calls-redemption-notices-fewest-in.html | HOLIDAY GURTAILED WEEK'S BOND CALLS; Redemption Notices Fewest in Some Time, and Most Were for Small Amounts. LARGELY IN LATER MONTHS Plans for Big Refundings Go Forward, With A.T.&T. Filing for Such a Step. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/shamrocks-conquer-yanks-127-to-break-tie-for-second-place-new-york.html | Shamrocks Conquer Yanks, 12-7, To Break Tie for Second Place; New York Eleven Outrushes Rival and Makes 22 First Downs to 3, but Bows in American League Battle Before 16,000 -- Zyntell and Zapustas Cross for Bostonians. | True | By Louis Effrat | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/italy-denies-plan-to-abolish-courts-no-substitution-of-corporative.html | ITALY DENIES PLAN TO ABOLISH COURTS; No Substitution of Corporative Groups Nor Other Change Is in View, It Is Asserted. CITIZEN'S RIGHTS STAND Interpretation of News Agency Dispatch to Mean Impairing of Trial Freedom Is Decried. | True | | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/germany-will-control-foreign-securities-by-forcing-their-deposit.html | Germany Will Control Foreign Securities By Forcing Their Deposit With Reichsbank | True | By Otto D. Wolischuswireless To the New York Times. | C1B 319145 |
| 1936-11-16 | 1936-11-16 | https://www.nytimes.com/1936/11/16/archives/larger-price-rise-likely-in-steel-2-advance-formerly-predicted-seen.html | LARGER PRICE RISE LIKELY IN STEEL; $2 Advance Formerly Predicted Seen in Pittsburgh as Not Covering Wage Increase. OUTPUT STEADY AT 74% Week's Rate Holds at 2 Points Below Recent Top -- Scrap Market Dull but Firm. | True | Special to THE NEW YORK TIMES. | C1B 319145 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/archives/8-seaport-mayors-call-on-both-sides-to-mediate-strike-appeal-for.html | 8 SEAPORT MAYORS CALL ON BOTH SIDES TO MEDIATE STRIKE; Appeal for Arbitration by a Board Named by President Follows White House Parley. IRREPARABLE LOSS FEARED Full Operation of Ships While Differences Are Negotiated Included in Demand. MISS PERKINS IS HOPEFUL Holds No New Peace Machinery Needed in West -- Washington Crew Walks Out Here. 8 SEAPORT MAYORS ACT TO END STRIKE | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/archives/financiers-in-dark-on-foreign-buying-a-gold-embargo-the-extreme.html | FINANCIERS IN DARK ON FOREIGN BUYING; A Gold Embargo, the Extreme Curb, Would Violate Recent Money Treaty, They Say. NOT ALL DEALS BY ALIENS Brokers Admit Increase in Orders Through London to Avoid Bars Here. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/la-guardia-urges-social-amendment-if-needed-it-is-the-american-way.html | LA GUARDIA URGES SOCIAL AMENDMENT; If Needed, It Is the 'American Way,' He Says at Capital, Opening Mayors' Conference. ASKS FEDERAL-CITY TIES Roosevelt Later Gets His Program Calling for Housing and Borrowing Aid. LA GUARDIA URGES SOCIAL AMENDMENT | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/archives/miss-mary-w-kay-engaged-to-wed-philadelphia-girl-will-become-bride.html | MISS MARY W. KAY ENGAGED TO WED; Philadelphia Girl Will Become Bride of Bellinger Dunham of the Navy. HE IS U. OF P. ALUMNUS National Officer of Theta Chi Fraternity -- Now Attached to the U.S.S. Quincy. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ecuador-has-a-dictator-i-am-in-power-says-paez-when-asked-which.html | ECUADOR HAS A DICTATOR; 'I am in Power,' Says Paez When Asked Which Party Governs. | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/manhattan-honors-waters.html | Manhattan Honors Waters | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/record-of-saves-dropped.html | Record of Saves Dropped | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/marylebone-still-trails-needs-352-for-eight-against-new-south-wales.html | MARYLEBONE STILL TRAILS; Needs 352 for Eight Against New South Wales Tomorrow. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/first-electors-are-certified.html | First Electors Are Certified | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/officials-favor-racing-halfbreds-state-commission-resolution.html | OFFICIALS FAVOR RACING HALF-BREDS; State Commission Resolution Recommends Jockey Club Consider Matter. AUSTRALIAN GATE A TOPIC Inspection Advocated Before Use Here -- Other Improvements Planned in Sport. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/book-notes.html | BOOK NOTES | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/germans-protest-arrests-in-russia-vigorous-complaint-made-by.html | GERMANS PROTEST ARRESTS IN RUSSIA; Vigorous Complaint Made by Embassy in Moscow on the Detention of 23. BUT SOVIET REJECTS IT Official of a Concession and a Radio Engineer Among Those Held as Spies. | True | By Harold Dennywireless To the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/painting-brings-2205-on-belief-it-is-rembrandt.html | Painting Brings 2,205 On Belief It Is Rembrandt | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/courtlandt-nicoll-host-president-of-museum-of-city-of-new-york.html | COURTLANDT NICOLL HOST; President of Museum of City of New York Gives a Dinner. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/pure-oil-to-call-notes-will-pay-102-12-for-1000000-of-4-14s-on-jan.html | PURE OIL TO CALL NOTES; Will Pay 102 1/2 for $1,000,000 of 4 1/4s on Jan. 1, Reducing Issue. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lower-silk-burglary-rates.html | Lower Silk Burglary Rates | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/let-new-deal-join-gold-clause-test-justices-open-holyoke-case-over.html | LET NEW DEAL JOIN GOLD CLAUSE TEST; Justices Open Holyoke Case Over Water Rental to Federal Intervention. QUIET DAY IN HIGH COURT Bush Terminal, in One of 30 Orders Given, Fails in Fight Over Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/loyalist-positions-bombed.html | Loyalist Positions Bombed | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/jersey-teachers-ask-federal-school-aid-broadening-of-state-tax-base.html | JERSEY TEACHERS ASK FEDERAL SCHOOL AID; Broadening of State Tax Base Is Also Urged at Closing Session of Convention. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/greyhound-lines-ask-simplification-consent-of-icc-sought-to-merge.html | GREYHOUND LINES ASK SIMPLIFICATION; Consent of I.C.C. Sought to Merge 19 Operating Units Into Six Corporations. SAVINGS, EFFICIENCY SEEN Would Abolish Intermediate Holding Companies -- New Securities Involved. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/banks-acceptances-less-than-year-ago-330205152-on-oct-31-down.html | BANKS ACCEPTANCES LESS THAN YEAR AGO; $330,205,152 on Oct. 31 Down $32,779,134, but $15,204,562 Larger Than on Sept. 30. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/gives-places-of-arrests.html | Gives Places of Arrests | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fordham-driven-indoors-by-cold-team-told-of-georgias-passes-nyu.html | Fordham Driven Indoors by Cold; Team Told of Georgia's Passes; N.Y.U. Works for Game With Maroon, Looking Beyond City College Encounter -- Lavender to Rely on Aerials -- Manhattan Stages Hard Practice -- Columbia Eleven Rests. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/farley-foresees-wpa-liquidation-gives-british-press-personal-view.html | FARLEY FORESEES WPA LIQUIDATION; Gives British Press Personal View Relief Will Be Handed Over to Local Agencies. WILL VISIT KIN IN IRELAND He Seeks a Rest After Arduous Campaign -- Plans to Call on President de Valera. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/victory-elates-georgia-inspired-team-ready-for-hard-work-for-game.html | VICTORY ELATES GEORGIA; Inspired Team Ready for Hard Work for Game With Rams. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/television-inquiry-pushed-by-bennett-aide-will-attend-grand-jury.html | TELEVISION INQUIRY PUSHED BY BENNETT; Aide Will Attend Grand Jury Hearing of 2 Stock Salesmen in Poughkeepsie Tomorrow. COMPANY DENIES BLAME O.C. Harriman Admits Shares Were Sold to Albany Man, Who Was Viewed as 'All Right.' | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/902010000-for-roads-state-highway-departments-also-spent-848355000.html | $902,010,000 FOR ROADS; State Highway Departments Also Spent $848,355,000 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/explosion-kills-40-ruins-french-town-100-are-seriously-wounded-as.html | EXPLOSION KILLS 40, RUINS FRENCH TOWN; 100 Are Seriously Wounded as Powder Plant Blows Up at Saint Chamas. PANES BREAK 8 MILES OFF Alarm After First Minor Blast Brings Workers on Run to Scene of Later One. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dr-ae-morgan-of-tva-envisages-new-era-of-government-becoming-more.html | Dr. A.E. Morgan of TVA Envisages New Era Of Government Becoming 'More Regional' | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/francis-e-scott-attorney-for-hole-had-sepved-as-counsel-forshipping.html | FRANCIS E. SCOTT; Attorney for HOLC Had SePved as Counsel for-Shipping Board, | True | Special to THS E.V - ORI TL.IES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/-will-held-forgery-document-disposing-of-rosalind-s-gildea-estate.html | ' WILL' HELD FORGERY; Document Disposing of Rosalind S. Gildea Estate Is Thrown Out. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/cornell-sets-1937-dates-colgnte-among-8-major-football-rivals.html | CORNELL SETS 1937 DATES; Colgate Among 8 Major Football Rivals Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/john-h-logan-dies-jersey-educator-superintendent-of-schools-in.html | JOHN H. LOGAN DIES, JERSEY EDUCATOR; Superintendent of Schools in Newark Stricken in LindenWhile Motoring Home. ! ONCE ON RUTGERS FACULTY Professor of History 15 Years Was State Commissioner of Education, 1925-27. | True | SPecial to T lqExv YORK TLMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/z-dr-otto-albanesiu-i-of-glen-ridge-dead-i-founder-and-first-head.html | Z DR. OTTO ALBANESIU$ i OF GLEN RIDGE DEAD; i Founder and First Head of New Jersey School of Dentistry Was Active in Real Estate. | True | Special to TH NEW Yo Tiffins. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/reich-to-renew-questions.html | Reich to Renew Questions | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/krieger-to-box-manning.html | Krieger to Box Manning | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/missesther-e-taylor.html | MISSESTHER E. TAYLOR | True | Sp."Cal to THE EX'.' ORK TI.MES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/aw-erickson-left-100000-to-charity-provided-for-desert-sanatorium.html | A.W. ERICKSON LEFT $100,000 TO CHARITY; Provided for Desert Sanatorium at Tucson, Ariz. -- Widow Gets Gregory Estate. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/auburn-to-play-in-havana-army-sought-as-rival-for-new-year-game-on.html | AUBURN TO PLAY IN HAVANA; Army Sought as Rival for New Year Game on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bank-wins-a-3000000-loan.html | Bank Wins a $3,000,000 Loan | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ski-leaders-in-garden-show.html | Ski Leaders in Garden Show | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/350-to-lose-wpa-theatre-jobs.html | 350 to Lose WPA Theatre Jobs | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/rolland-h-jeffers.html | ROLLAND H, JEFFERS | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/herridge-pictures-new-canada-party-speech-by-exminister-sounds-like.html | HERRIDGE PICTURES NEW CANADA PARTY; Speech by Ex-Minister Sounds Like a Dominion 'New Deal' Aim. UPSET TO CONSERVATIVES National Planning Not New, but Tariff is Called a Production Curb and Often Robbery. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/robinsonpatman-act-faces-test-in-court-national-union-radio-seeks.html | ROBINSON-PATMAN ACT FACES TEST IN COURT; National Union Radio Seeks to Amend Complaint in Its Suit for $15,000,000. | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/harvard-to-extend-retirement-plan-all-employes-will-be-included-in.html | HARVARD TO EXTEND RETIREMENT PLAN; All Employes Will Be Included in New Project Instead of Faculty Only. | True | Copyright, 1936, Herald Traveler Corp. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/piano-shipments-up-31-per-cent.html | Piano Shipments Up 31 Per Cent | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/astorwins-auto-suit-jury-clears-him-in-action-based-on-crash-in.html | ASTOR WINS AUTO SUIT; Jury Clears Him in Action Based on Crash in Central Park. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fires-dot-madrid-as-bombs-kill-60-foe-is-in-the-city-scores-of.html | FIRES DOT MADRID AS BOMBS KILL 60; FOE IS IN THE CITY; Scores of Blazes Rage After Air Raids by Insurgents and Intense Bombardment. FIERCE FIGHTING GOES ON Loyalists Seek to Drive Enemy From University Region -- Civilians Flee the Zone. REBEL UNITS ARE MASSED Ready to Follow Advance Force Over the Manzanares -- Five of Their Planes Shot Down. FIRES DOT MADRID AS BOMBS KILL 60 | True | By William P. Carneywireless To the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/singers-marriage-annulled.html | Singer's Marriage Annulled | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lewis-challenges-federation.html | Lewis Challenges Federation | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/utility-case-shifted-reorganizing-of-utilities-power-light-sent-to.html | UTILITY CASE SHIFTED; Reorganizing of Utilities Power & Light Sent to Judges. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/letters-are-read-at-mortgage-trial-accused-title-officials-were.html | LETTERS ARE READ AT MORTGAGE TRIAL; Accused Title Officials Were Told Staten Island Was Cool to Certificates. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/police-bullet-blamed-shot-that-killed-youth-in-chase-came-from.html | POLICE BULLET BLAMED; Shot That Killed Youth In Chase Came From Patrolman's Pistol. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ch-strong-millions-to-be-shared-by-yale-erie-utilities-operators.html | C.H. STRONG MILLIONS TO BE SHARED BY YALE; Erie Utilities Operator's Will Provides for Granddaughter and Her Issue. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fur-racketeers-appeal-buchalter-and-shapiro-file-notice-trial-of.html | FUR RACKETEERS APPEAL; Buchalter and Shapiro File Notice -- Trial of Union Next. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/newark-is-balked-on-big-assessment-county-refuses-to-permit-tax-on.html | NEWARK IS BALKED ON BIG ASSESSMENT; County Refuses to Permit Tax on $300,000,000 Personalty of Standard Oil Unit. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/coronation-tariff-will-bar-imports-duty-of-100-is-to-be-set-by.html | CORONATION TARIFF WILL BAR IMPORTS; Duty of 100% Is to Be Set by Britain on Souvenir Goods to Protect Home Business. IN FORCE DEC. 15 TO JULY 31 Levy on Articles Bearing Royal Devices and on Flags Is Aimed Chiefly at Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/weekend-denunciation.html | WEEK-END DENUNCIATION | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/brazil-to-instruct-farmers.html | Brazil to Instruct Farmers | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/to-intervene-in-c-ei-plan.html | To Intervene in C. & E.I. Plan | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/industry-expected-to-lead-job-drive-series-of-postelection-talks.html | INDUSTRY EXPECTED TO LEAD JOB DRIVE; Series of Post-Election Talks Likely to Start a Concerted Program. SIBLEY VISITS PRESIDENT Puts Industrial Unemployed at 4,000,000 -- Hopes These Will Be Hired in Year. INDUSTRY EXPECTED TO LEAD JOB DRIVE | True | By Turner Catledgespecial To the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/picture-of-turkey-revived-from-1825-first-scientific-painting-of.html | PICTURE OF TURKEY REVIVED FROM 1825; First Scientific Painting of National Bird Was Made by Titian R. Peale. STUDIED BEFORE AUDUBON Philadelphia Academy, Which Owns Plate, Will Publish Copy in Its Frontiers. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/einar-flygt-entertains.html | Einar Flygt Entertains | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/strong-personnel-is-urged-altmeyer-says-success-of-social-laws.html | STRONG PERSONNEL IS URGED; Altmeyer Says Success of Social Laws Hinges on Administration. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/big-liquor-ship-refloated.html | Big Liquor Ship Refloated | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/pen-women-hold-breakfast.html | Pen Women Hold Breakfast | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dance-to-aid-italian-welfare.html | Dance to Aid Italian Welfare | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/woman-hit-on-head-in-store-holdup-robbers-silence-screams-with-blow.html | WOMAN HIT ON HEAD IN STORE HOLD-UP; Robbers Silence Screams With Blow in Downtown Shop -- Flee With $200 Loot. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/tells-of-red-cross-work-mrs-wood-in-325000-drive-points-to.html | TELLS OF RED CROSS WORK; Mrs. Wood, in $325,000 Drive, Points to Achievements Here. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/syme-to-get-post-bleakley-resigned-lehman-picks-westchester-lawyer.html | SYME TO GET POST BLEAKLEY RESIGNED; Lehman Picks Westchester Lawyer for Justice of the Supreme Court. BRAY ANNOUNCES CHOICE Judge-Designate Nominated by Democrats of His District for the Bench in 1934. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/rector-in-army-uniform-recites-poem-at-altar.html | Rector in Army Uniform Recites Poem at Altar | True | By the Canadian Press. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/cotton-rallies-1-as-pressure-lifts-movement-develops-after-period.html | COTTON RALLIES $1 AS PRESSURE LIFTS; Movement Develops After Period of Quiet and Leaves List 11 to 15 Points Up. KILLING FROST A FACTOR Aids in Reducing Marketing by Growers -- Rise Parallels That of a Year Ago. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/the-late-josef-redlich.html | The Late Josef Redlich | True | CHARLES C. BURLINGHAM. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fall-from-roof-is-fatal.html | Fall From Roof Is Fatal | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/a-son-to-the-rs-salomons.html | A Son to the R.S. Salomons | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/mayer-heineman-retired-manufacturer-of-childrens-wear-succumbs-at.html | MAYER HEINEMAN; Retired Manufacturer of Children's Wear Succumbs at 76. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/analyzes-appeal-of-mystery-novel-mrs-belloclowndes-at-book-fair.html | ANALYZES APPEAL OF MYSTERY NOVEL; Mrs. Belloc-Lowndes, at Book Fair, Lays It to Potential Criminality of Every One. ' LIGHT' BOOKS DEMANDED Dr. Phelps Complains That Some New Popular Works Weigh Too Much to Read in Bed. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/william-h-conroys-give-tea-atop-hotel-they-entertain-for-committee.html | WILLIAM H. CONROYS GIVE TEA ATOP HOTEL; They Entertain for Committee in Charge of Yorkville Dances to Be Held Dec. 1 and Feb. 2. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/175-honor-col-grant-dinner-marks-70th-anniversary-of-the-loyal.html | 175 HONOR COL. GRANT; Dinner Marks 70th Anniversary of the Loyal Legion. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/penny-royal-is-101-choice.html | Penny Royal Is 10-1 Choice | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/christmas-clubs-will-pay-out-355000000-to-7500000-members-in-next.html | Christmas Clubs Will Pay Out $355,000,000 To 7,500,000 Members in Next Two Weeks | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/the-newhouse-reopens.html | The Newhouse Reopens | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/national-tea-calls-5-notes.html | National Tea Calls 5% Notes | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/cannon-employees-benefit.html | Cannon Employees Benefit | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/carol-a-fellowes-weds-mrs-cudemore-canadian-woman-becomes-the-bride.html | CAROL A. FELLOWES WEDS MRS. CUDEMORE; Canadian Woman Becomes the Bride of Son of Late Lord Ailwyn in London. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/edward-dines-with-his-mother.html | Edward Dines With His Mother | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fewer-auto-deaths-in-city-last-week-total-of-accidents-increased.html | FEWER AUTO DEATHS IN CITY LAST WEEK; Total of Accidents Increased, However -- Marked Decrease in Figures for Week-End. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/eden-handicap-is-captured-by-butlers-caught-in-driving-finish-at.html | Eden Handicap Is Captured by Butler's Caught in Driving Finish at Bowie; CAUGHT TRIUMPHS OVER SHOELESS JOE Virtually Left, He Just Gets Up to Score by a Head in Feature at Bowie. VIRNOCK IS DISQUALIFIED Favorite First in Third Race, but Victory Goes to Light Chatter at $52.40. | True | By Bryan FieldspecialTo the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/princeton-group-scores-at-squash-club-team-registers-sweep-and.html | PRINCETON GROUP SCORES AT SQUASH; Club Team Registers Sweep and Topples Columbia U.C. From Undefeated Ranks. CRESCENTS TRIUMPH, 4-1 Turn Back Elizabeth Players -- Yale Club Is Victor Over the Crimson by 3-2. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/arts-aid-in-recreation-mrs-simkhovitch-reports-on-work-at-greenwich.html | ARTS AID IN RECREATION; Mrs. Simkhovitch Reports on Work at Greenwich House. | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/found-shot-to-death-23yearold-son-of-jersey-manufacturer-had-rifle.html | FOUND SHOT TO DEATH; 23-Year-old Son of Jersey Manufacturer Had Rifle Beside Him. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/britain-is-watching-italians-in-majorca-romes-penetration-in-island.html | BRITAIN IS WATCHING ITALIANS IN MAJORCA; Rome's Penetration in Island Held by Rebels Is Seen in Naval Activities There. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/promoters-confer-on-louis-bout-today-expect-to-settle-details-for.html | PROMOTERS CONFER ON LOUIS BOUT TODAY; Expect to Settle Details for the Fight Between Negro Star and Champion Braddock. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/2-laborites-refuse-to-join-kings-tour-protesting-against-the.html | 2 LABORITES REFUSE TO JOIN KING'S TOUR; Protesting Against the Cabinet's Relief Steps, They Decline to Visit Wales With Ruler. | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/first-lady-in-oral-diary-of-white-house-reveals-presidents-refusal.html | First Lady, in Oral Diary of White House, Reveals President's Refusal to 'Worry' | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/predicts-more-trade-with-latin-america-av-dye-says-us-market-here.html | PREDICTS MORE TRADE WITH LATIN AMERICA; A.V. Dye Says U.S. Market Here for Produce Goods Has Been Growing. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/garner-goes-on-hunting-trip.html | Garner Goes on Hunting Trip | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/information-sought.html | Information Sought | True | ELLA POMEROY. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/gas-kills-law-student-harvard-man-pens-letter-unconscious-of-deaths.html | GAS KILLS LAW STUDENT; Harvard Man Pens Letter Unconscious of Death's Approach. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/paramount-and-rko-in-race-to-present-carmen-babe-ruth-to-appear-in.html | Paramount and R.-K.-O. in Race to Present 'Carmen' -- Babe Ruth to Appear in Film. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/see-big-auto-sales-year-manufacturers-at-chicago-show-predict.html | SEE BIG AUTO SALES YEAR; Manufacturers at Chicago Show Predict Billion Will Be Spent. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/harrison-triumphs-at-squash-racquets-dartmouth-club-player-upsets.html | HARRISON TRIUMPHS AT SQUASH RACQUETS; Dartmouth Club Player Upsets Norris, Third-Seeded, in 5 Games at New York A.C. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lutheran-hospital-marks-its-25th-year-dr-rice-and-dr-goldwater.html | LUTHERAN HOSPITAL MARKS ITS 25TH YEAR; Dr. Rice and Dr. Goldwater Praise the Institution's Fine Record of Service. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/police-make-gun-test-in-reid-russell-death-los-angeles-captain.html | POLICE MAKE GUN TEST IN REID RUSSELL DEATH; Los Angeles Captain, After Firing Shots on Morris Estate, Hints Body May Be Exhumed. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/quakes-threaten-to-sink-norwegian-island-in-sea.html | Quakes Threaten to Sink Norwegian Island in Sea | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/primo-de-rivera-to-be-tried.html | Primo de Rivera to Be Tried | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/drive-begun-to-get-dog-guides-for-blind-womens-group-seeks-400000.html | DRIVE BEGUN TO GET DOG GUIDES FOR BLIND; Women's Group Seeks $400,000 in Memberships in School of the Seeing Eye. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/danzig-situation-alarming-to-poles-aide-of-warsaw-dictator-may-be.html | DANZIG SITUATION ALARMING TO POLES; Aide of Warsaw Dictator May Be Sent to Free City as High Commissioner. ANTI-NAZI FEELING GROWS Poland Urged to Demand End of Discrimination by Neighbor Against Her Nationals. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/jackson-is-slated-to-keep-golf-post-new-yorker-renominated-for.html | JACKSON IS SLATED TO KEEP GOLF POST; New Yorker Renominated for President of U.S.G.A. -- Other Officers Renamed. DAVENPORT ON COMMITTEE Succeeds Egan in Executive Group -- Sweetser Listed for Membership Again. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/eden-scolds-germany.html | Eden Scolds Germany | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/19000-raised-for-home-50000-total-sought-in-drive-to-aid-jewish.html | $19,000 RAISED FOR HOME; $50,000 Total Sought in Drive to Aid Jewish Children. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/british-open-palestine-inquiry.html | British Open Palestine Inquiry | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/urged-individual-training.html | Urged Individual Training | True | Special to THE NE,V YORE TIIIES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/opportunity-ever-larger.html | OPPORTUNITY EVER LARGER | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/mills-in-new-england-act.html | Mills in New England Act | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/piano-sales-best-in-ten-years.html | Piano Sales Best in Ten Years | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/howard-sees-dictatorship.html | Howard Sees Dictatorship | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/plan-at-a-luncheon-to-aid-young-girls-friends-of-girls-service.html | PLAN AT A LUNCHEON TO AID YOUNG GIRLS; Friends of Girls Service League Prepare for Campaign to Raise $71,000 Fund. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/reich-housing-program-gets-36000000-marks.html | Reich Housing Program Gets 36,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/son-freed-as-mother-refuses-to-testify-woman-tells-court-she-made.html | SON FREED AS MOTHER REFUSES TO TESTIFY; Woman Tells Court She Made Larceny Charge Solely to Get Him Back to City. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/london-recital-by-goluboff.html | London Recital by Goluboff | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bourse-strong-rentes-gain-wireless-to-the-new-york-times.html | Bourse Strong, Rentes Gain; Wireless to THE NEW YORK TIMES. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/innis-t-verdin.html | INNIS T. VERDIN | True | Special to T iL.W Yoa TIMIS. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/colgate-backs-return-jaeger-burke-and-long-drill-in-preparation-for.html | COLGATE BACKS RETURN; Jaeger, Burke and Long Drill in Preparation for Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bettina-outpoints-ryan.html | Bettina Outpoints Ryan | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/12-hurt-in-riots-in-india.html | 12 Hurt in Riots in India | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/2-killings-bared-bodies-are-dug-up-missing-woman-54-is-found-buried.html | 2 KILLINGS BARED; BODIES ARE DUG UP; Missing Woman, 54, Is Found Buried Behind Jersey Home -- Husband, 72, Held. OTHER CRIME IN YONKERS Convict Guides Authorities to Woodland Grave 6 Feet Deep of Man He Says He Shot. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/widows-fatigue-halts-poison-case-examination-before-trial-of-mrs.html | WIDOWS FATIGUE HALTS POISON CASE; Examination Before Trial of Mrs. Churchill, 83, Lasts for 90 Minutes. KOREAN BUTLER DEFENDED Employer of the White Plains Suspect Says She Trusted the Servant Implicitly. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/railroads-start-free-truck-plan-several-days-needed-to-sift-effect.html | RAILROADS START FREE TRUCK PLAN; Several Days Needed to Sift Effect of the Store-Door Service on Users Here. TRUCKMEN TO MEET TODAY Will Consider the Advisability of Taking Fight Against System to the Supreme Court. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/utility-will-market-1500000-in-bonds-shenango-valley-water-company.html | UTILITY WILL MARKET $1,500,000 IN BONDS; Shenango Valley Water Company to Pay 4 Per Cent Interest on First Mortgage Issue. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/the-play-madame-nazimova-returns-with-a-revival-of-ibsens-hedda.html | THE PLAY; Madame Nazimova Returns With a Revival of Ibsen's 'Hedda Gabler' as a Successor to 'Ghosts.' | True | By Brooks Atkinson | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/doom-of-metric-system-in-track-with-return-to-yardage-looms.html | Doom of Metric System in Track, With Return to Yardage, Looms; Distances in Meters Expected to Go Off the Books by A.A.U. Action at Convention -- Chance for Adoption of Olympic Tax Seen -- Age Limit for Girl Athletes Recommended. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/thirtydiamond-brooch-lost.html | Thirty-Diamond Brooch Lost | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/8-japanese-planes-attack-in-suiyuan-help-3000-manchukuoan-and.html | 8 JAPANESE PLANES ATTACK IN SUIYUAN; Help 3,000 Manchukuoan and Mongol Troops in Assault on Chinese Provincial Force. WIDE SCHEME IS UNFOLDED Japanese General Details the Project for an 'Independent' Mongolian Buffer State. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/few-joining-paris-in-reich-protest-czechoslovakia-and-yugoslavia.html | FEW JOINING PARIS IN REICH PROTEST; Czechoslovakia and Yugoslavia Only Nations So Far to Agree to Concerted Reply. EDEN SCOLDS GERMANY But Britain Is Not Expected to Make Issue of New Violation of the Versailles Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/curb-and-counter-battle-before-sec-exchange-presses-application-for.html | CURB AND COUNTER BATTLE BEFORE SEC; Exchange Presses Application for Unlisted Trading in Boston Edison Bonds. UTILITY OPPOSES THE STEP Decision Held to Have Important Bearing on Best Market for High-Grade Issues. CURB AND COUNTER BATTLE BEFORE SEC | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/reveals-victims-grave-convict-leads-way-to-spot-in-west-yonkers.html | REVEALS VICTIM'S GRAVE; Convict Leads Way to Spot in West Yonkers Woods. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/charity-bureau-praised-magistrate-brill-tells-of-aid-to-brooklyn.html | CHARITY BUREAU PRAISED; Magistrate Brill Tells of Aid to Brooklyn Adolescents Court. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/el-salvador-honors-lehman.html | El Salvador Honors Lehman | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/brooklyn-art-show-open-more-than-200-exhibits-by-students-of-the.html | BROOKLYN ART SHOW OPEN; More Than 200 Exhibits by Students of the Institute. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/rival-sects-clash-in-beirut-streets-moslems-attack-christians.html | RIVAL SECTS CLASH IN BEIRUT STREETS; Moslems Attack Christians Celebrating Separation of Lebanon From Syria. TANKS FAIL TO KEEP ORDER Retaliatory Fight Takes Eight Lives After French Troops String Barbed Wire. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/baldwin-welcomes-mexicans-eleven-politecnica-players-arrive-to.html | BALDWIN WELCOMES MEXICANS' ELEVEN; Politecnica Players Arrive to Start Work for Encounter Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lemke-asks-ruling-on-farm-lien-act-representative-contends-in-high.html | LEMKE ASKS RULING ON FARM LIEN ACT; Representative Contends in High Court That Amended Law Is Constitutional. APPEARS IN VIRGINIA CASE He Declares That Conflicting Appellate Decisions Throw the Law Into Confusion. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/offer-on-bulgaria-loans-agents-here-notified-of-settlement-proposed.html | OFFER ON BULGARIA LOANS; Agents Here Notified of Settlement Proposed for Coupons. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ernest-j-simpkins.html | ERNEST J. SIMPKINS | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/motives-are-disputed.html | Motives Are Disputed | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/curran-off-to-confer-with-lewis-on-strike.html | Curran Off to Confer With Lewis on Strike | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/push-puerto-rico-inquiry-police-believe-shots-fired-at-iglesias.html | PUSH PUERTO RICO INQUIRY; Police Believe Shots Fired at Iglesias Were Planned for Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/morgenthau-calls-money-laws-vital-extension-of-presidents-power.html | MORGENTHAU CALLS MONEY LAWS VITAL; Extension of President's Power Demanded by World Situation, Says the Secretary. HAS ALL TOOLS NEEDED No Alarm Indicated Over Our Heavy Inflow of Capital, but Figures Will Be Published. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/south-african-named-as-governor-general-duncan-is-first-resident-of.html | SOUTH AFRICAN NAMED AS GOVERNOR GENERAL; Duncan Is First Resident of the Dominion to Be the King's Representative There. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/oscar-prescribes-food-for-husbands-warns-brides-on-delicatessen.html | OSCAR PRESCRIBES FOOD FOR HUSBANDS; Warns Brides on 'Delicatessen Dinners' as Real Menace to Happiness in Home. USE OF HERBS EXPLAINED Botanic Garden Group Learns at 'Luncheon How Flavor Can Be Enhanced. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bars-employe-payments-connecticut-legislative-committee-partly.html | BARS EMPLOYE PAYMENTS; Connecticut Legislative Committee Partly Drafts Insurance Bill. | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/new-treatment-benefits-wounds-allantoin-developed-as-medicine-at.html | NEW TREATMENT BENEFITS WOUNDS; Allantoin, Developed as Medicine at Farm Department, Used in Chronic Cases. RAPID HEALING REPORTED Southern Medical Association Is Told of Effectiveness in Diabetic Ulcers. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/main-supplier-of-bmts-electricity-awards-4350000-work-to-lift.html | Main Supplier of B.M.T.'s Electricity Awards $4,350,000 Work to Lift Capacity | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bond-offerings-by-municipalities-chase-national-bank-group-wins.html | BOND OFFERINGS BY MUNICIPALITIES; Chase National Bank Group Wins $6,450,000 Refunding Issue of Greensboro, N.C. BOSTON NOTES AWARDED $6,000,000 Short-Term Series Goes to Syndicate Headed By First Boston Corp. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/radio-technicians-being-sent.html | Radio Technicians Being Sent | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/alumnae-to-give-dance-friday.html | Alumnae to Give Dance Friday | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/auto-show-crowds-near-300o00-mark-attendance-record-expected-to-be.html | AUTO SHOW CROWDS NEAR 300,000 MARK; Attendance Record Expected to Be Set When the Displays Are Closed Tomorrow. WOMEN'S PROGRAM TODAY Safety Drives to Be Discussed by Club Leaders -- Dinner for Foreign Visitors. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ignatdiot-to-ride-as-team.html | Ignat-Diot to Ride as Team | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/old-graduates-to-meet-columbia-men-of-1876-and-1877-to-attend.html | OLD GRADUATES TO MEET; Columbia Men of 1876 and 1877 to Attend Luncheon Today. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/cardinal-maurin-dead-at-77-in-lyons-was-archbishop-and-primate-of.html | CARDINAL MAURIN DEAD AT 77 IN LYONS; Was Archbishop and Primate of Franc -- Ordained a Priest Fifty,four Years Ago. | True | Wireless to T z:E YoR TXMES | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/malibu-lake-club-burns.html | Malibu Lake Club Burns | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/miss-mary-colqlon-school-head-dies-principal-of-walton-high-had.html | !MISS MARY COlqLON, SCHOOL HEAD, DIES; Principal of Walton High Had Served Educational System of This City 40 Years, i FOUNDED BRONX NURSERY i Organized Evening High Schools in That Borough Studied Teaching Methods in West. | True | Special to TI New YORK TS. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/troth-confirmed-by-mary-pickford-silentpicture-star-will-be-married-by.html | TROTH CONFIRMED BY MARY PICKFORD; Silent-Picture Star Will Be Married to Buddy Rogers, Film Actor, in Spring. HIS FATHER TO OFFICIATE Fiance's Mother Will Announce Engagement by Saturday After Trip to Hollywood. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/predicts-new-farm-era-wallace-tells-land-grant-college-session-of.html | PREDICTS NEW FARM ERA; Wallace Tells Land Grant College Session of Crop Insurance Aims. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/testify-for-pianist-damrosch-and-taylor-witnesses-in-naegeles-libel.html | TESTIFY FOR PIANIST; Damrosch and Taylor Witnesses in Naegele's Libel Suit. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/stock-market-indices-amsterdam-sharply-off-international-average.html | STOCK MARKET INDICES; Amsterdam Sharply Off -- International Average Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bernard-murphy-last-surviving-member-of-g-a-r-in-hudson-county-was.html | BERNARD MURPHY; Last Surviving Member of G. A, R. in Hudson County Was 91, | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/wpa-art-students-are-freed-by-court-12-receive-suspended-sentences.html | WPA ART STUDENTS ARE FREED BY COURT; 12 Receive Suspended Sentences After 'Sit-Down' Strike -- Charges Against 4 Dropped. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lee-shubert-is-ill.html | Lee Shubert Is Ill | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/limit-is-suggested-on-mortgage-aid-restricting-moratorium-to-small.html | LIMIT IS SUGGESTED ON MORTGAGE AID; Restricting Moratorium to Small Homes and High Interest Liens Is Discussed. NEED IS FOUND WANING Pink Says State Must Find Way to Help Investors Left With 'Junk' Securities. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/public-order-move-advances-in-britain-bill-for-ending-private.html | PUBLIC ORDER MOVE ADVANCES IN BRITAIN; Bill for Ending Private Armies Passes Second Reading and Goes on to a Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/new-law-sought-to-end-fake-sales-jj-wilson-prosecutor-tells.html | NEW LAW SOUGHT TO END FAKE SALES; J.J. Wilson, Prosecutor, Tells Advertising Men of Frauds Against Buying Public. FIGHTS 'WINDOW LARCENY' It Includes Endless 'Going Out of Business' and the False Display of Merchandise. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ciano-leaves-budapest-italian-foreign-minister-gets-a-rousing.html | CIANO LEAVES BUDAPEST; Italian Foreign Minister Gets a Rousing Farewell. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/misses-elizabeth-and-mimi-van-antwerp-bow-to-new-york-society-at.html | Misses Elizabeth and Mimi Van Antwerp Bow to New York Society at Party Today | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/colwell-yale-ready-to-scrimmage-again-will-participate-in-contact.html | COLWELL, YALE, READY TO SCRIMMAGE AGAIN; Will Participate in Contact Work -- 60,000 Expected to See Game -- Start at 1:45. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/recital-by-charlotte-symons.html | Recital by Charlotte Symons | True | H.T. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/browns-deal-delayed-new-owners-await-agreement-with-cardinals-on.html | BROWNS' DEAL DELAYED; New Owners Await Agreement With Cardinals on Night Games. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/stocks-in-london-paris-aid-berlin-british-funds-soft-on-failure-of.html | STOCKS IN LONDON, PARIS AID BERLIN; British Funds Soft on Failure of a New Municipal Loan -- Internationals Dull. PARIS STRONG; RENTES UP Losses of Last Week Almost All Made Up -- Berlin Falls on Official Control Fears. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/welfare-group-gives-tea-willoughby-house-settlement-in-brooklyn.html | WELFARE GROUP GIVES TEA; Willoughby House Settlement in Brooklyn Scene of Event. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/3000-postal-jobs-given-to-tammany-organization-gets-patronage-in.html | 3,000 POSTAL JOBS GIVEN TO TAMMANY; Organization Gets Patronage in Recognition of Election Support to Roosevelt. SYMBOL OF NEW HARMONY Largest Allotment at Any Time Recently -- Work Temporary During Holiday Rush. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/held-for-illegal-hunting-mechanic-is-seized-on-charge-of-shooting.html | HELD FOR ILLEGAL HUNTING; Mechanic Is Seized on Charge of Shooting in Restricted Zone. | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/jury-picked-for-police-trial.html | Jury Picked for Police Trial | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/new-bulletin-issued-by-design-academy-it-will-be-printed-from-time.html | NEW BULLETIN ISSUED BY DESIGN ACADEMY; It Will Be Printed 'From Time to Time' as Part of Nation-Wide Publicity Campaign. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/treasury-calls-13173200-here.html | Treasury Calls $13,173,200 Here | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/icc-authorizes-rail-issue.html | I.C.C. Authorizes Rail Issue | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/cold-wave-brings-rise-in-diphtheria-21-new-cases-here-last-week.html | COLD WAVE BRINGS RISE IN DIPHTHERIA; 21 New Cases Here Last Week — Year's Births 1,370 Fewer Than in 1935 Period. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/four-held-in-queens-in-motor-killings-accused-in-the-deaths-of-two.html | FOUR HELD IN QUEENS IN MOTOR KILLINGS; Accused in the Deaths of Two Women and Two Men in Accidents Over Week-End. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/paul-m-gottlieb.html | PAUL M. GOTTLIEB | True | special to TIi- :lsw u TaES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/code-yields-death-news-carmelite-friars-in-oklahoma-so-informed-of.html | CODE YIELDS DEATH NEWS; Carmelite Friars in Oklahoma So Informed of Executions. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/chowderhead-cohen-cleared-as-vagrant-he-and-four-others-arrested.html | CHOWDERHEAD COHEN CLEARED AS VAGRANT; He and Four Others Arrested Friday Are Freed by Magistrate for Lack of Evidence. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/100-nazis-seized-in-chile-members-of-party-returning-from-meetings.html | 100 NAZIS SEIZED IN CHILE; Members of Party Returning From Meetings Clash With Leftists. | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/50000-verdict-in-auto-death.html | $50,000 Verdict in Auto Death | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/elizabeth-h-rees-wed-in-maryland-philadelphia-girl-becomes-the.html | ELIZABETH H. REES WED IN MARYLAND; Philadelphia Girl Becomes the Bride of Edmund C. Helveston of Jenkintown. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/charles-h-brown.html | CHARLES H, BROWN | True | special to Tm I- Yog L'mms. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/elizabeth-man-70-is-killed-by-auto-aj-pendleton-prominent-in-club-a.html | ELIZABETH MAN, 70, IS KILLED BY AUTO; A.J. Pendleton, Prominent in Club and Music Circles, Run Down in Street. TRUCKMAN FATALLY HURT Crushed by His Machine While on Ferryboat -- Pedestrian Here Also Is a Victim. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/condemned-reds-pose-for-pictures-thirty-spanish-leftists-are-eager.html | CONDEMNED 'REDS' POSE FOR PICTURES; Thirty Spanish Leftists Are Eager to Be Photographed as Firing Squad Waits. NO FEAR SHOWN IN FACES Camera Man Notes Expressions of Resignation and Even Relief at End of Their Struggle. | True | By James Abbecopyright, 1936, By the New York Times Company, and Nana, Inc. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/union-head-gives-up-on-coercion-charge-with-four-others-he-pleads.html | UNION HEAD GIVES UP ON COERCION CHARGE; With Four Others He Pleads Not Guilty of Conspiracy in Knitgoods Trade. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/the-shipping-strike.html | THE SHIPPING STRIKE | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/hoeppel-plea-is-denied-supreme-court-refuses-to-reconsider-cadet.html | HOEPPEL PLEA IS DENIED; Supreme Court Refuses to Reconsider Cadet Appointment Case. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/russia-rejects-appeal-to-free-japanese-cuts-death-sentence-to-ten.html | Russia Rejects Appeal to Free Japanese; Cuts Death Sentence to Ten Years for 'Spy' | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/national-orchestra-heard.html | National Orchestra Heard | True | H.T. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/certificate-flotation.html | CERTIFICATE FLOTATION | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/-watch-kelley-warning-sounded-as-harvard-opens-big-push-for-yale.html | ' Watch Kelley' Warning Sounded as Harvard Opens Big Push for Yale Battle; ALL HARVARD MEN SET FOR BIG GAME With Three Teams in Shape, Harlow Stages Longest Practice of Year. SCRIMMAGES ARE BARRED Players Will Concentrate on Defense -- Struck Likely to Face Yale at Fullback. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/aid-for-hospitals-urged-on-business-as-a-duty-to-city-public.html | AID FOR HOSPITALS URGED ON BUSINESS AS A DUTY TO CITY; Public Expects It to Share the Responsibility, Crocker Says at Drive Dinner. LAMONT PREDICTS SUCCESS Convinced by the Way Previous Needs Have Been Met Here -- $2,881,647 Is Sought. BUSINESS IS URGED TO HELP HOSPITALS | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/liquidation-vote-dec-9-mayflower-associates-stockholders-to-act-on.html | LIQUIDATION VOTE DEC. 9; Mayflower Associates Stockholders to Act on Dissolution. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/8334250-gold-bought-by-denver-mint-in-month.html | $8,334,250 Gold Bought By Denver Mint in Month | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/president-greets-afl-with-message-of-high-optimism-he-tells.html | PRESIDENT GREETS A.F.L. WITH MESSAGE OF HIGH OPTIMISM; He Tells Convention Return of Prosperity Has Restored Hope in All Nation. GREEN CHALLENGES C.I.O. He Calls It Instrument to 'Rip' Labor, but Invites Parley -- Lewis Is Defiant. PRESIDENT GREETS A.F.L. CONVENTION | True | By Louis Starkspecial To the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/rebels-mass-for-advance.html | Rebels Mass for Advance | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/university-focus-of-madrid-battle-great-25000000-center-was-begun.html | UNIVERSITY FOCUS OF MADRID BATTLE; Great $25,000,000 Center Was Begun in 1927 With Proceeds of a National Lottery. 1,000 ACRES IN THE AREA Threat of Fascist Outbreaks in the Medical Schools Was Overcome Last March. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/navy-calls-in-reserves-edwards-off-hospital-list-as-squad-points.html | NAVY CALLS IN RESERVES; Edwards Off Hospital List as Squad Points for Army. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/to-honor-yankovitches-tj-watsons-will-give-dinner-for-retiring.html | TO HONOR YANKOVITCHES; T.J. Watsons Will Give Dinner for Retiring Diplomat and Wife. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/economic-accord-predicted.html | Economic Accord Predicted | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fire-at-sands-point-club.html | Fire at Sands Point Club | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/boy-16-held-in-killing-faces-grand-jury-action-on-shooting-of.html | BOY, 16, HELD IN KILLING; Faces Grand Jury Action on Shooting of Friend, 15, in Mishap. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/strike-in-paris-hotel-ritz-waiters-and-bellboys-stay-at-posts-but.html | STRIKE IN PARIS HOTEL; Ritz Waiters and Bellboys Stay at Posts, but Refuse to Work. | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fitzgerald-names-brown-as-senator-michigan-governor-republican.html | FITZGERALD NAMES BROWN AS SENATOR; Michigan Governor, Republican, Gives Interim Post to Democrat Elected Nov. 3. FILLS COUZENS VACANCY State Executive Says He Acts to Confer Seniority Status and Aid Commonwealth. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/all-grains-rally-wheat-at-new-top-major-cereal-rises-1-38-to-1-78c.html | ALL GRAINS RALLY; WHEAT AT NEW TOP; Major Cereal Rises 1 3/8 to 1 7/8c Despite Persistent Selling by Eastern Group. SHARP UPTURN A SURPRISE Rye Advances 2 3/8 to 3 3/4c Corn 1 to 1 1/4c, Oats 1/4 to 1/2c, Soy Beans 4c Bushel. | True | Special to THE NEW YORK TIMES | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/withdrawal-pleas-win-sec-grants-requests-of-east-side-associates.html | WITHDRAWAL PLEAS WIN; SEC Grants Requests of East Side Associates and General Equities. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/gives-100000-to-aid-hospital-insurance-julius-rosenwald-fund.html | GIVES $100,000 TO AID HOSPITAL INSURANCE; Julius Rosenwald Fund Provides for Expanding 3-Centsa-Day Plan. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/amity-in-textbooks-urged-on-the-american-nations.html | Amity in Textbooks Urged On the American Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dr-swifts-trial-begun-inmate-of-house-accuses-her-in-prostitution.html | DR. SWIFT'S TRIAL BEGUN; Inmate of House Accuses Her in Prostitution Case. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/reich-puts-pact-in-force-trade-treaty-with-canada-is-on-lines-of-on.html | REICH PUTS PACT IN FORCE; Trade Treaty With Canada Is on Lines of One Sought With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/freed-of-indictment-found-20-years-ago-man-accused-of-old-robbery.html | FREED OF INDICTMENT FOUND 20 YEARS AGO; Man Accused of Old Robbery Dismissed Because 13 Witnesses Are Dead or Incapacitated. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/louis-philip-tower.html | LOUIS PHILIP TOWER | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/business-failures-up-show-rise-of-99-over-previous-5day-week-duns.html | BUSINESS FAILURES UP; Show Rise of 9.9% Over Previous 5-Day Week, Dun's Reports. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/awards-50083000-bills-treasury-gets-136273000-in-bids-for-273day.html | AWARDS $50,083,000 BILLS; Treasury Gets $136,273,000 in Bids for 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bankruptcy-plea-made-west-52d-theatre-co-asks-court-permission-to.html | BANKRUPTCY PLEA MADE; West 52d Theatre Co. Asks Court Permission to Reorganize. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/prisoner-of-nazis-likely-to-get-nobel-prize-award-to-ossietzky-seen.html | Prisoner of Nazis Likely to Get Nobel Prize; Award to Ossietzky Seen as Two Quit Board | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/schumannheink-ill-blood-transfusion-given-after-suffering-throat.html | SCHUMANN-HEINK ILL; Blood Transfusion Given After Suffering Throat Hemorrhages. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/erb-gets-150-refund-from-woman-now-in-job.html | ERB Gets $150 Refund From Woman Now in Job | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/end-new-york-transportation.html | End New York Transportation | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/first-hearing-called-to-set-minimum-pay-contracts-board-will-sit.html | FIRST HEARING CALLED TO SET MINIMUM PAY; Contracts Board Will Sit Friday to Act on Scales for Men's Work Clothes Industry. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/the-cost-of-funerals-nations-bill-for-next-year-estimated-at-more.html | THE COST OF FUNERALS; Nation's Bill for Next Year Estimated at More Than $300,000,000. | True | JOHN F. MARTIN. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/republican-organ-for-truce-in-state-further-opposition-in-albany-to.html | REPUBLICAN ORGAN FOR TRUCE IN STATE; Further Opposition in Albany to New Deal Principles Is Futile, News Letter Says. ASSEMBLY SPLIT LIKELY Way Is Eased for Lehman to Force Through the Defeated Security Program. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/financial-markets-stocks-close-higher-in-smaller-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Higher in Smaller Trading Bonds Mixed -- Dollar Easier -- Commodities Up Sharply. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/the-screen-the-accusing-finger.html | THE SCREEN; ' The Accusing Finger' | True | B.R.C. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/gray-haines.html | Gray -- Haines | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/grimes-would-trade-any-dodger-but-puts-high-price-on-mungo-rates.html | Grimes Would Trade Any Dodger, But Puts High Price on Mungo; Rates His Ace More Highly Than Hubbell or Dean for Bartering Purposes -- New Brooklyn Manager, Here to Study Situation, Erases Ten-Day Clause From $10,000 Contract. | True | By John Drebinger | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/philadelphia-sees-prelude-to-exile-new-play-regarding-wagner-the.html | PHILADELPHIA SEES 'PRELUDE TO EXILE'; New Play Regarding Wagner, the Composer, Presents Historic Episode Platonically. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/taft-loses-plea-on-gold-court-of-claims-unanimous-in-rejecting-suit.html | TAFT LOSES PLEA ON GOLD; Court of Claims Unanimous in Rejecting Suit Over Liberty Bond. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/rhode-island-increases.html | Rhode Island Increases | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fishpacking-plant-burns.html | Fish-Packing Plant Burns | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/montrose-hayes-62-meteorologist-dies-head-of-the-river-and-flood.html | MONTROSE HAYES, 62, METEOROLOGIST, DIES; Head of the River and Flood Division of the United States Weather Bureau. | True | Special GO THE NE% YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bush-issue-handled-back-conflict-over-reorganization-returns-to.html | BUSH ISSUE HANDLED BACK; Conflict Over Reorganization Returns to Brooklyn Court. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/brooklyns-protest-on-taxes-disputed-official-denies-high-rate-is.html | BROOKLYN'S PROTEST ON TAXES DISPUTED; Official Denies High Rate Is Routing Business -- Finds Levy in Other Cities Higher. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/son-of-clark-howell-bought-newspaper-will-of-constitution-head.html | SON OF CLARK HOWELL BOUGHT NEWSPAPER; Will of Constitution Head Reveals Sale and Provides for His Family. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/title-gymnastics-saturday.html | Title Gymnastics Saturday | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/see-television-by-1938-speakers-tell-radio-engineers-it-is-unlikely.html | SEE TELEVISION BY 1938; Speakers Tell Radio Engineers It Is Unlikely Next Year. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dr-starr-ford-university-of-cincinnati-medical-school-professor-25.html | DR. STARR FORD; University of Cincinnati Medical School Professor 25 Years, | True | Special to THE s,z 'OR TLIE9. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/seitz-takes-lead-in-chess-tourney-turns-back-cancio-after-34-moves.html | SEITZ TAKES LEAD IN CHESS TOURNEY; Turns Back Cancio After 34 Moves for Third Triumph in Row at San Juan. KASHDAN HAS ADVANTAGE Better Position May Enable Him to Defeat Marshall in Adjourned Contest. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/american-escapes-from-chinese-band-rev-jc-burns-flees-bandits-in.html | AMERICAN ESCAPES FROM CHINESE BAND; Rev. J.C. Burns Flees Bandits in Manchukuo While They Battle Japanese Troops. WAS CAPTIVE NINE MONTHS Abductors Sought 5,000,000 Mexican Dollars, Big Guns and Supplies for Release. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/art-show-in-washington-exhibit-sponsored-by-treasury-department.html | ART SHOW IN WASHINGTON; Exhibit Sponsored by Treasury Department Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/girl-5-must-leave-her-negro-mammy-woman-who-reared-white-child-from.html | GIRL, 5, MUST LEAVE HER NEGRO 'MAMMY'; Woman Who Reared White Child From Infancy Cannot Get a Health Permit. COURT VOICES SYMPATHY But Law Forces Him to Order Weeping Youngster From Home Held Unfit. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bank-to-increase-capital-national-city-of-cleveland-to-retire.html | BANK TO INCREASE CAPITAL; National City of Cleveland to Retire Preferred Held by RFC. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/saul-magnus.html | SAUL MAGNUS- | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/concert-a-tribute-to-noted-artists-beethoven-association-gives.html | CONCERT A TRIBUTE TO NOTED ARTISTS; Beethoven Association Gives Works of Gabrilowitsch, Goldmark, Schindler. 19TH SEASON IS OPENED Hugh Ross Conducts Several Groups in a Program of Diversified Character. | True | By Olin Downes | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/mrs-c-addison-swift.html | MRS. C. ADDISON SWIFT | True | Special to TE IF,W NOR: TZMS. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/basketball-rules-stand-pivot-causes-only-discussion-at-eastern.html | BASKETBALL RULES STAND; Pivot Causes Only Discussion at Eastern Committee Meeting. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/leaders-in-music-to-honor-zimbalist-will-mark-the-twentyfifth.html | LEADERS IN MUSIC TO HONOR ZIMBALIST; Will Mark the Twenty-fifth Anniversary of Violinist's Debut Here With Dinner. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/nations-of-world-are-bidden-to-fair-president-issues-proclamation.html | NATIONS OF WORLD ARE BIDDEN TO FAIR; President Issues Proclamation Inviting All Countries to Join 1939 Event Here. HE URGES PARTICIPATION Similar Appeal Is Made in Behalf of Exposition to Be Held in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/injuries-hamper-princeton-eleven-mountain-lost-for-dartmouth-game.html | INJURIES HAMPER PRINCETON ELEVEN; Mountain Lost for Dartmouth Game With Broken Shoulder Suffered Against Yale. THREE MORE MAY BE OUT Hill, White and Toll Also Hurt -- Lebens, Harper and Daniel Excel in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/emily-dyal-plans-bridal.html | Emily Dyal Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ignored-dying-dog-driver-is-punished-50-levy-and-loss-of-license.html | IGNORED DYING DOG, DRIVER IS PUNISHED; $50 Levy and Loss of License the Penalty Resulting From Bronx Auto Mishap. PET'S OWNER TRACED CAR He Says Motorist Refused to Take Animal He Had Struck to a Veterinarian. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/westchester-spurns-pleas-of-democrats-board-refuses-equal-places-on.html | WESTCHESTER SPURNS PLEAS OF DEMOCRATS; Board Refuses Equal Places on Committees, Citing the Legislature as Precedent. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lavelle-to-be-honored-gets-doctor-of-laws-degree-at-catholic.html | LAVELLE TO BE HONORED; Gets Doctor of Laws Degree at Catholic University Tomorrow. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/human-pure-food-label-is-barred-from-dog-food.html | Human Pure Food Label Is Barred From Dog Food | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/miss-gildersleeve-gets-awa-medal-award-goes-to-barnard-dean-for.html | MISS GILDERSLEEVE GETS A.W.A. MEDAL; Award Goes to Barnard Dean for Year's Achievement in Education Field. 1,000 GREET HER AT DINNER Educator Defends Liberal Arts Courses as Sound Basis for Specialized Training. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/women-hurt-as-stove-explodes.html | Women Hurt as Stove Explodes | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/harry-a-bahr-head-of-the-bah-cheese-company-here-dies-upstate-at-47.html | HARRY A. BAHR; Head of the Bah Cheese Company Here Dies Up-State at 47. | True | lecia! tn THE uX' z-ORK TZ2lES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/code-authority-figures.html | Code Authority Figures | True | CARL HAESSLER, Director Institute for Mortuary Research. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/richard-a-white-railroad-official-half-century-long-with-new-y6rk.html | RICHARD A. WHITE; Railroad Official Half Century Long With New Y6rk Central. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/garment-returns-raise-trade-issue-coat-and-dress-orgnizations.html | GARMENT RETURNS RAISE TRADE ISSUE; Coat and Dress Organizations Shape Plans to Combat 'Unfair' Practices. RETAILERS DENY INCREASE Dry-Goods Questionnaire Shows No Abnormal Changes in the Dress Situation. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/woodall-industries-inc.html | Woodall Industries, Inc. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/panama-defaults-on-5s-bankers-advised-funds-are-not-available-for.html | PANAMA DEFAULTS ON 5S; Bankers Advised Funds Are Not Available for Coupon Due. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/labrador-trials-start-at-peapack-splendid-form-is-displayed-by.html | LABRADOR TRIALS START AT PEAPACK; Splendid Form Is Displayed by Young Dogs in Opening of Field Competition. HARRIMAN ENTRY EXCELS Peconic Pyne of Arden Rated Near Top -- One Series Run in Amateur Stake. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/the-capital-gains-tax-and-the-market.html | THE CAPITAL GAINS TAX AND THE MARKET | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/sports-of-the-times-a-party-to-raise-the-roof.html | Sports of the Times; A Party to Raise the Roof | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dinner-to-honor-norman-thomas.html | Dinner to Honor Norman Thomas | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/2-lion-players-in-hospital.html | 2 Lion Players in Hospital | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/americans-to-play-canadien-sextet-defend-lead-in-international.html | AMERICANS TO PLAY CANADIEN SEXTET; Defend Lead in International Group of National League at Garden Tonight. MORENZ AMONG INVADERS Ex-Ranger at Center, With Joliat, Gagnon on Wings -- Siebert in Line-Up. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/washington-crew-joins-walkout-owners-go-ahead-with-plan-for-sailing.html | WASHINGTON CREW JOINS WALKOUT; Owners Go Ahead With Plan for Sailing Tomorrow With New Staffs. ONE SETTLEMENT BALKED Longshoremen's Head Refuses to Sanction Compact Made by a Line With Curran. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/cost-accountants-meet-tonight.html | Cost Accountants Meet Tonight | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/us-ship-in-north-sea-crash.html | U.S. Ship in North Sea Crash | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fcc-rule-debated-in-supreme-court-at-t-makes-strong-objections-to.html | FCC RULE DEBATED IN SUPREME COURT; A.T. & T. Makes Strong Objections to Installation of New Accounting System. ORDER CALLED ARBITRARY Case Is Heard on Appeal From District Court -- Agency Argues It Has Power. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/hayes-keelty.html | Hayes -- Keelty | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/spirit-of-conquest-urged-on-farmers-adjustment-and-defeat-are.html | SPIRIT OF CONQUEST URGED ON FARMERS, ' Adjustment and Defeat' Are Decried by Country Home Editor in Talk to Grange. WOULD GROW ALCOHOL More Sugar and Paper Advised -- Myers Says Land Transfers Are Highest Since 1928. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/queen-mary-to-dock-today.html | Queen Mary to Dock Today | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/500-at-mcdonnell-rites-mayor-gold-among-the-officials-at-services.html | 500 AT McDONNELL RITES; Mayor Gold Among the Officials at Services in Long Beach. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dies-at-golf-with-vines-sr-hawthorne-manila-clothier-victim-of.html | DIES AT GOLF WITH VINES; S.R. Hawthorne, Manila Clothier, Victim of Heart Disease. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/14-amateur-bouts-carded.html | 14 Amateur Bouts Carded | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/2263000-gold-engaged-most-of-it-in-canada-imports-of-the-metal-here.html | $2,263,000 GOLD ENGAGED; Most of It in Canada -- Imports of the Metal Here $5,226,100. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/snow-stops-dartmouth-but-team-is-cheered-as-whitaker-reports-fit.html | SNOW STOPS DARTMOUTH; But Team Is Cheered as Whitaker Reports Fit. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lehigh-lineup-changed-bayer-star-guards-is-shifted-to-center-for.html | LEHIGH LINE-UP CHANGED; Bayer, Star Guards, Is Shifted to Center for Lafayette Game. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/rally-wins-for-depaul-tallies-in-closing-minutes-to-conquer.html | RALLY WINS FOR DEPAUL; Tallies in Closing Minutes to Conquer Arkansas Tech, 26-19. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lengert-kirkner.html | Lengart -- Kirkner | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/hockey-opener-listed-princeton-to-play-at-toronto-dec-17-in-new.html | HOCKEY OPENER LISTED; Princeton to Play at Toronto Dec. 17 in New League Game. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/winant-returns-as-security-board-chairman-drafted-by-president-to.html | Winant Returns as Security Board Chairman; Drafted by President to Finish Organization | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/du-pont-declares-a-dividend-of-2-yearend-disbursement-follows-90c.html | DU PONT DECLARES A DIVIDEND OF $2; Year-End Disbursement Follows 90c Each in Last 3 Quarters and Two 70c Extras. SKELLY OIL ENDS ARREARS Numerous Other Regular and Extraordinary Payments Are Voted by Companies. DU PONT DECLARES A DIVIDEND OF $2 | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/news-of-the-stage-dont-look-now-departs-bedtime-for-ali-baba.html | NEWS OF THE STAGE; ' Don't Look Now!' Departs -- 'Bedtime for Ali Baba' Deferred Two Days -- Rathbone for 'Jane Eyre'? | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/president-wilson-chief-figure-in-play-tragedy-of-peace-based-on-his.html | PRESIDENT WILSON CHIEF FIGURE IN PLAY; ' Tragedy of Peace,' Based on His Life, Causes Sensation Among the Swiss. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/princeton-cubs-elect-lane.html | Princeton Cubs Elect Lane | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/close-named-at-williams.html | Close Named at Williams | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/13-teams-in-nation-unbeaten-and-untied-three-have-ended-campaigns.html | 13 TEAMS IN NATION UNBEATEN AND UNTIED; Three Have Ended Campaigns -- Northwestern, Santa Clara and Marquette Major Survivors. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/art-by-gericault-is-displayed-here-canvases-by-the-late-french.html | ART BY GERICAULT IS DISPLAYED HERE; Canvases by the Late French Painter Are Seen for First Time in This Country. SHOW OPEN UNTIL DEC. 5 Event at Marie Sterner Gallery -- 'Carting a Dead Horse', and 'Scene Antique' Praised. | True | By Edward Alden Jewell. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/schoolboys-of-65-review-old-times-six-of-seven-living-wilson-st.html | SCHOOLBOYS OF '65 REVIEW OLD TIMES; Six of Seven Living Wilson St. Alumni, All More Than 80, Dine in Brooklyn. DO NOT WANT FOR TOPICS Class Wit, Still Functioning, Recalls Carriage Era and Youth of Noted Men. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/westchester-votes-a-partial-recount-republican-board-members-in.html | WESTCHESTER VOTES A PARTIAL RECOUNT; Republican Board Members, in Reversal, Favor New Tally in the 26th District. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/maps-new-train-service-trustee-for-westchester-road-tells-of.html | MAPS NEW TRAIN SERVICE; Trustee for Westchester Road Tells of Proposed Through Trains. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/accused-of-jobfixing-fraud.html | Accused of Job-Fixing Fraud | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/reserve-balances-rise-in-the-week-condition-report-of-federal-banks.html | RESERVE BALANCES RISE IN THE WEEK; Condition Report of Federal Banks Notes Other Changes in Period to Nov. 10. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/study-proportional-vote-three-members-of-election-board-will-go-to.html | STUDY PROPORTIONAL VOTE; Three Members of Election Board Will Go to Cincinnati. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/penn-squad-in-condition-team-will-start-practice-today-for-cornell.html | PENN SQUAD IN CONDITION; Team Will Start Practice Today for Cornell Engagement. | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/carnegie-pay-rise-to-include-rebels-steel-company-declares-it-will.html | CARNEGIE PAY RISE TO INCLUDE 'REBELS'; Steel Company Declares It Will Ignore Failure of Two-Groups to Sign. INCREASE AVERAGES 10% Many Other Industries Throughout the Country Boost Wages of Their Employes. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/2200-essex-workers-to-get-pay-cuts-back-freeholders-also-vote-to.html | 2,200 ESSEX WORKERS TO GET PAY CUTS BACK; Freeholders Also Vote to Give Wage Increases Withheld During the Depression. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/to-give-a-card-party-churchwomens-league-will-entertain-today-at.html | TO GIVE A CARD PARTY; Churchwomen's League Will Entertain Today at Plaza. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/in-washington-the-president-intimates-that-the-emergency-is-over.html | In Washington; The President Intimates That the Emergency Is Over | True | By Arthur Krock | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/horatio-connell-60-voice-teacher-dies-philadelphia-baritone.html | HORATIO CONNELL, 60, VOICE TEACHER, DIES; Philadelphia Baritone Numbered Amon His Pupils Nelson Eddy and Rose Bampton. | True | Special to THE NE' YORK TLMS. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/icy-56mile-wind-sweeps-the-city-shivering-pedestrians-thrown.html | ICY 56-MILE WIND SWEEPS THE CITY; Shivering Pedestrians Thrown Against Walls, Endangered by Falling Signs. HIGH SEAS DELAY LINERS Fisherman Is Drowned in Bay -- Relief From Cold Gripping the East Is Due Late Today. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/croats-win-local-voting-matcheks-party-again-triumphs-in-yugoslav.html | CROATS WIN LOCAL VOTING; Matchek's Party Again Triumphs in Yugoslav Municipal Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/new-treason-trials-in-germany-foreseen-official-announcement-gives.html | NEW TREASON TRIALS IN GERMANY FORESEEN; Official Announcement Gives Hint of Possibility of More 'Race Pollution' Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/fete-by-georgia-society-groups-autumn-dinner-dance-to-be-given-on.html | FETE BY GEORGIA SOCIETY; Group's Autumn Dinner Dance to Be Given on Saturday. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/income-increased-by-federal-mining-363732-in-third-quarter-compares.html | INCOME INCREASED BY FEDERAL MINING; $363,732 in Third Quarter Compares With $141,971 Correspondingly in '35. OIL COMPANIES REPORT Results of Operations Are Made Known Also by Industrial Concerns, With Comparisons. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/auto-equipment-on-display.html | Auto Equipment on Display | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ruling-on-stork-promised-in-week-toronto-justice-says-he-will-speed.html | RULING ON STORK PROMISED IN WEEK; Toronto Justice Says He Will Speed Decision on $500,000 Maternity Will. LAWYERS ATTACK BEQUEST Counsel for Relatives of Charles V. Millar Contend Contest Was Against Public Good. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/a-philanthropic-tea-plans-for-lecture-series-to-be-completed-at.html | A PHILANTHROPIC TEA; Plans for Lecture Series to Be Completed at Event Today. | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/i-muskogee-red-dies-i-colorful-tramp-printer-stricken-in-colorado.html | I 'MUSKOGEE RED' DIES !; i Colorful 'Tramp Printer' Stricken in Colorado Springs at. 7g. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/sue-to-keep-shops-here-garment-unions-ask-court-to-ban-moving-of.html | SUE TO KEEP SHOPS HERE; Garment Unions Ask Court to Ban Moving of Factories. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/to-encourage-walking.html | To Encourage Walking | True | MARGARET STEVENSON HAWKEY. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/mayor-offers-erb-aid-suggests-way-to-get-quick-court-ruling-on.html | MAYOR OFFERS ERB AID; Suggests Way to Get Quick Court Ruling on Civil Service. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/conquest-plan-unfolded.html | Conquest Plan Unfolded | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/grandi-reports-to-mussolini.html | Grandi Reports to Mussolini | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/drowned-youth-identified.html | Drowned Youth Identified | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/275000-levy-laid-to-racket-defense-restaurants-and-union-men.html | $275,000 LEVY LAID TO RACKET DEFENSE; Restaurants and Union Men Reported to Have Been Asked to Supply Trial Fund. CASE IS SET FOR NOV. 24 Overruling Double Jeopardy Plea, Justice McCook Orders Blue Ribbon Panel Drawn. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lady-doverdale-gives-a-luncheon-she-entertains-at-farewell-party.html | LADY DOVERDALE GIVES A LUNCHEON; She Entertains at Farewell Party Before Sailing for London on Queen Mary. MRS. T.R. PELL A HOSTESS Mrs. Simmons Coleman, Ralph Sheldons and Mrs. Jacob Baur Have Guests. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/michigan-state-varsity-and-manhattan-freshmen-annex-crosscountry.html | Michigan State Varsity and Manhattan Freshmen Annex Cross-Country Titles; WAITE LEADS FIELD IN I.C.A.A.A.A. RUN Michigan State Harrier Paces Team to Fourth Title in Row -- Manhattan Squad Next. FREY WINS YEARLING RACE Spartan Star Shows Way, but Jasper Cubs Record Fifth Victory in Six Years. | True | By Arthur J. Daley | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/party-to-aid-charity-the-almoners-sponsor-luncheon-planned-for.html | PARTY TO AID CHARITY; The Almoners Sponsor Luncheon Planned for Today. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/stevens-predicts-victory-for-yale-nyu-coach-an-old-blue-himself.html | STEVENS PREDICTS VICTORY FOR YALE; N.Y.U. Coach, an Old Blue Himself, Praises Offense at Writers' Luncheon. EXPLAINS GREEN'S STAND Stevenson Says Dartmouth Would Go to Coast Only During Regular Season. | True | By Joseph M. Sheehan | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/spoldi-is-winner-in-fontaine-bout-italian-lightweight-victor-on.html | SPOLDI IS WINNER IN FONTAINE BOUT; Italian Lightweight Victor on Points in 8 Rounds at the St. Nicholas Palace. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dr-frank-a-bowden.html | DR, FRANK' A. BOWDEN | True | Spec!al to Ts o, T?.zus. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/army-points-for-middies-but-davidson-plans-to-use-first-team.html | ARMY POINTS FOR MIDDIES; But Davidson Plans to Use First Team Against Hobart Eleven. | True | Special to THE NEW YORK TIMES. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/sees-ascendancy-of-small-college-president-weld-of-wells-says.html | SEES ASCENDANCY OF SMALL COLLEGE; President Weld of Wells Says Little Institutions Are Coming to the Fore. 100 ALUMNAE AT DINNER Educator Points to Advantage of Faculty Being in Close Touch With Students. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/3000000-get-security-blanks-employers-make-first-returns-task-of.html | 3,000,000 Get Security Blanks; Employers Make First Returns; Task of Distribution Throughout Nation Completed in Six Hours -- Retroactive Extension of Deadline Sought From Congress by Seven Governors. SECURITY BLANKS ARE ALL DELIVERED | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/icc-denies-a-bus-lines-plea.html | I.C.C. Denies a Bus Line's Plea | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/academy-in-rome.html | Academy in Rome | True | I'. ) | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/frank-c-gilreath-sr-atlanta-newspaper-man-was-head-of-a-press.html | FRANK C. GILREATH SR.; Atlanta Newspaper Man Was Head of a Press Syndicate. | True | Special to TEE NEW YORK TI.',gES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/ship-strike-causes-sales-loss.html | Ship Strike Causes Sales Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/gilbert-and-sullivan-is-it-the-work-of-librettist-or-composer-that.html | GILBERT AND SULLIVAN; Is It the Work of Librettist or Composer That Keeps Operettas Alive? | True | RICHARD ALDRICH. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bond-prices-firm-turnover-recedes-higher-grade-investments-are.html | BOND PRICES FIRM; TURNOVER RECEDES; Higher Grade Investments Are Somewhat Mixed -- Ten New Treasury Highs. CONVERTIBLE LOANS RISE Public Utility Issues Close on Sound Note, but Rails Spotty -- Cities Service Up on Curb. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/mrs-john-j-headley-resident-of-kearny-50-years-was-active-in.html | MRS. JOHN J. HEADLEY; Resident of Kearny 50 Years Was Active in Musical Circles, | True | Special to T13..IW YORK ThIES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/bans-champagne-label-faa-holds-sparkling-wine-may-not-be-so.html | BANS 'CHAMPAGNE LABEL; FAA Holds 'Sparkling Wine' May Not Be So Described. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/hunting-death-held-accident.html | Hunting Death Held Accident | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/man-a-quadruped-turned-upon-end-dr-wk-gregory-says-horse-and-rider.html | MAN 'A QUADRUPED TURNED UPON END'; Dr. W.K. Gregory Says Horse and Rider Are Modifications of Same Animal Type. ' GRAPPLING BRIDGE MODEL' Its Forerunner Was the Worm in Cambrian Era -- Manifold Transformation Since. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/army-opens-bid-on-serge.html | Army Opens Bid on Serge | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lieut-col-martin-retires.html | Lieut. Col. Martin Retires | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/58500-contributed-to-ywca-here-dodge-foundation-aids-in-200000.html | $58,500 Contributed to Y.W.C.A. Here; Dodge Foundation Aids in $200,000 Drive | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/cosmic-rays-trace-milky-ways-swing-dr-ah-compton-tells-academy-of.html | COSMIC RAYS TRACE MILKY WAY'S SWING; Dr. A.H. Compton Tells Academy of Sciences Variations Reflect Galaxy's Rotation. TRAVEL A BILLION YEARS Rays' Origin Put Far Beyond Remotest Stars -- Held Electrified -- Man Has 'Thermostat.' | True | By William L. Laurencespecial To the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/geneva-dislikes-action.html | Geneva Dislikes Action | True | | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/buck-still-tops-scorers-carroll-back-17-points-ahead-of-nearest.html | BUCK STILL TOPS SCORERS; Carroll Back 17 Points Ahead of Nearest Rival in Nation. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/chardon-to-study-wild-potato.html | Chardon to Study Wild Potato | True | Special Cable to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/two-fishermen-missing.html | Two Fishermen Missing | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/commodity-markets-futures-are-irregular-in-heavy-trading-cash-list.html | COMMODITY MARKETS; Futures Are Irregular in Heavy Trading -- Cash List Is Mixed. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/success-a-hazard-for-film-leaders-hollywood-insurance-official-says.html | SUCCESS A 'HAZARD' FOR FILM LEADERS; Hollywood Insurance Official Says Experience Proves Sudden Fame a 'Risk.' REPORTS ON 20 POLICIES Written in 1920, Only 5 Remain in Force, Underwriters at Session Are Told. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/heads-sons-of-st-patrick.html | Heads Sons of St. Patrick | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/steel-output-this-week-at-741-up-01-point.html | Steel Output This Week At 74.1%, Up 0.1 Point | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/skaneateles-lake-floods-area.html | Skaneateles Lake Floods Area | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/a-e-aarons-dead-thtre-manager-producer-of-many-plays-here-was.html | A. E. AARONS DEAD; THTRE MANAGER; Producer of Many Plays Here Was Connected With Stage More Than Half Century. TRUSTEE OF ACTORS FUND i Formerly Booked European Acts foiOscar Hammerstein -- Long, With Klaw & Erlanger. . { | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/reich-in-great-need-of-raw-materials-shortage-prompts-the-army-to.html | REICH IN GREAT NEED OF RAW MATERIALS; Shortage Prompts the Army to Issue Rules to Factories on Supplying the Service. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/lions-top-league-on-point-average-detroit-eleven-has-tallied-at.html | LIONS TOP LEAGUE ON POINT AVERAGE; Detroit Eleven Has Tallied at Rate of 22 Per Game in Eight Engagements. PACKERS HAVE HIGH TOTAL Record of 196 Markers in 9 Contests Surpasses Mark of Bears Last Season. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/two-men-in-boat-missing-gone-since-sunday-morning-they-are-hunted.html | TWO MEN IN BOAT MISSING; Gone Since Sunday Morning, They Are Hunted Off Staten Island. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/boerse-weak-on-reich-threats.html | Boerse Weak on Reich Threats | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/4000-hospital-holdup-3-masked-robbers-terrorize-women-clerks-in.html | $4,000 HOSPITAL HOLD-UP; 3 Masked Robbers Terrorize Women Clerks in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/local-color-is-topic-at-the-book-fair-today.html | ' Local Color' Is Topic At the Book Fair Today | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/stewart-beats-di-marco-reaches-135pound-final-of-aau-boxing-with.html | STEWART BEATS DI MARCO; Reaches 135-Pound Final of A.A.U. Boxing With Romatowski. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/recordtying-68-by-coleman-sets-qualifying-pace-in-pro-golf.html | Record-Tying 68 by Coleman Sets Qualifying Pace in Pro Golf Championship; COLEMAN HAS LEAD OF 3 SHOTS ON LINKS Ex-Coast Amateur 4 Under Par With 68 in P.G.A. Tourney at Pinehurst. GERLAK SECOND WITH 71 Manero and Picard 2 Strokes Back -- Burke Has 74, Sarazen 75 -- Cold Hinders Field. | True | By William D. Richardsonspecial To the New York Times. | C1B 319146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/flier-says-soviet-is-helping-madrid-french-aviator-in-the-loyalist.html | FLIER SAYS SOVIET IS HELPING MADRID; French Aviator in the Loyalist Air Force States Russian Planes Bolster Leftists. ITALY AIDS INSURGENTS German Craft Also on the Rebel Side, Airman Asserts in Describing Two Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/dr-eugene-way-dies-physician-57-years-secretary-of-cape-may-county-.html | DR. EUGENE WAY DIES; PHYSICIAN 57 YEARS; Secretary of Cape May County Medical Society 25 Years Stricken in Ventnar at 79. , | True | Hpectal to 'THE EW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/roosevelt-will-sail-tomorrow-for-the-buenos-aires-peace-parley.html | Roosevelt Will Sail Tomorrow For the Buenos Aires Peace Parley; Deciding on 12,000-Mile Voyage Aboard Cruiser, He Puts Concord of World Above Sea Strike -- Calls at Rio de Janeiro and Montevideo Planned. ROOSEVELT GOING TO PEACE PARLEY | True | By Charles W. Hurdspecial To the New York Times. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/7-governors-seek-security-delay-begin-move-to-get-retroactive.html | 7 GOVERNORS SEEK SECURITY DELAY; Begin Move to Get Retroactive Extension of Deadline From the Next Congress. CITE COST OF SESSIONS V.M. Miles Says Their Plan Might Jeopardize Constitutionality of the Act. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/new-rails-to-be-laid.html | New Rails to Be Laid | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/price-of-lead-advanced-two-leading-producers-quote-it-at-520c-here.html | PRICE OF LEAD ADVANCED; Two Leading Producers Quote It at 5.20c Here, a Six-Year High. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/reception-is-held-by-mrs-hi-foster-she-and-william-f-ladd-give.html | RECEPTION IS HELD BY MRS. H.I. FOSTER; She and William F. Ladd Give Party in Former's New Home at Beekman Place. LARGE COMPANY PRESENT Count and Countess Philippe de Forceville and the S. Oakley Vander Poels Among Guests. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/us-polo-bodys-new-handicap-list-places-iglehart-at-top-with.html | U.S. Polo Body's New Handicap List Places Iglehart at Top With Hitchcock; IGLEHART RECEIVES RATING OF 10 GOALS Star No. 3 of American Polo Team Which Won in London Is Advanced From 8. CECIL SMITH ALSO RAISED Texan and Pedley Move Up to 9 -- Higher Ranking for Bostwick and Whitney. | True | | C1B 319146 |
| 1936-11-17 | 1936-11-17 | https://www.nytimes.com/1936/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319146 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/british-ask-japan-for-pact-details-eden-tells-envoy-nation-would.html | BRITISH ASK JAPAN FOR PACT DETAILS; Eden Tells Envoy Nation Would Like to Have Information on Accord With Germany. BLUNDER BY TOKYO SEEN Rapprochement With Britain Blocked, London Times Says -- Hoare Denies Certain War. | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/city-law-is-voted-to-end-fake-sales-aldermen-fix-25-fine-for.html | CITY LAW IS VOTED TO END FAKE SALES; Aldermen Fix $25 Fine for Violations -- Failure to Get License Will Cost $100. NEW AUTO FOR GEOGHAN Morris at First Opposes $3,455 Purchase, but Hart Convinces Him It Is Needed. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/asks-ban-on-broadcast-justice-sweedler-says-good-will-court-is.html | ASKS BAN ON BROADCAST; Justice Sweedler Says 'Good Will Court' Is Imitation of His. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/dog-rescued-from-river-gorge.html | Dog Rescued From River Gorge | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rutgers-plans-hard-week.html | Rutgers Plans Hard Week | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/koppers-4-bonds-on-market-today-25000000-issue-offered-at-par-by.html | KOPPERS 4% BONDS ON MARKET TODAY; $25,000,000 Issue Offered at Par by Syndicate Headed by Mellon Securities. TO REDEEM DEBENTURES Part of Proceeds Will Be Added to Working Capital -- Loan Has a Sinking Fund. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/harvard-tests-defense-teams-a-and-b-oppose-an-eleven-employing-eli.html | HARVARD TESTS DEFENSE; Teams A and B Oppose an Eleven Employing Eli Plays. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rebels-keep-grip-on-zone-in-madrid-new-fires-raging-loyalist.html | REBELS KEEP GRIP ON ZONE IN MADRID; NEW FIRES RAGING; Loyalist Batteries Pound Foe in University Area as City Is Heavily Shelled Again. HEART OF CAPITAL IS HIT Air Raids Claim More Victims -- Central Square Is Flooded -- Leftist Planes Active. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/beavers-stress-passes-wilford-returns-to-left-tackle-new-plays-are.html | BEAVERS STRESS PASSES; Wilford Returns to Left Tackle -- New Plays Are Tried. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/plea-by-greyhound-unit-pacific-corporation-would-merge-nine.html | PLEA BY GREYHOUND UNIT; Pacific Corporation Would Merge Nine Subsidiary Lines. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/lily-pons-reveals-plans-to-be-married-flies-back-from-hollywood.html | LILY PONS REVEALS PLANS TO BE MARRIED; Flies Back From Hollywood With Andre Kostelanetz, Whom She Will Wed at Christmas. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/roselle-nj.html | Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/local-color-book-relegated-to-past-helen-hull-says-the-ending-of.html | 'LOCAL COLOR' BOOK RELEGATED TO PAST; Helen Hull Says the Ending of Regional Isolation Shifts Emphasis to Period. BOOK FAIR NEAR ITS CLOSE Tomorrow Will Be Final Day -- Margaret Barnes Salutes Readers Who Criticize. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/galowin-scores-in-4game-match-top-seeded-ace-in-amateur-squash.html | GALOWIN SCORES IN 4-GAME MATCH; Top Seeded Ace in Amateur Squash Racquets Defeats Rogers at N.Y.A.C. BOOCHEVER BEATS BISHOP Halts Fifth Ranking Player -- Cort and Watt Among Favorites to Gain. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/machado-arrives-in-bermuda.html | Machado Arrives in Bermuda | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/aid-on-farm-debts-asked-of-grange-as-goss-federal-bank-commissioner.html | AID ON FARM DEBTS ASKED OF GRANGE; A.S. Goss, Federal Bank Commissioner, Says Adequate Credit Is Essential. FILIPINO MAKES A PLEA Island Agent at Columbus Session Says Tariff Walls Are Aid to Japan. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/pastor-sets-back-singer-on-points-twice-is-close-to-scoring.html | PASTOR SETS BACK SINGER ON POINTS; Twice Is Close to Scoring Knockout in Feature Bout on Coliseum Program. DALE CONQUERS LA ROSA Colorado Boxer Captures Semi-Final -- Cianccio Is Winner -- 7,000 See the Show. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/p-j-p-tynan-dead-fenian-fighter-84-one-of-last-survivors-of-tile.html | P. J. P. TYNAN DEAD; FENIAN FIGHTER, 84; One of Last Survivors of tile Movement in Ireland -- Seat in Parliament Refused. FLED WITH PRICE ON HEAD Accused of Taking Part in 1882 Political Assassinations -- Next Year Came to This Country. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/some-discrimination-seen.html | Some Discrimination Seen | True | DAILY READER | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/strong-recovery-in-berlin.html | Strong Recovery in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/reports-by-corporations.html | Reports by Corporations | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/urges-budget-drive-aid-national-economy-league-offers-support-to.html | URGES BUDGET DRIVE AID; National Economy League Offers Support to Balancing Program. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/resigns-franklin-simon-post.html | Resigns Franklin Simon Post | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/tailor-slain-in-canarsie.html | Tailor Slain in Canarsie | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/barcelona-power-firm-suspends-bond-interest.html | Barcelona Power Firm Suspends Bond Interest | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/kreuger-toll-case-up-referee-reserves-decision-on-plea-on-priority.html | KREUGER & TOLL CASE UP; Referee Reserves Decision on Plea on Priority of Claims. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mrs-e-b-ackerman.html | MRS. E. B. ACKERMAN | True | Special to TrE EW YORK TLMS. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ccny-elects-kollar.html | C.C.N.Y. Elects Kollar | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/france-will-bury-53-killed-in-explosion-defense-minister-plans.html | FRANCE WILL BURY 53 KILLED IN EXPLOSION; Defense Minister Plans National Funeral Friday for Victims of Powder Blast. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/3year-forecasts-held-guesswork-future-is-too-uncertain-to-predict.html | 3-YEAR FORECASTS HELD GUESSWORK; Future Is Too Uncertain to Predict Trade Course, Dr. L.D. Edie Warns. HE EXPECTS A GOOD YEAR Church Pensions Delegates Hear Economist Analyze Present Recovery. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/colorado-awards-a-15000000-loan-88-banking-houses-headed-by-lazard.html | COLORADO AWARDS A $15,000,000 LOAN; 88 Banking Houses Headed by Lazard Freres Pay Par for Highway Fund Warrants. OFFERED TO PUBLIC TODAY $11,690,000 of the Securities Bear Interest at 3% and $3,310,000 at 2 3/4%. COLORADO AWARDS A $15,000,000 LOAN | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/vanderbilt-fight-for-girl-renewed-mother-submits-appeal-to-court.html | VANDERBILT FIGHT FOR GIRL RENEWED; Mother Submits Appeal to Court for Sole or Major Custody of Child. FINDS VISITS TOO SHORT Week-End Calls Too Brief to Keep Normal Affections of Gloria, She Declares. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/3-are-lost-as-seas-sweep-freighter-captain-of-the-tweedbank-is.html | 3 ARE LOST AS SEAS SWEEP FREIGHTER; Captain of the Tweedbank Is Killed While 2 Others Are Washed Overboard. SHIP IS ON WAY TO BOSTON Another British Craft, Sheaf Spear, Sends Out Distress Signal Off Bermuda. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ask-for-conference-on-apparel-returns-manufacturers-committee-seeks.html | ASK FOR CONFERENCE ON APPAREL RETURNS; Manufacturers' Committee Seeks Aid of National Retail Group to Curb Practice. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/robert-conn-jr-dies-was-in-navy-in-war-reached-rank-of-lieutenant.html | ROBERT CONN JR. DIES; WAS IN NAVY IN WAR; Reached Rank of Lieutenant, Junior GradevServed Here and at Norfolk, Va. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hard-drive-under-way-at-fordham-for-game-with-georgia-fordhams.html | Hard Drive Under Way at Fordham for Game With Georgia; FORDHAM'S ELEVEN POLISHES ATTACK Expecting to Catch Georgia on the Upgrade, Rams Get Ready for Hard Battle. TEAM NOT OVERCONFIDENT Scout Brings Report of an Improved Bulldog Squad to Be Met on Saturday. | True | By Robert F. Kelley | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/army-board-backs-canal-for-florida-engineers-report-that-revival-of.html | ARMY BOARD BACKS CANAL FOR FLORIDA; Engineers Report That Revival of Project Is 'Justified in Public Interest.' HEARING IS SET FOR DEC. 16 Work Authorized by President Ceased When Congress Refused to Vote Funds. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/frank-congdon.html | FRANK CONGDON | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/to-exhume-russell-body-los-angeles-prosecutors-aide-plans-move-in.html | TO EXHUME RUSSELL BODY; Los Angeles Prosecutor's Aide Plans Move in Death Mystery. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/debut-date-advanced-miss-patricia-emmet-to-bow-at-dance-here-on-dec.html | DEBUT DATE ADVANCED; Miss Patricia Emmet to Bow at Dance Here on Dec. 25. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/iron-worker-killed-in-fall.html | Iron Worker Killed in Fall | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/court-trying-loanshark-case-must-decide-if-one-man-can-be-guilty-of.html | Court Trying Loan-Shark Case Must Decide If One Man Can Be Guilty of Conspiracy | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/canada-lays-arms-plan-goodsized-orders-of-planes-and-motorized.html | CANADA LAYS ARMS PLAN; Good-Sized Orders of Planes and Motorized Militia Are Considered. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/industrial-agents-find-steady-gains-sales-increases-of-15-to-32.html | INDUSTRIAL AGENTS FIND STEADY GAINS; Sales Increases of 15 to 32% Over Last Year Reported by Exhibitors Here. SEE PRICES GOING HIGHER Advance Orders Being Placed for Delivery of Goods Well Into 1937. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/john-b-brown-dead-noted-shipbuilder-family-engaged-in-industry-for.html | JOHN B. BROWN DEAD; NOTED SHIPBUILDER; Family Engaged in Industry for Nearly Century -- Served in Navy Yard Here in War. | True | Declai to TE 1qP.W YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/one-killed-as-auto-goes-over-sidewalk-two-others-injured-in-bronx.html | ONE KILLED AS AUTO GOES OVER SIDEWALK; Two Others Injured in Bronx When Car Strikes a Pole on Morris Park Av. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/jewels-five-to-see-action.html | Jewels Five to See Action | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/manati-sugar-plan-up-hearings-on-reorganization-started-in-federal.html | MANATI SUGAR PLAN UP; Hearings on Reorganization Started in Federal Court. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/jersey-legislators-await-security-data-senators-defer-organization.html | JERSEY LEGISLATORS AWAIT SECURITY DATA; Senators Defer Organization Pending President's Reply on Extending Deadline. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/col-thomas-r-cody.html | COL. THOMAS R. CODY | True | Special to THE NEW YORK TIMES. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/baltimore-utility-lists-23000000-bonds-new-3-14-issue-to-retire-4s.html | Baltimore Utility Lists $23,000,000 Bonds; New 3 1/4 % Issue to Retire 4s Due in 1981 | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/seeking-the-popular-will-it-is-suggested-that-the-president-urge-a.html | SEEKING THE POPULAR WILL; It Is Suggested That the President Urge a Constitutional Convention. | True | JAMES P. RICHARDSON | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/egan-saltus-fc-takes-saber-prize-sweeps-five-bouts-in-finals-to-win.html | EGAN, SALTUS F.C., TAKES SABER PRIZE; Sweeps Five Bouts in Finals to Win Novice Tournament on New York A.C. Strips. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mcnair-resignation-held-legal.html | McNair Resignation Held Legal | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/miss-nellie-mygatt-artist-75-is-dead-landscape-painter-formerly.html | MISS NELLIE MYGATT, ARTIST, 75, IS DEAD; Landscape Painter Formerly .Ictive in Charity Work -- Aided Save-a-Life League. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/holdup-victim-stricken-insurance-man-collapses-four-hours-after.html | HOLD-UP VICTIM STRICKEN; Insurance Man Collapses Four Hours After Being Struck. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/promoted-by-allegheny-steel.html | Promoted by Allegheny Steel | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mines-to-pay-200-per-cent-on-stock.html | Mines to Pay 200 Per Cent on Stock | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/seek-place-in-conference-puerto-rico-nationalists-to-press-fight.html | SEEK PLACE IN CONFERENCE; Puerto Rico Nationalists to Press Fight for Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/extortion-plaintiff-is-haled-to-trial-subpoena-is-served-on-sc.html | EXTORTION PLAINTIFF IS HALED TO TRIAL; Subpoena Is Served on S.C. Stampleman as He Returns From Trip to Europe. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/frank-e-chesterman.html | FRANK E. CHESTERMAN | True | Special to THE IZW YORK Tnzs. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/catholics-at-yale-to-have-own-chapel-building-will-also-include-a.html | CATHOLICS AT YALE TO HAVE OWN CHAPEL; Building Will Also Include a Clubhouse for 500 of the Religion in Student Body. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/50-extra-dividends-exceed-60000000-days-total-swells-flood-of-cash.html | 50 EXTRA DIVIDENDS EXCEED $60,000,000; Day's Total Swells Flood of Cash in the Greatest Distribution Since 1929. BONUSES TO WORKERS RISE General Foods and Coca-Cola Allot Large Sums -- Cotton Mills Increase Wages. 50 COMPANIES VOTE SPECIAL DIVIDENDS | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/injured-ithacans-rest.html | Injured Ithacans Rest | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/silver-tax-linked-to-stabilization-jackson-argues-in-supreme-court.html | SILVER TAX LINKED TO STABILIZATION; Jackson Argues in Supreme Court for Government Weapon in a World Conference. THINKS POWERS WILL ACT Retroactive Phase of Purchase Act Is at Stake in Case of 50% Levy on P.K. Hudson's Profit. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/for-the-new-congress.html | FOR THE NEW CONGRESS | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/offers-new-galvanized-sheet.html | Offers New Galvanized Sheet | True | Special to THE NEW YORK TIMES. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/suicide-on-queen-uary-passenger-70-disappears-at-sea-after-leaving.html | SUICIDE ON QUEEN UARY; Passenger, 70, Disappears at Sea After Leaving Note. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/shaws-latest-play-given-in-england-one-critics-view-is-playwright.html | SHAW'S LATEST PLAY GIVEN IN ENGLAND; One Critic's View Is Playwright Had Eye on Films When He Wrote 'Millionairess.' | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/medal-honors-in-pga-play-are-taken-by-coleman-coleman-with-143.html | Medal Honors in P.G.A. Play Are Taken by Coleman; COLEMAN, WITH 143, HEADS QUALIFIERS Revolta, Sarazen and Manero Tie for Second at 145 as Coast Ace Wins Medal. HAGEN FAILS BY STROKE Unable to Reach Match-Play Round of P.G.A. Event for First Time in Career. | True | By William D. Richardsonspecial To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/roosevelt-for-idle-check-opposes-doortodoor-census-would-have.html | ROOSEVELT FOR IDLE CHECK; Opposes Door-to-Door Census -- Would Have Unemployed Register. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/new-listings-approved-securities-of-four-companies-admired-by-stock.html | NEW LISTINGS APPROVED; Securities of Four Companies Admired by Stock Exchange. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/britain-will-raise-100000000-today-to-pay-rest-of-goldclause-bonds.html | Britain Will Raise 100,000,000 Today; To Pay Rest of Gold-Clause Bonds Here | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/woolworth-sales-released-by-sec-confidential-data-deveal-decline-in.html | WOOLWORTH SALES RELEASED BY SEC; Confidential Data Deveal Decline in Gross Business in 1935 From 1934. MORE SALARIES GIVEN OUT Payments Shown for Butler Bros. and National Malleable and Steel Casting. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/gov-earle-asserts-socialization-may-end-the-bootleg-coal-war.html | Gov. Earle Asserts Socialization May End the Bootleg Coal War; Federal Government Will Have to Take Over Anthracite Mines Unless Owners Reopen Enough Pits to Give Jobs to Idle Diggers, He Says --- Situation in Fields Now Amounts to Anarchy. SOCIALIZED MINES HINTED BY EARLE | True | By F. Raymond Daniellspecial To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/paris-flier-in-india-japy-on-way-to-tokyo-reaches-allanabad-in-35.html | PARIS FLIER IN INDIA; Japy, on Way to Tokyo, Reaches Allanabad in 35 Hours 14 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/unite-for-our-hospitals.html | UNITE FOR OUR HOSPITALS | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/arrest-hoeppel-lawyer-justice-agents-charge-jesse-c-duke-of.html | ARREST HOEPPEL LAWYER; Justice Agents Charge Jesse C. Duke of Harboring Fugitives. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/fair-job-on-snow-pledged-by-garey-but-lack-of-equipment-will-bar.html | 'FAIR' JOB ON SNOW PLEDGED BY GAREY; But Lack of Equipment Will Bar 'First-Class' Work, Commissioner Says. ASKS ALL CITIZENS TO AID Tells Trade Board Greatest Obstacle to Cleaning Streets is Parked Autos. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ship-groups-divide-on-peace-proposal-mayors-move-pleases-strikers.html | SHIP GROUPS DIVIDE ON PEACE PROPOSAL; Mayors' Move Pleases Strikers Here, Owners in West, but Not Lines Here or Men There. BUSINESS GROUPS FOR IT Liner Washington Picketed as She Prepares to Sail With Passengers Today. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/utility-receiver-is-named.html | Utility Receiver Is Named | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/marconi-loses-in-chase-king-edwards-entry-disappoints-in.html | MARCONI LOSES IN CHASE; King Edward's Entry Disappoints in Thorneycroft Race. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/webb-quintet-is-beaten-bows-to-staten-island-division-of-manhattan.html | WEBB QUINTET IS BEATEN; Bows to Staten Island Division of Manhattan College, 39-24. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/a-census-of-the-jobless.html | A CENSUS OF THE JOBLESS | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bond-notes.html | BOND NOTES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/historic-awards-made-at-harvard-five-scholarships-each-more-than.html | HISTORIC AWARDS MADE AT HARVARD; Five Scholarships, Each More Than 200 Years Old, Go to Eight Students. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/alumnae-to-give-dance.html | Alumnae to Give Dance | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/price-bros-plan-offered-by-pacona-other-creditors-have-15-days-to.html | PRICE BROS. PLAN OFFERED BY PACONA; Other Creditors Have 15 Days to Give Assurances They Will Accept Proposals. 97 1/2% OF THE BONDS HELD Trustee Is Asked to Declare the Obligations Due and to Sell the Property. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bazaars-to-assist-welfare-efforts-flowerfifth-avenue-hospital.html | BAZAARS TO ASSIST WELFARE EFFORTS; Flower-Fifth Avenue Hospital Auxiliary to Open Annual Economy Sale Today. ST. LUKE'S HOME TO GAIN Reception to Be Held Today and Tomorrow -- Carnival Arranged by Unitarian Alliance. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/haynes-will-box-feldman-tonight-heavyweights-to-meet-at-the.html | HAYNES WILL BOX FELDMAN TONIGHT; Heavyweights to Meet at the Hippodrome -- Detton in a Garden Mat Test. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/the-unit-banking-system.html | The Unit Banking System | True | J.E. BROWN | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/model-yacht-test-in-tank-shows-how-new-cup-boat-was-selected.html | Model Yacht Test in Tank Shows How New Cup Boat Was Selected; Designers of Defender to Be Built for Harold S. Vanderbilt Put Miniature Racers Through Paces in Pool at Stevens Tech, Where Natural Ocean Conditions Are Simulated. | True | By James Robbins | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/yonkers-to-vote-tomorrow.html | Yonkers to Vote Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bronxville-group-meets-executive-board-of-league-for-service.html | BRONXVILLE GROUP MEETS; Executive Board of League for Service Entertains at Tea. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/red-jackets-protect-ccc-boys.html | Red Jackets Protect CCC Boys | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/woman-mp-lauds-british-system-miss-irene-ward-in-her-first-lecture.html | WOMAN M.P. LAUDS BRITISH SYSTEM; Miss Irene Ward, in Her First Lecture Here, Says It Will Outlive Dictatorships. PEACE HELD CHIEF AIM She Warns That Democracies to Survive Must Employ Wisdom and Foresight. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/dr-bausch-to-get-medal.html | Dr. Bausch to Get Medal | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/son-of-edison-put-in-high-naval-post-charles-edison-is-named-by.html | SON OF EDISON PUT IN HIGH NAVAL POST; Charles Edison Is Named by President for Vacant Place of Assistant Secretary. AN ARDENT NEW DEALER Headed Jersey Recovery Work -- Must Divest Self of Certain Business Affiliations. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/farewell-dinner-given-yankovitch-the-retiring-yugoslav-consul.html | FAREWELL DINNER GIVEN YANKOVITCH; The Retiring Yugoslav Consul General and Wife Are Guests at River Club. THOMAS J. WATSONS HOSTS More Than 100 Persons Present to Honor Diplomat Who Will Be Minister to Albania. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/wes-ferrell-to-play-golf.html | Wes Ferrell to Play Golf | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/young-matrons-and-former-debutantes-help-7th-regiment-plan-military.html | Young Matrons and Former Debutantes Help 7th Regiment Plan Military Ball | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ossietzky-freed-in-broken-health-german-pacifist-mentioned-as.html | OSSIETZKY FREED IN BROKEN HEALTH; German Pacifist, Mentioned as Likely Nobel Prize Winner, Promises to Stay in Reich. HELD BY NAZIS SINCE 1933 If He Gets Award Reichsbank Will Take Foreign Exchange and Give Him Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/roosevelt-orders-study-of-tenancy-big-committee-named-to-work-out.html | ROOSEVELT ORDERS STUDY OF TENANCY; Big Committee Named to Work Out Plan to Aid Renters in Acquiring Farms. WALLACE TO BE CHAIRMAN Situation Is 'a Challenge to National Action,' President Declares in Letter. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/dr-rosett-asks-divorce-charges-desertion-by-former-miss-carey-in.html | DR. ROSETT ASKS DIVORCE; Charges Desertion by Former Miss Carey in Reno Suit. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/freed-priest-recovering-father-burns-american-arrives-at.html | FREED PRIEST RECOVERING; Father Burns, American, Arrives at Manchukuoan Police Station. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/heads-jefferson-medical.html | Heads Jefferson Medical | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/counsel-for-lucania-attacks-conviction-jm-noonan-tells-appellate.html | COUNSEL FOR LUCANIA ATTACKS CONVICTION; J.M. Noonan Tells Appellate Court Law Applied in Case Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/thomas-caton.html | THOMAS CATON | True | Special to THE NEW YORK TLZS. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ecuador-will-export-no-cotton.html | Ecuador Will Export No Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/carib-meeting-adjourned.html | Carib Meeting Adjourned | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/morgan-returns-health-restored-im-feeling-fine-he-says-after-summer.html | MORGAN RETURNS, HEALTH RESTORED; 'I'm Feeling Fine,' He Says After Summer Abroad Recovering From Attack of Illness. IS GENIAL BUT RETICENT 'I Think It Will Be Good for Trade,' Is His Comment on Devaluation in Europe. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/colwell-still-absent-from-yales-lineup-as-varsity-gets-ready-for.html | Colwell Still Absent From Yale's Line-Up as Varsity Gets Ready for Harvard; TIMING IS KEYNOTE IN YALE'S SESSION Two Groups Formed as Team Works to Correct Faults Shown in Tiger Clash. AERIAL ATTACK REVIEWED Guards and Tackles Drill on Breaking Through as Elis Prepare for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/germany-to-buy-in-nicaragua.html | Germany to Buy in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/10-000ton-cruiser-named-philadelphia-mrs-earle-sponsors-vessel-as.html | 10, 000-TON CRUISER NAMED PHILADELPHIA; Mrs. Earle Sponsors Vessel as Navy Planes Dip and Crowds Cheer Launching. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/the-american-way.html | "THE AMERICAN WAY" | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/nbc-in-south-america.html | NBC in South America | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/sec-aide-opposes-curb-listing-plea-examiner-says-bower-roller.html | SEC AIDE OPPOSES CURB LISTING PLEA; Examiner Says Bower Roller Bearing Quit the Detroit Exchange to 'Evade' Law. ORAL HEARING TOMORROW Report Not Binding on Commission -- Policy Might Influence Others, Is Contention. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/public-service-corporation.html | Public Service Corporation | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | E.A. SMITH | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/othello-to-be-sung-verdi-work-will-be-presented-on-next-sunday.html | 'OTHELLO' TO BE SUNG; Verdi Work Will Be Presented on Next Sunday Evening. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/utility-tax-suit-victory-for-city-court-of-appeals-upholds-power-to.html | UTILITY TAX SUIT VICTORY FOR CITY; Court of Appeals Upholds Power to Collect 3% Levy Plus the Franchise Levy. $36,000,000 WAS AT STAKE Law Is Interpreted as Permitting Relief Tax to Be Added to Other Income Sources. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/plan-barrington-meeting-alumnae-of-school-arranging-for-annual.html | PLAN BARRINGTON MEETING; Alumnae of School Arranging for Annual Luncheon at Waldorf. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/simpson-case-up-again-in-commons-miss-wilkinson-laborite-asks-why.html | SIMPSON CASE UP AGAIN IN COMMONS; Miss Wilkinson, Laborite, Asks Why Pages Are Missing From U.S. Magazines in England. NO ANSWER ON THE FLOOR Wisconsin Representative Plans Resolution for American Boycott of Coronation. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/to-open-waterway-hearings.html | To Open Waterway Hearings | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/r-c-hollyday-dead-exna-val-engineer-theodore-roosevelt-appointed.html | R. C. HOLLYDAY DEAD; EX-NA VAL ENGINEER; Theodore Roosevelt Appointed Him Chief of Yards and Docks With Rank of Rear Admiral. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/16-seek-nominating-posts-more-members-suggested-for-places-on.html | 16 SEEK NOMINATING POSTS; More Members Suggested for Places on Exchange Committee. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/new-brunswick-site-acquired-for-store-new-york-concern-to-build-for.html | NEW BRUNSWICK SITE ACQUIRED FOR STORE; New York Concern to Build for Sears, Roebuck -- West New York Corner Bought. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bergen-county-schools.html | Bergen County Schools | True | H.J.M. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/sec-and-brokers-confer-functions-of-floor-traders-under-discussion.html | SEC AND BROKERS CONFER; Functions of Floor Traders Under Discussion Today. SEC AIDE OPPOSES CURB LISTING PLEA | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mann-act-terms-for-8-last-of-40-defendants-in-new-england-ring-sent.html | MANN ACT TERMS FOR 8; Last of 40 Defendants In New England Ring Sent to Prison. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/armed-thugs-rob-4-in-an-apartment-two-overpower-two-men-and-their.html | ARMED THUGS ROB 4 IN AN APARTMENT; Two Overpower Two Men and Their Wives and Get Away With Cash and Jewelry. BIND AND GAG VICTIMS Thieves Turn Out All the Lights Before Fleeing With Loot in Brooklyn. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/adds-to-holdings-in-westchester-development-firm-purchases-15-acres.html | ADDS TO HOLDINGS IN WESTCHESTER; Development Firm Purchases 15 Acres for Home Sites in Vicinity of Scarsdale. WHITE PLAINS PLOT TAKEN Taxpayer Planned for Pleasant Avenue Corner -- Bank Sells Pelhamwood Dwelling. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mrs-w-h-wessels-former-singer-dies-greenwich-woman-was-unaware-that.html | MRS. W. H. WESSELS, FORMER SINGER, DIES; Greenwich Woman Was Unaware That Her Husband of 53 Years Succumbed 19 Days Ago. | True | Special to THE IEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/narcotic-shakeup-hits-11-agents-here-bureau-supervisor-demoted-3.html | NARCOTIC SHAKE-UP HITS 11 AGENTS HERE; Bureau Supervisor Demoted, 3 Ousted and 7 Shifted on Inefficiency Charge. HARDY PROMPTED INQUIRY Found New York, Center of the Trade, Ranked as Ninth City in Total of Arrests. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/vote-charges-dismissed-mrs-hp-macrae-freed-of-obstructing-election.html | VOTE CHARGES DISMISSED; Mrs. H.P. Macrae Freed of Obstructing Election in Albany. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/miss-margaret-haliday.html | MISS MARGARET HALIDAY | True | Spec'i.] to THE NE.V YORK TITES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ra-buys-in-pennsylvania-gets-299-acres-in-eastern-area-for.html | RA BUYS IN PENNSYLVANIA; Gets 299 Acres in Eastern Area for Farmstead Project. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/subway-contract-let-6th-av-line-from-47th-to-53d-st-to-cost-4616476.html | SUBWAY CONTRACT LET; 6th Av. Line From 47th to 53d St. to Cost $4,616,476. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hobart-in-stiff-workout.html | Hobart in Stiff Workout | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/holiday-for-columbia-squad-rests-second-day-before-starting-work.html | HOLIDAY FOR COLUMBIA; Squad Rests Second Day Before Starting Work for Stanford. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/paula-trueman-wed-to-harold-sterner-stage-and-screen-actress-the.html | PAULA TRUEMAN WED TO HAROLD STERNER; Stage and Screen Actress the Bride of Architect, Son of Noted Painter. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/c-o-to-spend-1500000.html | C. & O. to Spend $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/marie-walcamp-ends-life-actress-of-silent-films-had-been-ill.html | MARIE WALCAMP ENDS LIFE; Actress of Silent Films Had Been Ill, Husband Says. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/collins-aikman-plan-corporation-would-recapitalize-7-preferred.html | COLLINS & AIKMAN PLAN; Corporation Would Recapitalize 7% Preferred Stock Into 6%. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/girl-2-flies-pacific-in-clipper.html | Girl, 2, Flies Pacific in Clipper | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/8-german-planes-land-on-reported-trip-to-spain.html | 8 German Planes Land On Reported Trip to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/values-richfield-stock-reorganizer-testifies-new-shares-will-be.html | VALUES RICHFIELD STOCK; Reorganizer Testifies New Shares Will Be Worth at Least $12. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/james-a-peppard-former-treasurer-of-b-f-keith-enterprises-began.html | JAMES A. PEPPARD; Former Treasurer of B, F. Keith Enterprises Began Work at 13. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/navy-orders-66-bombing-planes.html | Navy Orders 66 Bombing Planes | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/primo-de-rivera-argues-in-court.html | Primo de Rivera Argues in Court | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/serenbetz-heads-nassau-bar.html | Serenbetz Heads Nassau Bar | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/port-authority-nets-20-more-for-a-year-clears-4071034-with-october.html | PORT AUTHORITY NETS 20% MORE FOR A YEAR; Clears $4,071,034, With October Showing 40% Gain as All Facilities Grow in Use. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/dr-john-h-oconnor-guard-officer-dies-physician-served-as-major-on.html | DR. JOHN H. O'CONNOR, GUARD OFFICER, DIES; Physician Served as Major on Staffs of Governors Smith, Roosevelt, Lehman. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/domestics-ruled-out.html | Domestics Ruled Out | True | DOMESTIC WORKER | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/banker-testifies-against-title-men-es-mcdonald-tells-of-loans.html | BANKER TESTIFIES AGAINST TITLE MEN; E.S. McDonald Tells of Loans Obtained by National Title on Eve of Annual Statements. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/pacific-mills-lease-four-amoskeag-units-also-purchase-about-1700.html | PACIFIC MILLS LEASE FOUR AMOSKEAG UNITS; Also Purchase About 1,700 Looms at Plant in Manchester, N.H., to Produce Printcloths. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/canadian-wheat-exports.html | Canadian Wheat Exports | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/woman-78-beats-off-robbers.html | Woman, 78, Beats Off Robbers | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/morgan-suit-on-trial-man-seeking-50000-says-he-was-injured-painting.html | MORGAN SUIT ON TRIAL; Man Seeking $50,000 Says He Was Injured Painting Financier's Yacht. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/all-of-recent-loss-regained-in-cotton-improvement-puts-december.html | ALL OF RECENT LOSS REGAINED IN COTTON; Improvement Puts December Back Where It Was Before Last Crop Estimate. LIST ENDS OFF 1 TO 2 UP Heavy Trade Price-Fixing Is a Feature of Market -- 51,000 Bales Sold in South. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/german-angers-hungary-rosenbergs-disavowal-of-revisionist-drive.html | GERMAN ANGERS HUNGARY; Rosenberg's Disavowal of Revisionist Drive Causes Disappointment. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/twin-debutantes-feted-mrs-kenelm-winslow-is-hostess-to-the-misses.html | TWIN DEBUTANTES FETED; Mrs. Kenelm Winslow Is Hostess to the Misses Van Antwerp. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/loan-to-wheeling-lake-erie.html | Loan to Wheeling & Lake Erie | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/exkings-body-in-athens-remains-of-constantine-his-wife-and-mother.html | EX-KING'S BODY IN ATHENS; Remains of Constantine, His Wife and Mother There From Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/retail-failures-rise-under-total-in-1935-period-however-according.html | RETAIL FAILURES RISE; Under Total In 1935 Period, However, According to Dun's Report. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/costa-rica-coffee-crop-high.html | Costa Rica Coffee Crop High | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/sinnott-offers-work-to-5500-unemployed-brooklyn-postmaster-says-he.html | SINNOTT OFFERS WORK TO 5,500 UNEMPLOYED; Brooklyn Postmaster Says He Does Not Class Christmas Jobs as Political Patronage. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/brooklyn-children-benefit-by-program-junior-auxiliary-of-home-gives.html | BROOKLYN CHILDREN BENEFIT BY PROGRAM; Junior Auxiliary of Home Gives Entertainment -- Tony Sarg and Marionettes a Feature. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/siamese-twin-ill-in-hospital-here-pneumonia-victim-fighting-for.html | SIAMESE TWIN ILL IN HOSPITAL HERE; Pneumonia Victim Fighting for Life While His Brother Stays in Perfect Health. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/syracuse-tunes-attack-in-2hour-session.html | Syracuse Tunes Attack in 2-Hour Session; | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/truckmen-pushing-storedoor-fight-suit-for-a-permanent-writ-to-go-on.html | TRUCKMEN PUSHING STORE-DOOR FIGHT; Suit for a Permanent Writ to Go on Despite Loss of Their Plea for Temporary One. 2-HOUR CONFERENCE HELD One Group Will Ask Federal Court on Friday to Issue a Show-Cause Order. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/executive-dies-in-plunge-hw-lieber-sugar-man-found-dead-under.html | EXECUTIVE DIES IN PLUNGE; H.W. Lieber, Sugar Man, Found Dead Under Office Window. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/oslo-court-upholds-gold-clause.html | Oslo Court Upholds Gold Clause | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/navy-pilot-hurt-in-crash-lieut-logan-ramsey-out-of-fuel-makes.html | NAVY PILOT HURT IN CRASH; Lieut. Logan Ramsey, Out of Fuel, Makes Forced Landing in Ohio. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hosts-for-brooklyn-party.html | Hosts for Brooklyn Party | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/group-attacks-receiver-demand-made-that-continental-shares-books-be.html | GROUP ATTACKS RECEIVER; Demand Made That Continental Shares Books Be Opened. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/clerk-with-33376-is-ousted-by-city-bronx-naturalization-worker.html | CLERK WITH $33,376 IS OUSTED BY CITY; Bronx Naturalization Worker Fails Satisfactorily to Account for $17,356. ACCUSED OF TAKING FEES Discharge Due to Blanshard Inquiry -- Criminal Action Is Barred by Limitation Law. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/stirred-bitter-congress-issue.html | Stirred Bitter Congress Issue | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/italy-is-not-included.html | Italy Is Not Included | True | By Telephone To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/coleman-pins-kirilenko-california-wrestler-triumphs-in-4314-at-st.html | COLEMAN PINS KIRILENKO; California Wrestler Triumphs In 43:14 at St. Nicholas Palace. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/new-films-at-houses-here-a-contract-for-fay-bainter-metro.html | New Films at Houses Here -- A Contract for Fay Bainter -- Metro Reorganization Indicated. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/new-gallery-joins-art-and-decoration-first-exhibit-shows-four-rooms.html | NEW GALLERY JOINS ART AND DECORATION; First Exhibit Shows Four Rooms Designed Around Paintings by French Modernists. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/david-brooks-rites-attended-by-200-rev-dr-george-paull-t-sargent.html | DAVID BROOKS RITES ATTENDED BY 200; Rev. Dr. George Paull T. Sargent Conducts the Funeral at St. Bartholomew's Church. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/southern-dance-friday-reunion-event-first-of-series-to-take-place.html | SOUTHERN DANCE FRIDAY; Reunion Event, First of Series, to Take Place at the Gotham. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/villanova-center-hurt.html | Villanova Center Hurt | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/krieger-defeats-manning-centers-attack-about-body-in-winning-at.html | KRIEGER DEFEATS MANNING; Centers Attack About Body in Winning at Broadway Arena. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bendix-ousts-4300-in-sitd0wn-strike-south-bend-plant-is-closed-as.html | BENDIX OUSTS 4,300 IN SIT-D0WN STRIKE; South Bend Plant Is Closed as Employes Seek to Bar Non-Union Workers. HUNDREDS LOCKED INSIDE Many Men Refuse to Leave Shop and Leader Declares Recognition Is Price of Settlement. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/comedy-to-aid-church-fund.html | Comedy to Aid Church Fund | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/stockholders-get-nash-merger-data-approval-of-both-groups-asked-on.html | STOCKHOLDERS GET NASH MERGER DATA; Approval of Both Groups Asked on Kelvinator Consolidation at Meetings on Dec. 23. CHANGED NAME AGREED ON Motors Stock to Be Exchanged Share for Share -- Others to Get 1 3/8 Shares for One. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/in-washington-identifying-some-prominent-casualties-of-nov-3.html | In Washington; Identifying Some Prominent Casualties of Nov. 3 | True | By Arthur Krock | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ol-van-laningham.html | O.L. VAN LANINGHAM | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/labradors-excel-in-field-trials-mrs-remicks-dog-displays-fine-form.html | LABRADORS EXCEL IN FIELD TRIALS; Mrs. Remick's Dog Displays Fine Form as Local Work Ends in Amateur Stake. 26 IN ALL-AGE CONTEST Record Field Turns Out for First Series at Peapack -- Water Tests Today. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rebels-retain-foothold-rebels-keep-grip-on-zone-in-madrid.html | Rebels Retain Foothold; REBELS KEEP GRIP ON ZONE IN MADRID | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/morgenthau-opens-federal-art-show-exhibition-of-work-by-americans.html | MORGENTHAU OPENS FEDERAL ART SHOW; Exhibition of Work by Americans Displayed in Washington -- President Sends Message. | True | Special to THE NEW YORK TIMES. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/eight-afl-groups-take-side-of-lewis-resolutions-condemn-suspension.html | EIGHT A.F.L. GROUPS TAKE SIDE OF LEWIS; Resolutions Condemn Suspension of C.I.O. Unions, Allege Council Usurpation. FREY CALLS FOR OUSTERS He Would Revoke Charters of Dissident Units, but Green Presses Conciliation. | True | By Louis Starkspecial To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rebels-in-madrid-fight-for-prison-bombing-planes-aid-them-in.html | REBELS IN MADRID FIGHT FOR PRISON; Bombing Planes Aid Them in Assault on Jail After They Take College. LEFTIST FLIERS THEN ACT Few Cots Occupied in Insurgent Hospital Indicate Losses of Attackers Are Small. | True | By James Abbecopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/pontiff-discusses-movies-with-hays-in-private-audience-he-voices.html | PONTIFF DISCUSSES MOVIES WITH HAYS; In Private Audience He Voices Approval of Progress Made by American Films. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/will-contest-settled-dr-labats-widow-and-woman-friend-to-divide.html | WILL CONTEST SETTLED; Dr. Labat's Widow and Woman Friend to Divide Estate. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/americans-win-52-as-schriner-stars-he-makes-two-goals-and-two.html | AMERICANS WIN, 5-2, AS SCHRINER STARS; He Makes Two Goals and Two Assists in Triumph Over Canadiens at Garden. LATE SPURT IS DECISIVE Oliver Gets Winning Tally and Two More Follow in Final Period -- 8,000 Attend. | True | By Joseph C. Nichols | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/the-social-security-act-benefits-seen-although-classification-might.html | THE SOCIAL SECURITY ACT; Benefits Seen, Although Classification Might Be Widened. | True | EDNA HOWE GUTHRIE | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/3power-front-seen-in-rome.html | 3-Power Front Seen in Rome | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/cathedral-prep-victor-brooklyn-five-halts-st-agnes-academy-3022-in.html | CATHEDRAL PREP VICTOR; Brooklyn Five Halts St. Agnes Academy, 30-22, in Opener. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/694000-manila-bonds-called.html | $694,000 Manila Bonds Called | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/st-georges-church-honors-new-rector-700-parishioners-attend.html | ST. GEORGE'S CHURCH HONORS NEW RECTOR; 700 Parishioners Attend Reception to the Rev. Elmore M. McKee in Memorial House. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/french-stars-enter-grind.html | French Stars Enter Grind | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/a-papanastassiou-antiroyalistdies-formerpremier-was-ardent.html | A. PAPANASTASSIOU, ANTI-ROYALIST,DIES; Former-Premier Was Ardent Republican and Leader of Labor Party of Greece, SEVERAL TIMES BANISHED As Often Recalled to Take Post in Cabinet -- An Admirer of Washington and Lincoln. | True | VFire]ess to Tile ZW Yoc TII, IES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/broadway-corner-sold-to-operator-horowitz-gets-structure-for-137.html | BROADWAY CORNER SOLD TO OPERATOR; Horowitz Gets Structure for 137 Families at Corner of 204th Street. WEST 180TH STREET DEAL Buildings Purchased at Second Avenue and 34th Street -- Other Manhattan Sales. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/nursery-plans-luncheon-silver-cross-group-to-give-fashion-show-at.html | NURSERY PLANS LUNCHEON; Silver Cross Group to Give Fashion Show at Event Tomorrow. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/court-backs-sale-of-surety-concern-appeals-bench-upholds-bid-of.html | COURT BACKS SALE OF SURETY CONCERN; Appeals Bench Upholds Bid of $10,031,000 That State Insurance Head Approved. COMMITTEE LOSES FIGHT Contended Shareholders Would Suffer in Deal With Commercial Investment Trust. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/capt-frank-nelson-of-richmond-vadies-was-last-surviving-officer-of.html | CAPT. FRANK NELSON OF RICHMOND, VA.,DIES; Was Last Surviving Officer of Pickett's Division, Which Took Part in Gettysburg Battle. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/us-shippers-asked-to-aid-world-fair-whalen-calls-on-industry-to.html | U.S. SHIPPERS ASKED TO AID WORLD FAIR; Whalen Calls on Industry to Work for 'Advancement of City and Port of New York.' FOREIGN TRADE SPUR SEEN Free Zone Is Being Sought to Permit Landing of Exhibits Without Duty. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/colgate-grooms-six-backs-for-big-battle.html | Colgate Grooms Six Backs for Big Battle | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/12000000-in-christmas-funds.html | $12,000,000 in Christmas Funds | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bowers-film-actor-found-dead-on-coast-body-of-player-in-silent.html | BOWERS, FILM ACTOR, FOUND DEAD ON COAST; Body of Player in Silent Roles Washed Ashore Near Malibu -Suicide Is Hinted. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/favors-continuance-of-finance-control-federal-advisory-council.html | FAVORS CONTINUANCE OF FINANCE CONTROL; Federal Advisory Council Gives Approval of Devaluation and Stabilization Fund. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/sales-tax-claim-is-held-prior-lien-appellate-division-decides-city.html | SALES TAX CLAIM IS HELD PRIOR LIEN; Appellate Division Decides City Must Be Paid Before Any Other Creditors. DODD'S RULING SUSTAINED Johnston Finds Legislature Delegated Power for Levy in Relief Emergency. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/gets-universal-pictures-post.html | Gets Universal Pictures Post | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/law-cuts-older-auto-drivers.html | Law Cuts Older Auto Drivers | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/tugwell-resigns-his-post-acceptance-today-likely-plans-return-to.html | TUGWELL RESIGNS HIS POST; ACCEPTANCE TODAY LIKELY; PLANS RETURN TO COLUMBIA; NEW DEAL STORM CENTER 'Brain Truster No. 1' Had Awaited Election Before Retiring. HE HELD OUT UNDER FIRE But Felt Free to Quit After Nov. 3 -- Rumored That He May Head Wisconsin University. ON A RESETTLEMENT TOUR He Hopes to Convince Wallace Rehabilitation Projects Belong in His Department. TUGWELL RESIGNS GOVERNMENT POST | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/dr-david-boyd-83-educator-is-dead-oklahoma-university-president.html | DR. DAVID BOYD, 83, EDUCATOR, IS DEAD; Oklahoma University President Emeritus Since 1929 Was ux-tlead of New Mexico. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/to-address-retail-controllers.html | To Address Retail Controllers | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/king-starts-on-tour-of-welsh-mine-area-labor-minister-is-with.html | KING STARTS ON TOUR OF WELSH MINE AREA; Labor Minister Is With Edward Despite Protests of Unions and Left Wing M.P.'s. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/troth-announced-of-mary-bischoff-london-girl-will-be-married-to.html | TROTH ANNOUNCED OF MARY BISCHOFF; London Girl Will Be Married to Carroll L. Wilson, Who Was Graduated From M.I.T. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hangs-herself-in-hotel-young-womans-identity-uncertain-had-used-two.html | HANGS HERSELF IN HOTEL; Young Woman's Identity Uncertain -- Had Used Two Names. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/italys-entry-forecast-berlin-and-tokyo-negotiating-pact.html | Italy's Entry Forecast; BERLIN AND TOKYO NEGOTIATING PACT | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/koreans-counsel-makes-new-plea-seeks-physical-examination-of-mr-and.html | KOREAN'S COUNSEL MAKES NEW PLEA; Seeks Physical Examination of Mr. and Mrs. Reeves in Poison Case. WIDOW ENDS TESTIMONY Says Her Niece and Husband Had Been Ill Before Alleged Attempt to Kill Them. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/job-drive-waiting-on-roosevelt-aims-business-leaders-hope-for-an.html | JOB DRIVE WAITING ON ROOSEVELT AIMS; Business Leaders Hope for an Encouraging Word in Statement Scheduled Today. MANY OPPOSE MAJ. BERRY Meanwhile, Federal Employment Service Shows Sharp Gain in Jobs for October. | True | By Turner Catledge.special To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rosenwald-escort-refused-by-police-philanthropist-speeding-to-ill.html | ROSENWALD ESCORT REFUSED BY POLICE; Philanthropist, Speeding to Ill Son in Waterbury, Gets No Help Through Traffic. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/maine-skippers-prepare-for-boom-schooners-long-unused-are-fitted.html | MAINE SKIPPERS PREPARE FOR BOOM; Schooners Long Unused Are Fitted Out for Renewal of Old Coastwise Trade. PULPWOOD FOR CARGOES Release of Thousands of Acres of Stumpage Opens Up New Means of Livelihood. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/world-copper-stock-off.html | World Copper Stock Off | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/george-ade-very-ill-treatment-under-oxygen-tent-ordered-at-florida.html | GEORGE ADE VERY ILL; Treatment Under Oxygen Tent Ordered at Florida Home. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rail-issue-proposed.html | Rail Issue Proposed | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/novelties-offered-among-art-shows-julien-levy-gallery-exhibiting.html | NOVELTIES OFFERED AMONG ART SHOWS; Julien Levy Gallery Exhibiting the Paintings of Max Ernst and Leonor Fini. HELD FORERUNNER OF DALI Work of Ernst Leans to Abstract -- Miss Fini Is Saluted as First 'Sur-Raphaelite' Here. | True | By Edward Alden Jewell. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/fair-at-new-rochelle-event-of-today-is-sponsored-by-trinity-church.html | FAIR AT NEW ROCHELLE; Event of Today Is Sponsored by Trinity Church Group. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/too-much-water.html | Too Much Water | True | RONALD KELLER | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/assent-to-bulova-watch-plan.html | Assent to Bulova Watch Plan | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/gets-live-panda-in-tibet-mrs-wh-harkness-jr-reaches-chengtu-china.html | GETS LIVE PANDA IN TIBET; Mrs. W.H. Harkness Jr. Reaches Chengtu, China, With Animal. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/genius-is-linked-with-birth-date-scientist-cites-records-of-noted.html | GENIUS IS LINKED WITH BIRTH DATE; Scientist Cites Records of Noted Men to Show Influence of Time. WEATHER IS HELD FACTOR Academy in Chicago Is Told Pre-Natal Supply of Oxygen Has Important Effect. | True | By William L. Laurencespecial To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/robber-kept-pistol-during-police-inquiry-detectives-admit-they.html | ROBBER KEPT PISTOL DURING POLICE INQUIRY; Detectives Admit They Failed to Find It in Shoe of Man Up for Fatal Bar Hold-Up. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/railway-statements-reports-of-the-earnings-with-figures-for.html | RAILWAY STATEMENTS; Reports of the Earnings, With Figures for Comparison -- Items From Balance Sheets. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/openmarket-paper-rises.html | Open-Market Paper Rises | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/budapest-jews-attacked-student-demonstrations-resumed-after-cianos.html | BUDAPEST JEWS ATTACKED; Student Demonstrations Resumed After Ciano's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/great-god-brown-opens-at-princeton-theatre-intime-begins-fiveday.html | 'GREAT GOD BROWN' OPENS AT PRINCETON; Theatre Intime Begins Five-Day Production of Play by Eugene O'Neill. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hot-dog-interlude-crowd-jeers-policeman-as-he-trundles-wagon-to.html | HOT DOG INTERLUDE; Crowd Jeers Policeman as He Trundles Wagon to Station. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/6-lose-death-appeal-in-brooklyn-murder-appellate-court-upholds-the.html | 6 LOSE DEATH APPEAL IN BROOKLYN MURDER; Appellate Court Upholds the Sentence of Men for Slaying B.M.T. Collector in Hold-Up. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/transamerica-adds-bank-seaboard-national-of-los-angeles-to-be.html | TRANSAMERICA ADDS BANK; Seaboard National of Los Angeles to Be Merged With System. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/campus-drinking-studied-more-use-of-alcohol-but-less-intoxication.html | CAMPUS DRINKING STUDIED; More Use of Alcohol but Less Intoxication Is Reported. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/plan-display-for-roosevelt-argentine-army-and-navy-to-greet.html | PLAN DISPLAY FOR ROOSEVELT; Argentine Army and Navy to Greet President at Buenos Aires. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bradman-gets-192-runs.html | Bradman Gets 192 Runs | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/clinton-b-repp-59-inventor-is-dead-founder-of-repp-laboratories-in.html | CLINTON B. REPP, 59, INVENTOR, IS DEAD; Founder of Repp Laboratories in Plainfield Established the Vitaphone Talking Machine. | True | Special to THE EW OKK TltAnS. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/uncovered-states-ask-security-law-governors-conference-urges.html | UNCOVERED STATES ASK SECURITY LAW; Governors' Conference Urges Federal Act to Make Them Eligible to Temporary Benefits. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/raymond-a-ferris-former-president-of-cleveland-life-underwriters.html | RAYMOND A. FERRIS; Former President of Cleveland Life Underwriters, Was 57. | True | Special tO THE EW YORK TLIES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/gave-fortune-for-art-lorado-taft-planned-dream-museum-chicago-kin.html | GAVE FORTUNE FOR ART; Lorado Taft Planned 'Dream Museum,' Chicago Kin Say. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/exhibition-notes.html | Exhibition Notes | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/6-cars-derailed-in-maryland.html | 6 Cars Derailed in Maryland | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/audubons-birds-sold-for-6600-the-fourvolume-folio-edition-brings.html | AUDUBON'S 'BIRDS' SOLD FOR $6,600; The Four-Volume Folio Edition Brings Highest Price at the Getz Library Auction. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/westchester-doctors-elect.html | Westchester Doctors Elect | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/uptown-bankers-meet-elect-db-simonson-president-and-hear-world-fair.html | UPTOWN BANKERS MEET; Elect D.B. Simonson President and Hear World Fair Plans. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/all-grains-soar-to-new-top-prices-some-options-at-the-best-figures.html | ALL GRAINS SOAR TO NEW TOP PRICES; Some Options at the Best Figures for the Time of Year Since 1929. CORN ADVANCES 2 TO 2 1/4C Soy Beans Rise Limit of 4c -- Wheat Up 1/8 to Off 3/8c -- Oats Gain 7/8 to 11 1/8c, Rye 1 to 1 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hatch-quits-leadership-republican-district-post-likely-to-go-to.html | HATCH QUITS LEADERSHIP; Republican District Post Likely to Go to Alderman Curran. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/students-to-honor-team-blair-academy-football-players-to-dance-on.html | STUDENTS TO HONOR TEAM; Blair Academy Football Players to Dance on Saturday. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/oppenheim-is-questioned-officer-of-television-corporation-examined.html | OPPENHEIM IS QUESTIONED; Officer of Television Corporation Examined on Stock Sales. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/reich-trade-rise-tops-devaluers-german-export-total-during-october.html | REICH TRADE RISE TOPS DEVALUERS; German Export Total During October Was Second Highest of the Nazi Regime. PERMITTED MORE IMPORTS Trend Backs German Theory That Devaluation Is Overrated as Trade Struggle Weapon. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/leland-g-woolworth.html | LELAND G. WOOLWORTH | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/auto-users-paid-states-950971000-in-1935.html | Auto Users Paid States $950,971,000 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/lane-gets-post-with-reds.html | Lane Gets Post With Reds | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/will-aids-9-institutions-mrs-mcb-bayer-left-bulk-of-estate-to.html | WILL AIDS 9 INSTITUTIONS; Mrs. M.C.B. Bayer Left Bulk of Estate to Catholic Agencies. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/financial-markets-stocks-up-fractions-to-5-points-in-heaviest.html | FINANCIAL MARKETS; Stocks Up Fractions to 5 Points in Heaviest Trading Since Nov. 5; Bonds Gain -- Wheat, Cotton Steady. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/moses-is-criticized-by-commerce-group-reply-to-his-attack-repeats.html | MOSES IS CRITICIZED BY COMMERCE GROUP; Reply to His Attack Repeats Its Request for New East River Disposal Plants. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/police-and-gunmen-in-pistol-battle-dozen-shots-exchanged-after.html | POLICE AND GUNMEN IN PISTOL BATTLE; Dozen Shots Exchanged After Detectives Sight Stolen License on Thugs' Car. FOUR FLEEING MEN ESCAPE Pursuit Through Greenwich Village Streets Ends in Crash -- Suspect Believed Wounded. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/sports-of-the-times-blood-and-sand-a-football-play.html | Sports of the Times; Blood and Sand; a Football Play | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/stocks-in-london-paris-and-berlin-taking-wall-street-cue-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Taking Wall Street Cue, British Market Improves -- Internationals Strong. BOURSE GAINS AGAIN Rentes Up 25 to 70 Centimes -- German List Recovers on Official Reassurances. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/french-trade-shows-rise-october-figures-up-due-to-rise-of-prices-in.html | FRENCH TRADE SHOWS RISE; October Figures Up Due to Rise of Prices in Terms of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/chain-store-tax-voided-south-dakota-supreme-court-holds-act-not.html | CHAIN STORE TAX VOIDED; South Dakota Supreme Court Holds Act Not Legally Passed. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/winter-retreats-but-only-for-day-new-cold-wave-is-due-this.html | WINTER RETREATS, BUT ONLY FOR DAY; New Cold Wave Is Due This Afternoon After the Respite Brought by Warm Wind. HEAVY SNOW IN CANADA Gale Drives Lake Erie Waters Into Niagara River, Adding to Flow Over the Falls. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/earlys-resignation-rumored-in-capital-roosevelts-secretary-said-to.html | EARLY'S RESIGNATION RUMORED IN CAPITAL; Roosevelt's Secretary Said to Have Offer of Post With Film Company. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/daughter-to-gh-gardners-jr.html | Daughter to G.H. Gardners Jr. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mcgowan-predicts-world-recovery-chairman-of-british-chemical.html | McGOWAN PREDICTS WORLD RECOVERY; Chairman of British Chemical Industries Says War Only Can Retard Prosperity. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/samuel-gourdin-gaillard.html | SAMUEL GOURDIN GAILLARD | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/daughter-to-henry-g-brunses.html | Daughter to Henry G. Brunses | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mrs-henry-a-wallace-iii.html | Mrs. Henry A. Wallace III | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bonus-by-so-california-edison.html | Bonus by So. California Edison | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/harry-m-de-mott-banker-68-is-dead-trustee-of-brooklyn-trust-and.html | HARRY M. DE MOTT, BANKER, 68, IS DEAD; Trustee of Brooklyn Trust and Former President of Old Mechanics Bank. BECAME A RUNNER AT 16 Retired, After Career of Half a Century, Two Years Ago Active in Civic Affairs. | True | ..pecial to THE uW 'OF.K TiZES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/for-boycott-of-coronation.html | For Boycott of Coronation | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/the-enemy.html | THE ENEMY | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/suits-against-coughlin-dropped.html | Suits Against Coughlin Dropped | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/gruening-agency-shifted-puerto-rico-reconstruction-aid-is-put-under.html | GRUENING AGENCY SHIFTED; Puerto Rico Reconstruction Aid Is Put Under Ickes Supervision. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/curb-files-for-3-issues-seeks-extension-of-unlisted-trading.html | CURB FILES FOR 3 ISSUES; Seeks Extension of Unlisted Trading Privileges From SEC. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/minnesota-and-ontario-paper.html | Minnesota and Ontario Paper | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/joseph-conrad-sculptor-who-dies-on-coast-did-work-on-congressional.html | JOSEPH CONRAD; Sculptor, Who Dies on Coast, Did Work on Congressional Library. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/helen-e-shumway-hostess-at-dinner-margaret-clarkmacmillen-and.html | HELEN E. SHUMWAY HOSTESS AT DINNER; Margaret Clark-MacMillen and Andrew McNally 3d Are Her Guests of Honor. GEORGE SNOWS ENTERTAIN They Give a Supper for Nephew, Harry I. Nicholas Jr., Who Will Leave Today for Ireland. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/kilrain-outpoints-schaeffer.html | Kilrain Outpoints Schaeffer | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rebels-make-flanking-move.html | Rebels Make Flanking Move | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/elena-miramova-here-actress-to-appear-in-role-she-created-in-london.html | ELENA MIRAMOVA HERE; Actress to Appear in Role She Created in London. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/giannini-stirs-berlin-dozen-curtain-calls-at-opera-after-aida.html | GIANNINI STIRS BERLIN; Dozen Curtain Calls at Opera After 'Aida' -- Touring Europe In Concert. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/wolf-gains-final-in-squash-tourney-1935-victor-tops-marckwald-155.html | WOLF GAINS FINAL IN SQUASH TOURNEY; 1935 Victor Tops Marckwald, 15-5, 15-8, 15-7, in Play at Princeton Club. MOORE ALSO ADVANCES Routs Sieverman, 15-8, 15-2, 15-10 -- Opposes National Champion Tomorrow. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/building-plans-filed-business-and-residential-projects-among.html | BUILDING PLANS FILED; Business and Residential Projects Among Construction Items. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/news-of-the-stage-theatre-bites-critic-or-a-play-by-mr-nathan-new.html | NEWS OF THE STAGE; Theatre Bites Critic, or a Play by Mr. Nathan -- New Shumlin Show Booked for the Vanderbilt. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/penalties-to-spur-security-returns-treasury-bureau-cites-laws.html | PENALTIES TO SPUR SECURITY RETURNS; Treasury Bureau Cites Law's Provision for Fining and Jailing Violators. 80,000 BLANKS FILED HERE Unions Are Advised to Register Idle Members -- Many Seek Information About Act. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/for-moslem-boycott-of-durbar.html | For Moslem Boycott of Durbar | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/test-for-wilson-ruling-rehearing-asked-by-company-after-decision-on.html | TEST FOR WILSON RULING; Rehearing Asked by Company After Decision on Dividends. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/roosevelt-tour-is-hailed-delegations-to-buenos-aires-hold-it-move.html | ROOSEVELT TOUR IS HAILED; Delegations to Buenos Aires Hold It Move for Peace. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/clerk-freed-in-stabbing-cleared-of-assault-charge-in-registration.html | CLERK FREED IN STABBING; Cleared of Assault Charge in Registration Row. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/dr-marcus-l-goodman.html | DR. MARCUS L. GOODMAN | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/miss-jacobs-in-england-net-star-announces-she-will-not-play-again.html | MISS JACOBS IN ENGLAND; Net Star Announces She Will Not Play Again Until Spring. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/the-screen-at-the-55th-street-playhouse.html | THE SCREEN; At the 55th Street Playhouse | True | J.T.M. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/power-quintet-scores-burnss-16-points-help-vanquish-tolentine-in.html | POWER QUINTET SCORES; Burns's 16 Points Help Vanquish Tolentine in Opener, 39-26. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/quasimodo-beats-leading-article-greenlee-colorbearer-first-by.html | QUASIMODO BEATS LEADING ARTICLE; Greenlee Color-Bearer First by Two-Length Margin at Arlington Downs. RECOVERY THIRD AT WIRE Whichaway Triumphs in Sixth Race and Pays $85 for $2, Longest Price of Meet. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/in-reserve-bank-posts-two-are-elected-as-members-of-board-in.html | IN RESERVE BANK POSTS; Two Are Elected as Members of Board in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/golf-club-to-honor-galgano.html | Golf Club to Honor Galgano | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/army-squad-holds-a-long-scrimmage-cadets-work-on-offense-and.html | ARMY SQUAD HOLDS A LONG SCRIMMAGE; Cadets Work on Offense and Defense in Preparation for Navy Contest. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/paints-flagpole-at-72.html | Paints Flagpole at 72 | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rebel-cruiser-in-attack-raider-chased-from-catalan-coast-after.html | REBEL CRUISER IN ATTACK; Raider Chased From Catalan Coast After Firing at Ship. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ruth-gordon-back-from-london.html | Ruth Gordon Back From London | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rev-charles-derr-missionary-dies-presbyterian-served-posts-n-china.html | REV. CHARLES DERR, MISSIONARY, DIES; Presbyterian Served Posts ;n China Menaced by Bandits, War and Famine. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rules-paterno-must-pay-court-lists-conditions-by-which-he-may-get.html | RULES PATERNO MUST PAY; Court Lists Conditions by Which He May Get Out of Alimony Jail. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/fannie-hurst-holds-writing-is-difficult-at-benefit-she-answers.html | FANNIE HURST HOLDS WRITING IS DIFFICULT; At Benefit, She Answers Agnes Repplier's Assertion That a Book Is 'Perilously Easy.' | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/montclair-women-score-beat-plainfield-in-squash-racquets-elizabeth.html | MONTCLAIR WOMEN SCORE; Beat Plainfield in Squash Racquets -- Elizabeth Victor. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/best-auto-show-to-close-tonight-the-most-successful-national.html | 'BEST AUTO SHOW TO CLOSE TONIGHT; 'The Most Successful National Exhibit in the History of Industry,' Reeves Says. SALES AND CROWDS LARGE Manager Says Orders Indicate High Production Activity for Winter Months. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/will-explain-new-realty-law.html | Will Explain New Realty Law | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rites-held-for-john-f-whelan.html | Rites Held for John F. Whelan | True | Special to THE Ngr YORK TI.X%ES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/refuse-10-per-cent-pay-rise.html | Refuse 10 Per Cent Pay Rise | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/terror-plot-laid-to-nazis-in-soviet-litvinoff-tells-reich-envoy-in.html | TERROR PLOT LAID TO NAZIS IN SOVIET; Litvinoff Tells Reich Envoy in Moscow Arrested Germans Acted for Fascism. TWO MAY BE DEPORTED Foreign Commissar Cites the German Press to Prove Propaganda Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/big-buildings-set-afire.html | Big Buildings Set Afire | True | Special Cable to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/germany-wooing-turkey-but-schacht-is-not-expected-to-win-much-in.html | GERMANY WOOING TURKEY; But Schacht Is Not Expected to Win Much in Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/holdup-suspect-found-slain.html | Hold-Up Suspect Found Slain | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/missions-group-elects-bishop-mcconnell-again-heads-methodist.html | MISSIONS GROUP ELECTS; Bishop McConnell Again Heads Methodist Episcopal Group. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/picket-fine-stands-albany-court-test-diana-ward-and-mrs-preston.html | PICKET FINE STANDS ALBANY COURT TEST; Diana Ward and Mrs. Preston Lose Appeal Against Police Regulation Here. JOINED STORE STRIKERS Both Were Warned Before Their Arrest That Only 2 Pickets Would Be Allowed. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rebels-free-soviet-ship-the-soyuz-vodnikov-seized-by-war-vessels.html | REBELS FREE SOVIET SHIP; The Soyuz Vodnikov, Seized by War Vessels, Sails From Ceuta. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/pound-and-franc-off-other-rates-steady-futures-on-british-and.html | POUND AND FRANC OFF, OTHER RATES STEADY; Futures on British and French Exchange Are Increased -- $5,363,800 Gold Arrives. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mining-concern-cited-sec-charges-falsity-in-claims-of-centennial.html | MINING CONCERN CITED; SEC Charges Falsity in Claims of Centennial Consolidated. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/biff-jones-transferred-army-assignment-to-prevent-him-from-coaching.html | BIFF JONES TRANSFERRED; Army Assignment to Prevent Him From Coaching in 1937. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mary-connolly-dies-a-music-supervisor-secretary-of-new-jersey-state.html | MARY CONNOLLY DIES; A MUSIC SUPERVISOR; Secretary of New Jersey State Teachers Association Had Taught in Rumson School. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/15000000-loan-for-utility-today-southern-natural-gas-4-12-bonds.html | $15,000,000 LOAN FOR UTILITY TODAY; Southern Natural Gas 4 1/2% Bonds Will Be Offered by Halsey, Stuart Group. 6S TO BE REDEEMED LATER Company Expects to Retire New Issue by Sinking Fund Before Its Maturity in 1951. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rhine-h-drukker.html | RHINE H. DRUKKER | True | Special to TH NEW YOIK TreES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/new-plays-tried-by-nyu-eleven-passing-formations-featured-as-violet.html | NEW PLAYS TRIED BY N.Y.U. ELEVEN; Passing Formations Featured as Violet Seeks to Attain Peak With Air Attack. RESERVES USED IN LINE-UP Several Injured Regulars to Get Rest in City College Contest on Saturday. | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/haggard-appeals-for-hospital-fund-yale-professor-says-groups-must.html | HAGGARD APPEALS FOR HOSPITAL FUND; Yale Professor Says Groups Must Have Money to Expand Services to the Needy. THREE OTHER TALKS MADE Rev. J.J. Bingham, Mrs. Nicoll and Major Hagood on Air -- Harvey Asks Support. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/margaret-ruse-jailed-artist-sentenced-in-pittsburgh-for-driving.html | MARGARET RUSE JAILED; Artist Sentenced in Pittsburgh for Driving While Drunk. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/commodity-markets-gains-are-numerous-in-brisk-trading-with-sugar.html | COMMODITY MARKETS; Gains Are Numerous in Brisk Trading, With Sugar Futures at New Highs for the Season. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/steele-stops-lesnevich.html | Steele Stops Lesnevich | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/la-charite-repeal-and-apprentice-triumph-for-owner-aste-at-bowie.html | La Charite, Repeal and Apprentice Triumph for Owner Aste at Bowie Track; APPRENTICE FIRST BY HALF A LENGTH 28-to-1 Chance Completes a Triple for Jockey Dabson in Bowie Feature. WESTON FINISHES SECOND Chatmoss Third in Monticello Purse -- Aste's Horses to Be Sold Friday. | True | By Bryan Fieldspecial To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/text-of-harry-l-hopkinss-address-before-the-national-conference-of.html | Text of Harry L. Hopkins's Address Before the National Conference of Mayors | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/taylor-offers-100000-cash-to-bind-match-gould-braddocks-manager.html | Taylor Offers $100,000 Cash to Bind Match; Gould, Braddock's Manager, Delays Decision | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/jury-panel-drawn-in-cafe-racket-case-200-names-on-blueribbon-list.html | JURY PANEL DRAWN IN CAFE RACKET CASE; 200 Names on Blue-Ribbon List for Trial of Nine Men Accused of Extortion. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/loyalist-offensive-expected.html | Loyalist Offensive Expected | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/spring-styles-to-be-gay-coronation-and-paris-show-cited-as.html | SPRING STYLES TO BE GAY; Coronation and -- Paris Show Cited as Influences by Designer. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/decision-favoring-union-is-upheld-by-high-court.html | Decision Favoring Union Is Upheld by High Court | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/no-clue-to-lloyd-missing-3-weeks-extensive-search-by-police-and.html | NO CLUE TO LLOYD, MISSING 3 WEEKS; Extensive Search by Police and Private Agencies Yields No Trace of Oil Man. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/new-parking-ban-being-tried-in-midtown-only-one-side-of-street.html | New Parking Ban Being Tried in Midtown; Only One Side of Street Allowed to Autoists | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/president-starts-peace-parley-trip-leaves-capital-by-train-to-board.html | PRESIDENT STARTS PEACE PARLEY TRIP; Leaves Capital by Train to Board Naval Ship Today at Charleston, S. C. TO BE GONE A MONTH Discussing Domestic Problems, He Discloses Plan for a Self-Census of Jobless. PRESIDENT STARTS PEACE PARLEY TRIP | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rc-hattersleys-have-son.html | R.C. Hattersleys Have Son | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mrs-cronkhite-greeted-radcliffe-club-has-reception-for-college.html | MRS. CRONKHITE GREETED; Radcliffe Club Has Reception for College Official. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/mission-group-hears-needs-of-migrants-problem-of-helping-200000.html | MISSION GROUP HEARS NEEDS OF MIGRANTS; Problem of Helping 200,000 Children Discussed at a Gathering Here. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/4652000-sought-to-expand-hunter-higher-education-board-head.html | $4,652,000 SOUGHT TO EXPAND HUNTER; Higher Education Board Head Announces Plan to Build on Old College Site. BIG ENROLLMENT A FACTOR Present Facilities Are Held Inadequate and Early Move to Remedy Problem Is Likely. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/lanza-files-new-appeal-union-leader-in-fish-market-area-here-goes.html | LANZA FILES NEW APPEAL; Union Leader in Fish Market Area Here Goes to Supreme Court. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/injuries-hit-rivals-lehigh-may-lose-famighetti-while-lentz.html | INJURIES HIT RIVALS; Lehigh May Lose Famighetti, While Lentz, Lafayette, Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/buys-cuban-sugar-stock-hayden-group-acquires-340000-shares-from.html | BUYS CUBAN SUGAR STOCK; Hayden Group Acquires 340,000 Shares From Banks. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/soviet-says-pact-has-military-aim-holds-germany-and-japan-plan-to.html | SOVIET SAYS PACT HAS MILITARY AIM; Holds Germany and Japan Plan to Coordinate Action of Forces in Event of War. ITALIAN CIRCLES PLEASED Linking of Berlin, Tokyo And Rome in Anti-Red Front Is Held Evident. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/h-lee-early.html | H. LEE EARLY | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/holly-sugar-to-redeem-preferred.html | Holly Sugar to Redeem Preferred | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/navy-opens-drive-for-army-battle-b-squad-eleven-wears-cadet-jerseys.html | NAVY OPENS DRIVE FOR ARMY BATTLE; B Squad Eleven Wears Cadet Jerseys in Secret Drill With Varsity Team. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/gilbert-centenary-marked-in-britain-widow-of-opera-librettist-89.html | GILBERT CENTENARY MARKED IN BRITAIN; Widow of Opera Librettist, 89, Receives Messages and Flowers, Enjoying 'Fuss.' SOCIETY WILL VISIT HOME Relics of Early Performances Are Preserved in House Where Later Works Were Created. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/many-to-patronize-show-to-aid-blind-white-horse-inn-production-on.html | MANY TO PATRONIZE SHOW TO AID BLIND; 'White Horse Inn' Production on Nov. 24 Will Help Support Catholic Center. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hopkins-and-peabody-to-share-frick-fund-death-of-mrs-mary-frick.html | HOPKINS AND PEABODY TO SHARE FRICK FUND; Death of Mrs. Mary Frick Jacobs Frees Trust Created by James Swan Frick. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/holding-company-files.html | Holding Company Files | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ws-gilbert-b-nov-18-1836.html | W.S. GILBERT, B. NOV. 18, 1836 | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/trade-talk-with-us-admitted-in-london-runciman-says-in-the-commons.html | TRADE TALK WITH U.S. ADMITTED IN LONDON; Runciman Says in the Commons 'Informal and Exploratory' Exchanges Have Been Held. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/planetarium-cuts-price-admission-charge-for-children-is-reduced-to.html | PLANETARIUM CUTS PRICE; Admission Charge for Children Is Reduced to 15 Cents. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/anne-morgan-makes-plea-for-red-cross-she-and-general-harbord-tell.html | ANNE MORGAN MAKES PLEA FOR RED CROSS; She and General Harbord Tell of Need for Preparing for Future Disasters. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/william-collier-borough-councilman-and-police-head-at-ramsey-n-j.html | WILLIAM COLLIER; Borough Councilman and Police Head at Ramsey, N. J. | True | Special to THE NEW YORK TlES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/argentina-backs-cotton-further-increase-in-planting-is-part-of.html | ARGENTINA BACKS COTTON; Further Increase in Planting Is Part of National Program. | True | Special to The New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/concert-maria-carrerass-recital.html | CONCERT; Maria Carreras's Recital | True | I.S. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/leo-j-lowman.html | LEO J. LOWMAN | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/princeton-reserves-scrimmage-dartmouth-studies-tiger-offense-coach.html | Princeton Reserves Scrimmage; Dartmouth Studies Tiger Offense; Coach Crisler Develops Subs for Service in Saturday's Contest -- Mountain Is Out for Season -- Indian Squad Practices Outdoors After Signal Drill in Cage. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/james-a-murray.html | JAMES A. MURRAY | True | Special to THE NEw YORK TLIES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/3000-pupils-win-strike-pittsburgh-school-board-orders-high-school.html | 3,000 PUPILS WIN STRIKE; Pittsburgh School Board Orders High School Football Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/city-housing-wins-sunnyside-appeal-plea-by-217-home-buyers-to-have.html | CITY HOUSING WINS SUNNYSIDE APPEAL; Plea by 217 Home Buyers to Have Prices of Houses Cut Is Declared Invalid. BUT REMEDY IS PROPOSED Appellate Bench Suggests Suit at Law, Charging Fraud, Instead of Equity Action. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/search-for-genius-urged-by-angell-its-discovery-and-training-is-a.html | SEARCH FOR GENIUS URGED BY ANGELL; Its Discovery and Training Is a Function of Education, He Asserts. BUT SELECTION IS ASKED Must Distinguish Between Real Leaders and Demagogues, He Tells Conference. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/daily-oil-output-increases-in-week-total-of-3040400-barrels-is-gain.html | DAILY OIL OUTPUT INCREASES IN WEEK; Total of 3,040,400 Barrels Is Gain of 66,600 and 170,000 Ahead of Bureau Figures. MOTOR FUEL STOCKS UP Gasoline at Refineries, in Pipe Lines and at Terminals Also Shows Rise. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bronx-apartments-bought-by-investor-union-avenue-house-acquired.html | BRONX APARTMENTS BOUGHT BY INVESTOR; Union Avenue House Acquired From Operators -- Project for Morris Avenue Parcel. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bourse-continues-strong.html | Bourse Continues Strong | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/dorothy-reumann-plans-her-bridal-she-will-be-married-to-rev-fh.html | DOROTHY REUMANN PLANS HER BRIDAL; She Will Be Married to Rev. F.H. Belden on Thanksgiving Day in Jersey City Church. HER SISTER HONOR MAID Fathers of Couple to Officiate at Ceremony -- Charles Belden to Be Brother's Best Man. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/tea-marks-gallery-opening.html | Tea Marks Gallery Opening | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/war-date-to-be-marked-us-monuments-in-europe-to-be-dedicated-next.html | WAR DATE TO BE MARKED; U.S. Monuments in Europe to Be Dedicated Next July. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/manhattan-drills-against-freshmen-grandi-blocking-back-shows.html | MANHATTAN DRILLS AGAINST FRESHMEN; Grandi, Blocking Back, Shows Promise as Ball Carrier in Work for Villanova. KOVACS PLACED AT GUARD Takes Berst's Post on Left Side of Line -- Defense Is Stressed by Meehan. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/pen-and-brush-club-opens-bazaar-dec-10-annual-event-for-the-groups.html | PEN AND BRUSH CLUB OPENS BAZAAR DEC. 10; Annual Event for the Group's Philanthropic Projects to Continue Three Days. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/douglas-urges-curbs-on-city-fiscal-agents-sec-members-tells-mayors.html | DOUGLAS URGES CURBS ON CITY FISCAL AGENTS; SEC Members Tells Mayors Reports Should Be Required on Defaults and Refundings. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hugh-jones.html | HUGH !... JONES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bronxville-women-win-conquer-apawamis-32-in-class-b-squash-racquets.html | BRONXVILLE WOMEN WIN; Conquer Apawamis, 3-2, in Class B Squash Racquets. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/welfare-group-to-meet-crippled-childrens-after-care-society-to.html | WELFARE GROUP TO MEET; Crippled Children's After Care Society to Elect Officers. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/kashdan-defeats-cintron-at-chess-he-ties-marshall-for-second-place.html | KASHDAN DEFEATS CINTRON AT CHESS; He Ties Marshall for Second Place With a Fourth-Round Victory in Puerto Rico. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/trained-men-held-government-need-dr-dr-fox-sees-experience-and.html | TRAINED MEN HELD GOVERNMENT NEED; Dr. D.R. Fox Sees Experience and Responsibility as Factors to Avert Chaos and Waste. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/cut-in-work-hours-urged-by-hopkins-to-give-more-jobs-industry-must.html | CUT IN WORK HOURS URGED BY HOPKINS TO GIVE MORE JOBS; Industry Must Act to Solve Annual Labor Increase, He Tells Mayors. FEDERAL RELIEF TO GO ON Ickes in Speech Says Public Funds in Prosperous Areas Should be Curtailed. CUT IN WORK HOURS URGED BY HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/spanish-chiefs-off-to-parley.html | Spanish Chiefs Off to Parley | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/snow-cleared-from-hanover-field.html | Snow Cleared From Hanover Field | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/french-trade-figures.html | French Trade Figures | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/burned-as-gasoline-explodes.html | Burned as Gasoline Explodes | True | | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/facts-on-defense-sought-by-lords-but-air-minister-declines-to-give.html | FACTS ON DEFENSE SOUGHT BY LORDS; But Air Minister Declines to Give Details of Cabinet's Policy on Arming. LOTHIAN STRESSES PERILS Swinton Asserts the Government Will Carry Out Its Promise to Curb Profiteering. | True | By Charles A. Seldenwireless To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bond-prices-rise-in-active-market-most-government-issues-up-with.html | BOND PRICES RISE IN ACTIVE MARKET; Most Government Issues Up, With Six Obligations at New Top Levels. DOMESTIC GROUP STRONG Gains in Securities With Conversion Privileges Reach 8 Points -- Foreign List Firm. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/finance-plan-filed-by-lerner-stores-sec-statement-covers-32000.html | FINANCE PLAN FILED BY LERNER STORES; SEC Statement Covers 32,000 Shares Preferred at 4 1/2% and 40,000 Common. TO REDEEM 6 1/2% ISSUE New Stock to Be Offered for Old on Share-for-Share Basis -- Other Filings Listed. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/bank-sells-brooklyn-corner.html | Bank Sells Brooklyn Corner | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/gold-miners-bodies-recovered.html | Gold Miners' Bodies Recovered | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ousted-by-transit-group-morris-lays-removal-as-head-of-queens.html | OUSTED BY TRANSIT GROUP; Morris Lays Removal as Head of Queens Committee to Brunner. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/julianas-fiance-sees-hitler.html | Juliana's Fiance Sees Hitler | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/berlin-and-tokyo-negotiating-pact-to-combat-reds-military-tie-is.html | BERLIN AND TOKYO NEGOTIATING PACT TO COMBAT REDS; MILITARY TIE IS DENIED Aims at the Communist International, and Not Soviet, Says Japan. POPULAR FRONTS ASSAILED Formation in Various Nations Is Noted by Japanese as a Cause for Suspicion. ITALY IS HELD INTERESTED Chinese Circles Forecast Her Adherence -- Moscow Sees Aggressive Goal in Accord. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/havener-heads-fruit-league.html | Havener Heads Fruit League | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/yugoslavs-plan-defense-premier-says-there-is-no-need-to-dread-the.html | YUGOSLAVS PLAN DEFENSE; Premier Says There Is 'No Need to Dread the Future.' | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/italian-ship-believed-sunk.html | Italian Ship Believed Sunk | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/tax-board-finds-appeals-decrease-reports-12000-fewer-filed-on.html | TAX BOARD FINDS APPEALS DECREASE; Reports 12,000 Fewer Filed on Realty Assessments Than Previous Year. STEADY DROP RECORDED Fusions' Policy of Compromise Given by Miller as Reason -- Veterans Ask Relief. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/penn-to-bolster-guard-positions-polilli-230pound-tackle-is-tried-as.html | PENN TO BOLSTER GUARD POSITIONS; Polilli, 230-Pound Tackle, Is Tried as Reserves Drill -- Cornell Works Hard. | True | Special to THE NEW YORK TIMES. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/canada-lists-gain-in-foreign-trading-ninemonth-total-goes-above.html | CANADA LISTS GAIN IN FOREIGN TRADING; Nine-Month Total Goes Above $1,000,000,000 for First Time Since 1930. BANK ACTIVITY INCREASES President of Barclays Reports International Antagonism Is Menacing Progress. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/garner-back-without-game.html | Garner Back Without Game | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/nation-called-lax-on-pupils-health-dr-haggard-charges-defects-in.html | NATION CALLED LAX ON PUPILS' HEALTH; Dr. Haggard Charges Defects in Children Get Less Care Than Those in Autos. SEES 'CRIMINAL' NEGLECT Dr. Campbell, at Luncheon of Welfare Leaders, Urges a Broader City Program. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/business-world.html | Business World | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/last-childrens-program-at-the-book-fair-today.html | Last Children's Program At the Book Fair Today | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/tugwell-a-center-of-endless-strife-target-of-presidents-foes-ever.html | TUGWELL A CENTER OF ENDLESS STRIFE; Target of President's Foes Ever Since He Left Columbia to Join 'Brain Trust.' VICTOR OVER PEEK IN AAA Frequently Attacked as 'Red,' He Strongly Asserted His Loyalty to Constitution. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/marylebone-beaten-in-cricket-contest-bows-to-new-south-wales-team.html | MARYLEBONE BEATEN IN CRICKET CONTEST; Bows to New South Wales Team in 4-Day Match -- Victoria Tops South Australia. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/will-build-taxpayer-in-jamaica.html | Will Build Taxpayer in Jamaica | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hears-father-divines-plea.html | Hears Father Divine's Plea | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/pennsylvania-jobs-rise-factory-payrolls-increase-6-per-cent-in.html | PENNSYLVANIA JOBS RISE; Factory Payrolls Increase 6 Per Cent in October. | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/steamer-asks-for-help-sheaf-spear-leaking-badly-near-hamilton.html | STEAMER ASKS FOR HELP; Sheaf Spear Leaking Badly Near Hamilton, Bermuda. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/veteran-honored-for-1901-heroism-distinguished-service-medal-is.html | VETERAN HONORED FOR 1901 HEROISM; Distinguished Service Medal Is Awarded for Saving Comrade in the Philippines. FOUR OTHERS DECORATED Ceremony at Fort Totten Also Marks 156th Anniversary of the 62d's Battery B. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/exjersey-banker-disbarred.html | Ex-Jersey Banker Disbarred | True | Special to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/wedding-rings-now-are-sold-by-soviet-strict-lifelong-monogamy-is.html | WEDDING RINGS NOW ARE SOLD BY SOVIET; Strict, Lifelong Monogamy Is Also Sought by Moscow to Stabilize Marriages. GOLD BANDS SNAPPED UP Purchasers Are Eager Despite High Prices -- 'Socialist Relationship' Is Aim. | True | By Harold Denny wireless To the New York Times. | C1B 319147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/9-bid-on-asphalt-plant-594090-is-lowest-offer-to-build-structure.html | 9 BID ON ASPHALT PLANT; $594,090 Is Lowest Offer to Build Structure Needed for Fair. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/rare-antelope-on-view-saiga-from-steppes-of-siberia-looks-like-a.html | RARE ANTELOPE ON VIEW; Saiga From Steppes of Siberia Looks Like a Sheep. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/italy-wishes-britain-to-lower-suez-tolls-grandi-leaves-london-to.html | ITALY WISHES BRITAIN TO LOWER SUEZ TOLLS; Grandi Leaves London to Report to Mussolini on Progress of the Rapprochement. | True | Wireless to THE NEW YORK TIMES. | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/new-aid-promised-to-philadelphia-wilson-asserts-40000000-federal.html | NEW AID PROMISED TO PHILADELPHIA; Wilson Asserts $40,000,000 Federal Money Will Be Allotted for Projects. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/colonel-guido-barbanti-former-italian-naval-attache-at-washington.html | COLONEL GUIDO BARBANTI; Former Italian Naval Attache at Washington and Shipbuilder, | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/hutson-sets-pace-in-pass-catching-packer-star-has-snared-25-one.html | HUTSON SETS PACE IN PASS CATCHING; Packer Star Has Snared 25, One Short of League Record Made by Goodwin. LEEMANS STILL IN FRONT Holds Place as Leading Ground Gainer -- Dell Isola, Richards Drill With Giants. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/reichsbanks-gold-rises-1253000-marks-now-2394000-marks-above-years.html | REICHSBANK'S GOLD RISES 1,253,000 MARKS; Now 2,394,000 Marks Above Year's Lowest, 17,064,000 Below 1936 Highest. | True | | C1B 319147 |
| 1936-11-18 | 1936-11-18 | https://www.nytimes.com/1936/11/18/archives/ca-macarthur-war-veteran-dies-member-of-albany-brokerage-firm-cited.html | C.A. MACARTHUR, WAR VETERAN, DIES; Member of Albany Brokerage Firm Cited for Valor on Western Front. FORMER TROY PUBLISHER Went Overseas as Captain and Eventually Became a Lieutenant Colonel. | True | | C1B 319147 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/more-aid-by-italy-near-she-is-now-expected-to-give-franco-much.html | MORE AID BY ITALY NEAR; She Is Now Expected to Give Franco Much Closer Cooperation. MAY QUIT NEUTRALS' BODY But Her Attitude and That of Germany on Withdrawing Are Still Uncertain. MADRID ENVOYS RECALLED Two Powers Dispatch Others to Burgos Regime -- Vatican Recognition of It Likely. ROME AND BERLIN RECOGNIZE REBELS | True | By Arnaldo Corteswireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/england-soccer-winner-beats-ireland-in-international-game-31-before.html | ENGLAND SOCCER WINNER; Beats Ireland in International Game, 3-1, Before 40,000. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/joins-carnegie-trustees.html | Joins Carnegie Trustees | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/montana-aide-pleads-guilty-in-vice-case-counsel-for-samuels-halts.html | MONTANA AIDE PLEADS GUILTY IN VICE CASE; Counsel for Samuels Halts Trial in Fifth Week After Baring of Huge Deposits. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/hope-farm-bazaar-attracts-society-proceeds-of-twoday-auction-sale.html | HOPE FARM BAZAAR ATTRACTS SOCIETY; Proceeds of Two-Day Auction Sale at Pierre to Aid Needy Children at Up-State Home. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/france-was-prepared.html | France Was Prepared | True | By Herbert L. Matthewswireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/miss-angelene-peu-will-become-bride-of-n-h-donald-jr-in-rye-church.html | Miss Angelene PeU Will Become Bride of N. H. Donald Jr. in Rye Church Dec. 12 | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/roosevelt-urges-help-by-realtors-cooperation-is-needed-in-providing.html | ROOSEVELT URGES HELP BY REALTORS; Cooperation Is Needed in Providing Homes for Those of Low Incomes, He Says. FHA PROGRAM IS WIDENED McDonald Tells Convention in New Orleans He Would Extend Mortgage Facilities. | True | By Lee E. Cooperspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/gets-more-oil-in-peru-colombia.html | Gets More Oil in Peru, Colombia | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/erasmus-called-a-modern-thinker-dutch-scholar-extolled-as-one-of.html | ERASMUS CALLED A 'MODERN' THINKER; Dutch Scholar Extolled as One of Greatest Philosophers at Columbia Services. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/british-group-opens-bazaar-to-aid-home-sir-gerald-campbell-presides.html | BRITISH GROUP OPENS BAZAAR TO AID HOME; Sir Gerald Campbell Presides at Event Arranged to Help Victoria Institution. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/fruit-sales-111715561-californiaarizona-receipts-up-14250000-for.html | FRUIT SALES $111,715,561; California-Arizona Receipts Up $14,250,000 for Season. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/kathleen-s-sicard-to-be-bride-nov-25-descendant-of-distinguished.html | KATHLEEN S. SICARD TO BE BRIDE NOV. 25; Descendant of Distinguished French Family Will Be Wed to Gilbert Harlow Baker. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/all-cuba-honors-gen-gomez.html | All Cuba Honors Gen. Gomez | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/warning-is-issued-on-service-game-armynavy-tickets-will-be-void-if.html | WARNING IS ISSUED ON SERVICE GAME; Army-Navy Tickets Will Be Void if Original Purchaser Has Resold Them. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/behn-it-t-head-aids-the-homeless-in-madrid.html | Behn, I.T.& T. Head, Aids The Homeless in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/capital-lawyer-dies-at-hearing-here-jm-brinson-special-attorney-for.html | CAPITAL LAWYER DIES AT HEARING HERE; J.M. Brinson, Special Attorney for Federal Commission, Is Victim of Heart Attack. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/valentine-upholds-his-aide.html | Valentine Upholds His Aide | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/a-national-passion.html | A NATIONAL PASSION" | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/waterway-hearing-on-today.html | Waterway Hearing On Today | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/farley-in-dublin-glows-over-us-postmaster-general-asserts-america.html | FARLEY IN DUBLIN; GLOWS OVER U.S.; Postmaster General Asserts America Is on Eve of the Greatest Prosperity. CITES MAIL AS BAROMETER He Is Welcomed to Free State by Officials and Diplomats -- To See de Valera Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/manual-on-federal-obligations.html | Manual on Federal Obligations | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/berlin-raper-ignore-ews.html | Berlin raper Ignore 'ews | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/tide-water-group-votes-oil-merger-investors-in-top-concern-tide.html | TIDE WATER GROUP VOTES OIL MERGER; Investors in Top Concern, Tide Water Associated, Follow Others in Approval. | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/colgate-near-its-peak-red-raiders-practice-two-hours-syracuse-also.html | COLGATE NEAR ITS PEAK; Red Raiders Practice Two Hours -- Syracuse Also Indoors. Special to THE NEW YORK TIMES. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/increased-employment-mapped.html | Increased Employment Mapped | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/radio-sales-in-cuba-up-3456-seta-valued-at-98903-exported-to-havana.html | RADIO SALES IN CUBA UP; 3,456 Seta Valued at $98,903 Exported to Havana in October. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/sales-tax-issue-up-to-appeals-court-appellate-division-departments.html | SALES TAX ISSUE UP TO APPEALS COURT; Appellate Division Departments Disagree on Prior Lien Claim Made by City. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/billiard-results.html | Billiard Results | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/james-j-cunningham.html | JAMES J. CUNNINGHAM | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/russian-theatre-fears-suppression-kamerny-group-talks-of-the.html | RUSSIAN THEATRE FEARS SUPPRESSION; Kamerny Group Talks of the Possibility After Sharp Attack by Izvestia. PRODUCER TAIROFF SCORED Moscow Government Paper Charges He Is Representative of 'Bourgeois Decadence.' | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/wrighthargreaves-mines.html | Wright-Hargreaves Mines | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/hearing-on-goodman-set-civil-service-commission-to-take-up-his.html | HEARING ON GOODMAN SET; Civil Service Commission to Take Up His Status Wednesday. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-van-name-death-is-held-accidental-body-of-advertising-mans-wife.html | MRS. VAN NAME DEATH IS HELD ACCIDENTAL; Body of Advertising Man's Wife Is Found in Garage at Bronxville Home. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/long-foe-of-rightists.html | Long Foe of Rightists | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/plans-new-house-for-87th-street-buyer-gets-plot-near-central-park.html | PLANS NEW HOUSE FOR 87TH STREET; Buyer Gets Plot Near Central Park West for Twelve-Story Structure. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/high-court-hears-texas-gas-dispute-arguments-begun-in-contest-by.html | HIGH COURT HEARS TEXAS GAS DISPUTE; Arguments Begun in Contest by Corporations of State's Output Control Move. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/curb-extends-ticker-service.html | Curb Extends Ticker Service | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/triplex-is-leased-on-the-east-side-stock-broker-rents-suite-with.html | TRIPLEX IS LEASED ON THE EAST SIDE; Stock Broker Rents Suite With Private Street Entrance in River House. TENOR TAKES TEN ROOMS Martinelli to Live on Central Park West -- Other Rentals in City Cover Wide Area. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/at-the-criterion.html | At the Criterion | True | B.R.C. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/soviet-sees-encirclement.html | Soviet Sees Encirclement | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/collins-aikmans-plan.html | Collins & Aikman's Plan | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/henry-h-law-dead-real-estate-man-mayor-of-briarc-liff-manor-since.html | HENRY H. LAW DEAD; REAL ESTATE MAN Mayor of Briarc; liff Manor Since 1918 Was an Early Developer of Village. Specia | True | l to THE NgW YORK TIilgS. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rome-expected-to-join.html | Rome Expected to Join | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/army-shows-way-by-41-turns-back-the-johns-hopkins-team-in-soccer.html | ARMY SHOWS WAY BY 4-1; Turns Back the Johns Hopkins Team in Soccer Contest. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/cleared-in-sea-strike-row.html | Cleared in Sea Strike Row | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bad-man-plot-at-school-works-for-girls-who-want-bus-service-10.html | ' Bad Man' Plot at School Works For Girls Who Want Bus Service; 10 Youngsters, Tired of Walking Mile to Classes in Wallington, N.J., Tell of Kidnap 'Threats,' Which Lead to Wide Hunt, an Arrest and Then Victory for Them. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/argentina-offers-23500000-bonds-first-step-in-move-to-refund.html | ARGENTINA OFFERS $23,500,000 BONDS; First Step in Move to Refund $230,000,000 Debt Seen in Sale of 4s Today. WILL RETIRE 6S OF 1924 Issue Is First Foreign Loan to Be Underwritten by Morgan Stanley & Co. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/air-travel-is-increased-by-strike-of-ship-crews.html | Air Travel Is Increased By Strike of Ship Crews | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/financial-markets-stocks-close-irregularly-lower-after-early.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower After Early Advance; Treasury Bonds at New Highs -- Wheat, Cotton Off. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/roosevelt-margin-in-the-city-1375406-official-canvass-by-election.html | ROOSEVELT MARGIN IN THE CITY 1,375,406; Official Canvass by Election Board Shows President Got Total of 2,041,357 Votes. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/thorough-american-says-baker.html | Thorough American, Says Baker | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/cue-play-starts-tonight-shoemaker-to-meet-eufumia-in-first-amateur.html | CUE PLAY STARTS TONIGHT; Shoemaker to Meet Eufemia in First Amateur Title Match. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/much-action-promised.html | Much Action Promised | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/holy-cross-regulars-return.html | Holy Cross Regulars Return | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/church-fair-held-at-new-rochelle-trinity-parish-house-disguised-as.html | CHURCH FAIR HELD AT NEW ROCHELLE; Trinity Parish House Disguised as 'Hotel Trinity Biltmore,' With Ring of Shops. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/cotton-figures-off-on-special-selling-liquidation-of-20000-bales-of.html | COTTON FIGURES OFF ON SPECIAL SELLING; Liquidation of 20,000 Bales of December Causes List to Drop 8 to 12 Points. SPOT HOUSES ARE BUYERS Spread Between Near Month and July Widens to 28 Points -- Heavy Sales in South. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bar-group-talks-to-sec.html | Bar Group Talks to SEC | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/lord-rogers.html | Lord -- Rogers | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/penny-royal-rated-at-10014.html | Penny Royal Rated at 100-14 | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/iglehart-back-with-rovers.html | Iglehart Back With Rovers | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/miss-petchesky-victor-annexes-7-of-8-final-bouts-in-van-buskirk.html | MISS PETCHESKY VICTOR; Annexes 7 of 8 Final Bouts in Van Buskirk Prep Fencing. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/in-washington-other-personnel-problems-survive-tugwells-exit.html | In Washington; Other Personnel Problems Survive Tugwell's Exit | True | By Arthur Krock | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/stone-webster-plan-capital-cut-stockholders-to-vote-on-dec-7-on.html | STONE & WEBSTER PLAN CAPITAL CUT; Stockholders to Vote on Dec. 7 on Reduction to $20,000,000 From $50,000,000. DIVIDEND THE NEXT STEP Action Desired to Lessen Burden of New Corporation Tax, Says G.O. Muhlfeld. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rangers-to-oppose-red-wings-tonight-patrick-skaters-set-to-even.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Patrick Skaters Set to Even Score With League Rivals in Game at Garden. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/berry-tells-labor-high-court-must-alter-philosophy-roosevelt-aide.html | BERRY TELLS LABOR HIGH COURT MUST ALTER 'PHILOSOPHY'; Roosevelt Aide at A.F. of L. Convention Says 'Liberal Legislation' Must 'Stick.' PROPOSES JUDICIAL CURBS Session Brings Sharp Division Over Green's Move for Peace With C.I.O. MANY FOR REINSTATEMENT Secretary Perkins Praises Walsh-Healy Act and Cites Benefits Already Attained. BERRY URGES NEW HIGH COURT VIEWS | True | By Louis Starkspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/fined-for-hunting-in-plane.html | Fined for Hunting in Plane | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bridge-play-opens-for-vanderbilt-cup-jarmel-team-wins-high-score-in.html | BRIDGE PLAY OPENS FOR VANDERBILT CUP; Jarmel Team Wins High Score in First Elimination Round -- Zedtwitz Gets Plaque. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/speed-boat-rules-remain.html | Speed Boat Rules Remain | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/ford-motor-of-canada.html | Ford Motor of Canada | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/grain-prices-fall-after-fresh-rise-december-options-in-wheat-and.html | GRAIN PRICES FALL AFTER FRESH RISE; December Options in Wheat and Corn at Best Levels in Several Years. PROFITS TAKEN ON BULCE Wheat Ends 7/8 Off to 1/8c Up, Corn 1/4 to 1c Lower, Oats Even to 3/8c Down -- Soy Beans Drop. GRAIN PRICES FALL AFTER FRESH RISE | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/left-estate-of-7000000.html | Left Estate of $7,000,000 | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/penn-rehearses-aerials-cold-weather-prevents-scrimmage-with-the.html | PENN REHEARSES AERIALS; Cold Weather Prevents Scrimmage With the Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/green-is-warned-by-his-own-union-must-cease-opposition-to-the-mine.html | GREEN IS WARNED BY HIS OWN UNION; Must Cease Opposition to the Mine Workers or Suffer Penalty, Board Says. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/vote-surprised-lemke-american-peoples-judgment-poor-candidate-says.html | VOTE SURPRISED LEMKE; American People's Judgment Poor, Candidate Says in Iowa. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/dooling-will-see-district-leaders-tammany-chieftain-now-well-enough.html | DOOLING WILL SEE DISTRICT LEADERS; Tammany Chieftain Now Well Enough to Talk Politics With Subordinates. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/harvard-revives-an-old-post.html | Harvard Revives an Old Post | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/october-freight-heavy-4year-record-set-in-month-at-inland-terminal.html | OCTOBER FREIGHT HEAVY; 4-Year Record Set in Month at Inland Terminal Here. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/airline-to-pay-42500-claim.html | Airline to Pay $42,500 Claim | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/roosevelt-urges-overage-hiring-statement-declares-industry-must.html | ROOSEVELT URGES 'OVER-AGE' HIRING; Statement Declares Industry Must Make Jobs for Big Army of Those Past 40. TO ASK NEW RELIEF FUNDS Government Still Must Aid, He Says -- Spokesmen for Business Heartened. | True | By Turner Catledgespecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/union-party-asks-pensions.html | Union Party Asks Pensions | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/half-of-ohioans-voted.html | Half of Ohioans Voted | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/lists-jersey-vote-expenses.html | Lists Jersey Vote Expenses | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/quintets-will-play-in-nine-double-bills-hippodromes-basketball.html | QUINTETS WILL PLAY IN NINE DOUBLE BILLS; Hippodrome's Basketball Season for College Teams Will Get Under Way Dec. 12. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mexicans-aid-spanish-red-cross.html | Mexicans Aid Spanish Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/dartmouth-line-at-peak-forwards-show-power-in-stopping-princeton.html | DARTMOUTH LINE AT PEAK; Forwards Show Power in Stopping Princeton Formations. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/architects-school-at-nyu-is-honored-for-third-time-in-five-years-it.html | ARCHITECTS SCHOOL AT N.Y.U. IS HONORED; For Third Time in Five Years It Wins Medal for the Best Record of Accomplishment. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/towboat-strike-is-settled.html | Towboat Strike Is Settled | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/12-law-scholarships-awarded.html | 12 Law Scholarships Awarded | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/madrid-is-brave-in-dread-ordeal-people-show-no-sign-of-quailing.html | MADRID IS BRAVE IN DREAD ORDEAL; People Show No Sign of Quailing Despite a Siege That Was Unparalleled in World War. CITY IS PARTLY IN RUINS Fifty Tons of Bombs Dropped in Ten Days -- Many Historic Buildings Damaged. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/henry-eggerding-special-to-the-ien.html | HENRY EGGERDING Special to THE IE%N | True | YORK TLMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/wants-work-hours-set-rw-johnson-favors-federal-amendment-if.html | WANTS WORK HOURS SET; R.W. Johnson Favors Federal Amendment if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/heads-sloaneblabon-corp.html | Heads Sloane-Blabon Corp. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/us-not-concerned-as-to-recognition-holds-action-of-germany-and.html | U.S. NOT CONCERNED AS TO RECOGNITION; Holds Action of Germany and Italy Is of Great Moment Only to European Lands. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/to-survey-farm-schools.html | To Survey Farm Schools | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/fight-for-price-bros-canadian-and-us-syndicates-in-battle-for.html | FIGHT FOR PRICE BROS.; Canadian and U.S. Syndicates in Battle for Control. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/failures-pursue-locarno-since-collapse-of-treaty.html | Failures Pursue Locarno Since Collapse of Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/harrimans-dog-takes-premier-laurels-for-labradors-in-trials-at.html | Harriman's Dog Takes Premier Laurels for Labradors in Trials at Peapack; RETRIEVER STAKE TO BLIND OF ARDEN W.A. Harriman's Labrador is Victor in All-Age Test at Peapack Meeting. CARLISLE'S DOG SCORES Okanagan Tango Takes Derby Prize -- Mrs. E.R. Harriman Wins Amateur Event. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/usbritish-accord-urged-by-lady-astor-she-says-in-bermuda-that-such.html | U.S.-BRITISH ACCORD URGED BY LADY ASTOR; She Says in Bermuda That Such Unity Is Better Than Effort to Form League in Americas. | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rome-rebuffs-paris-on-protest-to-reich-ciano-tells-envoy-italy-wont.html | ROME REBUFFS PARIS ON PROTEST TO REICH; Ciano Tells Envoy Italy Won't Join Complaint on Rivers -- Swiss Also Not to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rebels-push-in-from-northeast.html | Rebels Push In From Northeast | True | By George Axelssonwireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/patients-plan-yule-sale-articles-made-in-hospitals-will-be.html | PATIENTS PLAN YULE SALE; Articles Made in Hospitals Will Be Displayed by League Group. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/cobalt-declared-essential-to-diet-small-amounts-are-needed-to.html | COBALT DECLARED ESSENTIAL TO DIET; Small Amounts Are Needed to Create Red Blood Cells, Chicago Scientist Reports. FOUND AN AID IN ANEMIA Treatment of Infant Described at Academy -- Environment Is Held Intelligent Factor. | True | By William L. Laurencespecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/more-about-funeral-costs-dr-holmes-explains-thought-behind.html | MORE ABOUT FUNERAL COSTS; Dr. Holmes Explains Thought Behind Municipal Mortuary Plan. | True | JOHN HAYNES HOLMES, Chairman City Affairs Committee | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/flier-halted-in-china-japy-of-france-to-hop-for-tokyo-today-sets.html | FLIER HALTED IN CHINA; Japy of France to Hop for Tokyo Today -- Sets Paris-Hanoi Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/league-revenues-hold-up-dues-payments-to-geneva-are-nearly-up-to.html | LEAGUE REVENUES HOLD UP; Dues Payments to Geneva Are Nearly Up to 1935 Level. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/tetrazzini-3iourns-her.html | Tetrazzini 3Iourns Her | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/the-chosen-half.html | THE CHOSEN HALF | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/roads-add-rolling-stock-rock-island-and-others-to-buy-cars-and.html | ROADS ADD ROLLING STOCK; Rock Island and Others to Buy Cars and Locomotives. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/primo-de-rivera-sentenced-to-die-young-fascist-leader-a-son-of.html | PRIMO DE RIVERA SENTENCED TO DIE; Young Fascist Leader, a Son of Former Dictator, Doomed by Leftists at Alicante. HIS LIFE OFTEN IN PERIL Brother, Miguel, and Latter's Wife Sentenced to Prison as Aides to Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/stocks-of-oil-decline-off-846000-barrels-in-week-even-though.html | STOCKS OF OIL DECLINE; Off 846,000 Barrels in Week Even Though Foreign Crude Rises. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/landon-will-quit-hamilton-holds-chairman-says-partys-titular-head.html | LANDON WILL QUIT, HAMILTON HOLDS; Chairman Says Party's Titular Head Will Retire From Politics at End of Term. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/methodists-allot-fund-for-missions-appropriation-of-1308439-for.html | METHODISTS ALLOT FUND FOR MISSIONS; Appropriation of $1,308,439 for 1937 Work in Foreign Lands Same as This Year's. | True | Special to THE NEW YORK TIMES. | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mr-winants-action.html | Mr. Winant's Action | True | A.C.B. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/book-fair-to-close-its-doors-tonight-attendance-passes-76000-as.html | BOOK FAIR TO CLOSE ITS DOORS TONIGHT; Attendance Passes 76,000 as Final Day of the Industry's Exhibit Arrives. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/muench-trial-is-deferred.html | Muench Trial Is Deferred | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/germany-takes-action.html | Germany Takes Action | True | By Guido Enderiswireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/father-is-stabbed-by-son-in-dream-pharmacist-attacks-parent-in.html | FATHER IS STABBED BY SON IN DREAM; Pharmacist Attacks Parent in Nightmare and Inflicts Critical Injuries. SAW STARING EYES IN DARK Assailant, Apparently Victim of Overstudy, Is Committed to Hospital for Observation. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/charity-contest-at-ebbets-field-will-decide-army-football-title-for.html | Charity Contest at Ebbets Field Will Decide Army Football Title; Fort Jay and Fort DuPont Will Meet on Nov. 29 for the Eastern Coast Crown -- Colonel Williams Hopes Game Will Make for Closer Contact Between Public and 16th Infantry. | True | By Allison Danzig | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-jarrett-is-sued-action-seeks-to-keep-swimmer-under-professional.html | MRS. JARRETT IS SUED; Action Seeks to Keep Swimmer Under Professional Sponsor. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-glenn-to-quit-welfare.html | Mrs. Glenn to Quit Welfare | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/batten-back-at-cornell-peck-also-rejoins-squad-at-drill-halted-by.html | BATTEN BACK AT CORNELL; Peck Also Rejoins Squad at Drill Halted by Cold Weather. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/sports-of-the-times-running-without-the-ball.html | Sports of the Times; Running Without the Ball | True | Reg. U.S. Pat. Off. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/col-greens-widow-raises-new-issue-holds-his-legal-residence-was-in.html | COL. GREEN'S WIDOW RAISES NEW ISSUE; Holds His Legal Residence Was in Texas, Where Pre-Nuptial Agreements Are Void. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/legion-head-pays-tribute.html | Legion Head ]Pays Tribute | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/toronto-globe-buys-the-mail.html | Toronto Globe Buys The Mail | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/japan-in-europe.html | JAPAN IN EUROPE | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/nyu-maps-plans-in-varied-workout-varsity-squad-drills-indoors-then.html | N.Y.U. MAPS PLANS IN VARIED WORKOUT; Varsity Squad Drills Indoors Then Moves to Ohio Field for Signal Practice. C.C.N.Y. TESTS DEFENSE Forward Passing Also Figures in Session as the Beavers Continue Hard Drive. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/threatens-to-cancel-big-game-on-coast-stanford-head-issues-warning.html | THREATENS TO CANCEL BIG GAME ON COAST; Stanford Head Issues Warning on California Contest Because of Student Feeling. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/donnellon-sale-brings-12751.html | Donnellon Sale Brings $12,751 | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/new-england-women-to-meet.html | New England Women to Meet | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/league-sees-a-violation.html | League Sees a Violation | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/opposes-limiting-of-mortgage-aid-dailey-says-lifting-of-moratorium.html | OPPOSES LIMITING OF MORTGAGE AID; Dailey Says Lifting of Moratorium Now Would Retard Real Estate Recovery. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/tea-for-the-torlonias-prince-and-princess-are-guests-of-captain.html | TEA FOR THE TORLONIAS; Prince and Princess Are Guests of Captain Byron E. Tate. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/fordham-strives-to-recapture-peak-maroon-works-to-regain-the-form.html | FORDHAM STRIVES TO RECAPTURE PEAK; Maroon Works to Regain the Form Shown Against Purdue, Its Last Opponent. AERIAL TACTICS TESTED Passes Thrown on Wind-Swept Field as Preparation for Georgia Continues. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/low-rents-sought-on-projects-here-city-housing-authority-demands.html | LOW RENTS SOUGHT ON PROJECTS HERE; City Housing Authority Demands $7.50 a Room Maximum at PWA Buildings. FIXING OF RATES DENIED H.A. Gray Tells Post Final Figure Will Be Set When Construction Is Finished. | True | By Robert P. Postspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/washington-denies-french-debt-move-officials-say-they-have-heard-of.html | WASHINGTON DENIES FRENCH DEBT MOVE; Officials Say They Have Heard of No Plan for Discussion of a Settlement. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/70000000-more-in-dividends-voted-of-amount-declared-in-day-about.html | $70,000,000 MORE IN DIVIDENDS VOTED; Of Amount Declared in Day, About $21,000,000 Is Extra and Special Payments. $42,038,759 BY A.T. & T. Largest Sum in Its History -- Many Companies Change Disbursement Dates. $70,000,000 MORE IN DIVIDENDS VOTED | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/earle-explains-position.html | Earle Explains Position | True | By Telegraph To the Editor of the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/levin-counted-out-on-fall-from-ring-detton-keeps-title-at-garden.html | LEVIN COUNTED OUT ON FALL FROM RING; Detton Keeps Title at Garden When Jamaica Grappler Is Knocked Unconscious. MATCH ENDS AFTER 30:41 Loser Misses Flying Tackle -- He Goes to Hospital, but Is Quickly Discharged. | True | By Louis Effrat | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/reception-to-be-simple-roosevelts-request-is-granted-by-argentine.html | RECEPTION TO BE SIMPLE; Roosevelt's Request Is Granted by Argentine Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/miss-saville-fawcett-wed.html | Miss Saville Fawcett Wed | True | pectP-I to THE !qE YORK TL'XIES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/knapp-cox.html | Knapp -- Cox | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-beatrice-pruyn-wed-to-d-m-goodrich-bride-sister-of-mrs.html | MRS. BEATRICE PRUYN WED TO D. M. GOODRICH; Bride Sister of Mrs. Cleveland E. Dodge and W. F. Morgan Jr., Markets Commissioner. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/window-industry-defends-methods-institutes-head-replies-to-ftc-on.html | WINDOW INDUSTRY DEFENDS METHODS; Institute's Head Replies to FTC on Charge of Price-Fixing by Members. CODE PROVISIONS CITED Practices Complained Of Were Prescribed by the NRA, Says Ralph H. Sartor. | True | Special to THE NEW YORK TIMES. | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rubber-consumption-up-49509-long-tons-used-in-october-against-41969.html | RUBBER CONSUMPTION UP; 49,509 Long Tons Used in October, Against 41,969 a Year Ago. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/man-banked-122000-on-pay-of-40-a-week-trusted-bookkeepers-estate.html | MAN BANKED $122,000 ON PAY OF $40 A WEEK; Trusted Bookkeeper's Estate Sued by Employers -- Widow Agrees to Yield All but $45,000. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/devices-to-curb-silicosis-shown-demonstration-of-dust-traps-like.html | DEVICES TO CURB SILICOSIS SHOWN; Demonstration of Dust Traps, Like Vacuum Cleaners, Held at Letchworth Village. | True | From a Staff Correspondent. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/nannie-manns-plans-she-will-be-married-on-jan-8-to-robert-walter.html | NANNIE MANN'S PLANS; She Will Be Married on Jan. 8 to Robert Walter Hamilton, | True | Special to THE HEW YOR LIS. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/noel-laing-is-dead-amateur-horseman-gentleman-rider-noted-trainer.html | NOEL LAING IS DEAD; AMATEUR HORSEMAN Gentleman; Rider Noted Trainer -- Rode Trouble Maker in the Grand Nati | True | onal in 1933. Special to T NIw YORK Tlt:S. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/welsh-jobless-cheer-edward-on-his-tour-of-stricken-areas-king.html | Welsh Jobless Cheer Edward On His Tour of Stricken Areas; King Emphasizes That Work Must Be Found for the Thousands Living on Meager Relief -- Tells of Pleasure on Finding Encouraging Spirit Among Former Employes of Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/ice-truck-kills-woman-63.html | Ice Truck Kills Woman, 63 | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/will-open-charity-fund-drive.html | Will Open Charity Fund Drive | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/miles-watson-13eane.html | MILES WATSON 13EANE | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/held-in-extortion-case-brooklyn-detective-accused-of-taking-13-from.html | HELD IN EXTORTION CASE; Brooklyn Detective Accused of Taking $13 From Man He Arrested | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/madeleine-black-has-secret-bridal-daughter-of-late-baltimore.html | MADELEINE BLACK HAS SECRET BRIDAL; Daughter of Late Baltimore Publisher Wed to Walter W. Binge Jr. on Tuesday. NUPTIALS AT ELKTON, MD. Bridegroom Was Secretary Last Year to Alexander H. Weddell, Ambassador to Argentina. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/stock-exchange-victor-40.html | Stock Exchange Victor, 4-0 | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/transit-hearings-put-off-unification-meetings-will-wait-until.html | TRANSIT HEARINGS PUT OFF; Unification Meetings Will Wait Until Seabury Is Well Again. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/boochever-victor-in-amateur-play-halts-metzler-1510-1512-1615-in.html | BOOCHEVER VICTOR IN AMATEUR PLAY; Halts Metzler, 15-10, 15-12, 16-15, in Eastern Squash Racquets at N.Y.A.C. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/berlintokyo-pact-a-peril-says-paris-officials-hold-it-may-lead-to.html | BERLIN-TOKYO PACT A PERIL, SAYS PARIS; Officials Hold It May Lead to World War -- Formation of 'Predatory' Bloc Seen. FRENCH WANT U.S. AMITY London Times Angers Italy and Japan by Mentioning 'Mutual Admiration Among Thieves.' | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/phones-to-link-dinners-telephone-pioneers-will-meet-in-160-cities.html | PHONES TO LINK DINNERS; Telephone Pioneers Will Meet in 160 Cities Tonight. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bruins-want-open-play-1000-forfeit-proposed.html | Bruins Want Open Play; $1,000 Forfeit Proposed | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/star-austrian-skiers-arrive-here-tomorrow.html | Star Austrian Skiers Arrive Here Tomorrow | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/packers-in-confident-mood-work-with-zest-for-game-with-giants-but.html | Packers, in Confident Mood, Work With Zest for Game With Giants; But Lambeau Expresses Real Respect for Rivals as His Men Show Fine Form -- Owen Uses Leemans as Signal-Caller -- Richards, Manton and Shaffer Complete the Back Field. | True | By Thomas J. Deegan | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/commodity-markets-most-futures-continue-broad-gains-new-high.html | COMMODITY MARKETS; Most Futures Continue Broad Gains -- New High Records in Cash List. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/padding-penalized-on-security-taxes-federal-authorities-will-act-to.html | PADDING PENALIZED ON SECURITY TAXES; Federal Authorities Will Act to Bar Over-Payments to Build Up Pensions. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/sugar-institute-closes-main-activities-banned.html | Sugar Institute Closes; Main Activities Banned | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/guns-hammer-invaders-loyalists-start-drive-at-night-to-eject-foe.html | GUNS HAMMER INVADERS; Loyalists Start Drive at Night to Eject Foe -- Capital Raided Anew. CITY IS A SCENE OF RUIN Wreckage Litters the Streets After Fires Set by Bombs -- Dead Are Put at 300. REBELS GAIN IN NEW ZONE Push on Madrid From Region to the Northeast -- Leftists Mass 40,000 in Far North. LOYALISTS ATTACK TO EJECT REBELS | True | By William P. Carneywireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/moscow-remains-silent.html | Moscow Remains Silent | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/social-security-act-faults.html | Social Security Act Faults | True | LEX | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/shuniannheink-rites-tomorrow-funeral-with-full-m-ilitary-honors.html | S[JHUNIANN-HEINK RITES TOMORROW Funeral With Full M; ilitary Honors Will Be Directed by Legion ill Hollywood. MAN Y TRIBUTES ARE PAID Tetrazzini, Homer and Tibb ett, Newton Baker and Will Hays Among Those Honoring Star. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bridge-traffic-heavy-engineer-says-use-of-triborough-span-exceeds.html | BRIDGE TRAFFIC HEAVY; Engineer Says Use of Triborough Span Exceeds Estimates. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/charmeon-kineon-bride-debutante-of-last-season-wed-to-alexander.html | CHARMEON KINEON BRIDE; Debutante of Last Season Wed to Alexander Walker Jr. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/killed-in-fall-from-roof.html | Killed in Fall From Roof | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rise-in-money-rate-seen-kemmerer-says-it-will-follow-advance-in.html | RISE IN MONEY RATE SEEN; Kemmerer Says It Will Follow Advance in Commodities. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/albany-van-buren-plaque-will-be-unveiled-today.html | Albany Van Buren Plaque Will Be Unveiled Today | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rebels-report-their-tanks-in-city.html | Rebels Report Their Tanks in City | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/seven-plead-guilty-to-ashcan-hat-sale-five-are-fined-50-and-two-25.html | SEVEN PLEAD GUILTY TO 'ASHCAN HAT' SALE; Five Are Fined $50 and Two $25 -- 16 Others to Go on Trial Dec. 17. | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/watts-is-kiwanis-head-new-york-club-elects-real-estate-man-as-its.html | WATTS IS KIWANIS HEAD; New York Club Elects Real Estate Man as Its President. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/locally-dressed-meats-united-states-department-of-agriculture.html | LOCALLY DRESSED MEATS; United States Department of Agriculture | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/light-sought-on-pr.html | Light Sought on 'P.R.' | True | FRANKLIN WILSON | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/franklin-simons-controller.html | Franklin Simon's Controller | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/willard-again-at-helm-begins-27th-term-as-president-of-b-o-at-board.html | WILLARD AGAIN AT HELM; Begins 27th Term as President of B. & O. at Board Meeting Here. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mayors-back-jobs-not-dole-for-1937-conference-will-ask-congress-to.html | MAYORS BACK JOBS, NOT DOLE, FOR 1937; Conference Will Ask Congress to Continue WPA and Vote Funds in January. SEEK NATURAL GAS INQUIRY Rail Labor Act Extension to Shipping Industry Urged to End Port Tie-Ups. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/miss-nina-w-beck-gives-a-luncheon-virginia-rainier-audrey-pile-and.html | MISS NINA W. BECK GIVES A LUNCHEON; Virginia Rainier, Audrey Pile and Florence Cameron Are Her Guests at Sherry's. EDITH ALTSCHUL HOSTESS Mrs. William Boyd Entertains With a Party at Trouville for Her Daughter, Ruth. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bond-offerings-by-municipalities-sharpsburg-pa-to-consider-tomorrow.html | BOND OFFERINGS BY MUNICIPALITIES; Sharpsburg, Pa., to Consider Tomorrow Bids on $100,000 Borough Issue. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/aetna-lifes-dividends.html | Aetna Life's Dividends | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bourse-off-on-salengros-suicide.html | Bourse Off on Salengro's Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/needs-of-the-hospitals-fund-of-2881644-is-required-by-88.html | NEEDS OF THE HOSPITALS; Fund of $2,881,644 Is Required by 88 Institutions in Drive. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/middlesex-tops-hampshire.html | Middlesex Tops Hampshire | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bloc-idea-is-opposed.html | Bloc Idea Is Opposed | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/court-lets-child-stay-with-mammy-girl-5-and-parents-happy-at.html | COURT LETS CHILD STAY WITH 'MAMMY'; Girl, 5, and Parents Happy at Decision Leaving Her With Negro Couple. NO HEALTH PERMIT NEEDED Justice Finds Guardian Takes No Pay for Her Services in Helping Poor Family. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/profit-up-sharply-for-bulova-watch-778015-or-267-a-common-share.html | PROFIT UP SHARPLY FOR BULOVA WATCH; $778,015, or $2.67 a Common Share, Earned in Third Quarter This Year. MANY COMPANIES GAIN Results of Operations Reported by Corporations in Widely Different Lines. | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/pew-memorial-rites-editor-praised-in-service-for-his-de-votion-to.html | PEW MEMORIAL RITES Editor Praised in Service for His De; votion to Journalism. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/laborite-approves-romance-of-king-maxton-sees-moves-by-edward-to.html | LABORITE APPROVES ROMANCE OF KING; Maxton Sees Moves by Edward to Win Masses Because of Aristocracy's Hostility. PREDICTS RULER'S VICTORY Printer Balks at an Editorial on Mrs. Simpson, Fearing Penalty Under Sedition Law. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mme-schumannheink.html | MME. SCHUMANN-HEINK. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/junior-committee-meets.html | Junior Committee Meets | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/sanctions-day-is-marked-italians-unveil-tablets-on-anniversary-of.html | SANCTIONS DAY IS MARKED; Italians Unveil Tablets on Anniversary of League Action. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/corrigan-inducted-as-university-head-many-dignitaries-of-church.html | CORRIGAN INDUCTED AS UNIVERSITY HEAD; Many Dignitaries of Church Attend Ceremony at Catholic Institution in Capital. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/us-fidelity-to-retire-stock-taken-by-the-rfc.html | U.S. Fidelity to Retire Stock Taken by the RFC | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/closed-shop-move-barred-by-bendix-head-of-concern-says-closed.html | CLOSED SHOP MOVE BARRED BY BENDIX; Head of Concern Says Closed Plants Will Never Operate Under Union Domination. STRIKERS STILL IN SHOPS Conference Asked by Labor Officials Is Set for 10 o'Clock This Morning. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/auto-show-closes-crowded-to-end-swayne-says-record-sales-are-listed.html | AUTO SHOW CLOSES; CROWDED TO END; Swayne Says Record Sales Are Listed in Reports to Him From Companies. CARS GO TO OTHER CITIES Manufacturers Prepare for Fifty Exhibitions -- Brooklyn Opening on Saturday. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/20000-unemployed-bootlegging-coal-but-middlemen-get-the-big-profits.html | 20,000 UNEMPLOYED BOOTLEGGING COAL; But Middlemen Get the Big Profits From Invasion of Pennsylvania Fields. WORK CARRIED ON OPENLY Men Do Not Dig in Abandoned Mines but Sink Own Shafts on Privately Held Lands. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/associates-attend-a-e-aarons-rites-theatre-no-tables-at-service-for.html | ASSOCIATES ATTEND A. E. AARONS RITES Theatre No; tables at Service for Manager and Producer in All Angels' Church. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/david-g-morrison-queens-banker-dies-retired-fr-om-cutstone-firm-he.html | DAVID G. MORRISON, QUEENS BANKER, DIES Retired Fr; om Cut-Stone Firm He Founded and Later Engaged in Banking. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/fay-webb-is-dead-exwife-of-vallee-succumbs-in-hospital-in-santa.html | FAY WEBB IS DEAD; EX-WIFE OF VALLEE Succumbs in; Hospital in Santa Monica, Calif., After Operation -- Had Appeared in Films. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/canadian-riders-win-in-jumpoff-capt-bate-col-timmis-and-lieut.html | CANADIAN RIDERS WIN IN JUMP-OFF; Capt. Bate, Col. Timmis and Lieut. Cleland Triumph at Toronto Show. CHILEAN OFFICERS NEXT U. S. Trio Third and British Fourth -- Mrs. White's Entry Captures Laurels. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/queens-transactions-tract-of-105-lots-in-elmhurst-is-purchased.html | QUEENS TRANSACTIONS; Tract of 105 Lots in Elmhurst Is Purchased. | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/highgrade-bonds-lead-market-here-new-record-prices-established-for.html | HIGH-GRADE BONDS LEAD MARKET HERE; New Record Prices Established for 24 of 25 Federal Loans -- Domestic List Mixed. TRADING TREND SHIFTED Interest Turns From Recent Speculative Features -- Day's Turnover $15,038,400. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-bessie-casner.html | MRS. BESSIE CASNER | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/state-bankers-to-hold-next-convention-on-liner-washington-cruising.html | State Bankers to Hold Next Convention On Liner Washington Cruising to Bermuda | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/nussbaumwaldman.html | NussbaumWaldman | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/picket-decision-assailed-women-shoppers-see-ruling-as-giving-police.html | PICKET DECISION ASSAILED; Women Shoppers See Ruling as Giving Police Undue Power. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/french-curb-moroccans-nationalist-rioters-demand-reforms-in.html | FRENCH CURB MOROCCANS; Nationalist Rioters Demand Reforms in Protectorate. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/villanova-tests-offense-works-on-blocking-and-running-in-60minute.html | VILLANOVA TESTS OFFENSE; Works on Blocking and Running in 60-Minute Scrimmage. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/debutantes-to-aid-kips-bay-benefit-fashion-pageant-planned-for.html | DEBUTANTES TO AID KIPS BAY BENEFIT; Fashion Pageant Planned for Today to Include Beaux Arts Ball Costumes. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/smith-scores-6-and-5.html | Smith Scores, 6 and 5 | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/inwood-hill-park-plans-commissioner-moses-corrects-some-inaccurate.html | INWOOD HILL PARK PLANS; Commissioner Moses Corrects Some Inaccurate Impressions. | True | ROBERT MOSES | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/jw-lewis-a-bank-trustee.html | J.W. Lewis a Bank Trustee | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/stirring-stretch-rush-brings-victory-to-c-v-whitneys-piccolo-at.html | Stirring Stretch Rush Brings Victory to C. V. Whitney's Piccolo at Bowie Track; PICCOLO CAPTURES TYASKIN HANDICAP Moves Up From Last to Score Over Night Play by Half Length at Bowie. MISS MONOA TAKES SHOW Loses Place by Margin of Head -- My Kin Annexes 3d Race by Five Lengths. | True | By Bryan Fieldspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/sweep-in-squash-tennis-match-recorded-by-columbia-club-columbia-uc.html | Sweep in Squash Tennis Match Recorded by Columbia Club; COLUMBIA U.C. TOPS HARVARD CLUB, 5-0 | True | By John Rendel | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/an-inspiration-says-homer.html | An Inspiration, Says Homer | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/simon-edwin-estler-jersey-tax-assessor-and-director-osof-bank.html | SIMON EDWIN ESTLER Jersey Tax Assessor and Director; os;of Bank | True | at Butler Was 66. spectsl to THs Nlw YORK TIMSS. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/venezuela-to-control-exchange.html | Venezuela to Control Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/charles-r-dundore.html | CHARLES R. DUNDORE | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/ww-cooper-is-appointed.html | W.W. Cooper Is Appointed | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/ww-alexander-an-aide-is-slated-for-tugwell-post-retiring.html | W.W. ALEXANDER, AN AIDE, IS SLATED FOR TUGWELL POST; Retiring Resettlement Chief Will Join Former Colleagues in Molasses Company Here. STANDS BY HOUSING PLANS Roosevelt Letter Accepting His Resignation Indicates He May Be Called Back Later. ALEXANDER LIKELY FOR TUGWELL POST | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/real-estate-speculation.html | Real Estate Speculation | True | A.W. CHANLOR | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-dg-lown-killed-former-northcliffe-aide-decorated-by-king-dies.html | MRS. D.G. LOWN KILLED; Former Northcliffe Aide, Decorated by King, Dies in Auto Crash. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/fire-traps-prosecutors-botein-and-boston-held-in-office-20-minutes.html | FIRE TRAPS PROSECUTORS; Botein and Boston Held in Office 20 Minutes by Hall Blaze. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mps-will-go-to-madrid-britons-hope-to-restrain-franco-if-he.html | M.P.'S WILL GO TO MADRID; Britons Hope to Restrain Franco if He Captures Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/tugwell-asserts-aim-was-stability-industry-cannot-exist-half-boom.html | TUGWELL ASSERTS AIM WAS STABILITY; Industry Cannot Exist 'Half Boom and Half Bust,' He Says in Memphis. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/neusel-defeats-foord-in-15-rounds-at-london.html | Neusel Defeats Foord In 15 Rounds at London | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/23d-street-men-elect-paul-h-fairchild-heads-group-for-eighth.html | 23D STREET MEN ELECT; Paul H. Fairchild Heads Group for Eighth Successive Term. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/news-of-the-stage-johnny-johnson-opens-groups-season-tonight-mr.html | NEWS OF THE STAGE; ' Johnny Johnson' Opens Group's Season Tonight -- Mr. Hopkins Interested in New Gropper Play. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/herbert-satterlee-decorated-at-dinner-yugoslav-minister-presents.html | HERBERT SATTERLEE DECORATED AT DINNER; Yugoslav Minister Presents the Honor in Behalf of Prince Regent Paul. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/josiah-wright-special-to-te-niw-york-tl.html | JOSIAH WRIGHT Special to TE NIW YORK TL' | True | rES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/machinegun-school-open-for-women-in-the-soviet.html | Machine-Gun School Open For Women in the Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/red-cross-drive-gains-first-weeks-results-better-than-in-same.html | RED CROSS DRIVE GAINS; First Week's Results Better Than in Same Period Last Year. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/ellsworth-sails-for-london.html | Ellsworth Sails for London | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/roosevelt-sails-on-peage-mission-hailed-in-carolina-cruiser-under.html | ROOSEVELT SAILS ON PEAGE MISSION; HAILED IN CAROLINA; Cruiser Under Full Steam Sets 25-Knot Pace 200 Miles Off Florida Coast. BIG CROWD AT CHARLESTON Messages Signalize Industry Drive to Spur Employment, Cite World Trade Gains. Embarks at Charleston, S.C. PRESIDENT ROOSEVELT SAILS FOR PEACE CONFERENCE IN SOUTH AMERICA ROOSEVELT SAILS ON PEACE MISSION | True | By Charles W. Hurdspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/arrested-in-hospital-queens-youth-shot-identified-by-victim-of.html | ARRESTED IN HOSPITAL; Queens Youth, Shot, Identified by Victim of Attack. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/georgetti-debaets-paired.html | Georgetti, Debaets Paired | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/reserve-banks-heads-weigh-economy-steps-nationwide-conditions-also.html | RESERVE BANKS' HEADS WEIGH ECONOMY STEPS; Nation-Wide Conditions Also Up at Parley in Capital -- Open Market Group Meets Today. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/lehigh-to-start-bayer-guard-to-replace-injured-famighetti-at-center.html | LEHIGH TO START BAYER; Guard to Replace Injured Famighetti at Center Post. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rafferty-kemp.html | Rafferty -- Kemp | True | Special to THE NE YORX TI!IIES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/barbirolli-gives-varied-program-little-known-haydn-symphony-is.html | BARBIROLLI GIVES VARIED PROGRAM; Little Known Haydn Symphony Is Revived in Concert at Carnegie Hall. | True | By Olin Downes | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/soprano-and-pianist-in-recital.html | Soprano and Pianist in Recital | True | H.T. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/news-of-markets-in-london-paris-shipping-shares-lead-general.html | NEWS OF MARKETS IN LONDON, PARIS; Shipping Shares Lead General Advance in British Stocks -- Foreign Exchange Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/holiday-for-the-boerse.html | Holiday for the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/pass-expropriation-bill-mexican-senators-back-measure-for.html | PASS EXPROPRIATION BILL; Mexican Senators Back Measure for Distribution of Wealth' | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/objections-to-book-list.html | Objections to Book List | True | WALTER LITTLEFIELD | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/curran-elected-10th-ad-leader.html | Curran Elected 10th A.D. Leader | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/roosevelt-messages-before-sailing.html | Roosevelt Messages Before Sailing | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/produce-exchange-may-expand.html | Produce Exchange May Expand | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/emerson-essay-ms-brings-625.html | Emerson Essay MS. Brings $625 | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-earl-carroll.html | MRS. EARL CARROLL | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/budget-cut-demands-heard-by-aldermen-citizens-group-protests-620.html | BUDGET CUT DEMANDS HEARD BY ALDERMEN; Citizens' Group Protests 620 New Jobs and Suggests Total Reductions of $16,204,307. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/air-brake-grants-10-rise-in-wages-westinghouse-order-effective-dec.html | AIR BRAKE GRANTS 10% RISE IN WAGES; Westinghouse Order Effective Dec. 1 -- Pension System Will Undergo Changes. INTERNATIONAL SHOE ACTS More New Hampshire Mills Grant Increases -- Ludlum Steel Gives 10% More. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/three-sophomore-backs-to-start-for-manhattan-in-game-against.html | Three Sophomore Backs to Start for Manhattan in Game Against Villanova; MANHATTAN SHOWS SNAP IN PRACTICE | True | By Kingsley Childs | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/international-shoe.html | International Shoe | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/black-sleeve-wins-bay-meadows-test-hatchs-colt-leads-way-to-red.html | BLACK SLEEVE WINS BAY MEADOWS TEST; Hatch's Colt Leads Way to Red Tree in Juvenile Race and Pays $4 for $2. LONMEG FINISHES IN FRONT Rank Outsider Takes Mile and Sixteenth Claiming Event to Return $75.40. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/kings-visit-is-informal.html | King's Visit Is Informal | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/customers-men-viewed-officially-head-of-public-relations-group-of.html | CUSTOMERS MEN VIEWED OFFICIALLY; Head of Public Relations Group of Stock Exchange Tells of Move to Lift Standards. ACCOUNT 'CHURNING' DENIED New Rules Adopted Since 1930 to Curb Evils Listed Before Financial Advertisers. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/more-ships-seen-as-our-vital-need-strong-merchant-marine-held-a.html | MORE SHIPS SEEN AS OUR VITAL NEED; Strong Merchant Marine Held a Commercial Necessity as Well as Aid in War. SEA TRADE DATA ARE CITED Commander W.B. Phillips Says Craft Should Be Designed as Navy Auxiliaries. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/book-notes.html | BOOK NOTES | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/tourison-eddleman.html | Tourison -- Eddleman | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/3-ticker-service-suits-writs-and-accountings-asked-by-translux-and.html | 3 TICKER SERVICE SUITS; Writs and Accountings Asked by Trans-Lux and Others. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/loyalists-mass-in-far-north.html | Loyalists Mass in Far North | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/austrian-officials-on-way-to-germany-foreign-affairs-secretary-and.html | AUSTRIAN OFFICIALS ON WAY TO GERMANY; Foreign Affairs Secretary and Aides to Confer on Bettering Relations With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/towns-of-georgia-out-end-and-star-hurdler-undergoes-appendicitis.html | TOWNS OF GEORGIA OUT; End and Star Hurdler Undergoes Appendicitis Operation. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/martin-henderson.html | MARTIN HENDERSON | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/1695000-swiss-gold-to-be-sent-here-foreign-exchanges-quiet-and.html | $1,695,000 Swiss Gold to Be Sent Here; Foreign Exchanges Quiet and Irregular | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/art-notes.html | Art Notes | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/to-fight-stream-pollution.html | To Fight Stream Pollution | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/price-prospects-in-steel-studied-with-output-steady-at-74-of.html | PRICE PROSPECTS IN STEEL STUDIED; With Output Steady at 74% of Capacity, Trade's Attention Dwells on Increases. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/churchill-hails-us-says-we-britain-and-france-are-one-in-support-of.html | CHURCHILL HAILS U.S.; Says We, Britain and France Are One in Support of Democracy, | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/robert-france-elmer-descendant-of-pioneers-in-new-eng-land-dies.html | ROBERT FRANCE ELMER Descendant of Pioneers in New Eng; land Dies Here at 65. | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/segregation-order-on-brokers-pushed-sec-decides-to-go-ahead-with.html | SEGREGATION ORDER ON BROKERS PUSHED; SEC Decides to Go Ahead With Curbs of Functions Unless Exchange Acts First. MARGINS FOR PARTNERS Trading on Floor by Members of Commission Firms to Be Stopped. SEGREGATION PLAN ON BROKERS PUSHED | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/politecnica-five-scores-mexicans-down-a-lawrence-high-team-3628-on.html | POLITECNICA FIVE SCORES; Mexicans Down a Lawrence High Team, 36-28, on Rival Court. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/military-conscription-for-britain-is-hinted-because-of-big-shortage.html | Military Conscription for Britain Is Hinted Because of Big Shortage in the Land Forces | True | By Charles A. Selden | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/r-v-mattison-dies-manufacturer-85-physician-n-oted-as-producer-of-as.html | R. V. MATTISON DIES; MANUFACTURER, 85 Physician N; oted as Producer of Asbestos -- Directed Financial Enterprises. Special to THE NEW OR | True | K TLIES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/dr-j-t-hanks-dies-on-a-subway-train-former-dire-ctor-of-division-of.html | DR. J. T. HANKS DIES ON A SUBWAY TRAIN Former Dire; ctor of Division of Dentistry in New York City Department of H | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mercury-hits-18-record-for-date-coldest-day-of-season-here-as-wave.html | MERCURY HITS 18, RECORD FOR DATE; Coldest Day of Season Here as Wave Covers the East -- Low Due This Morning. LINERS DELAYED BY STORM Six Incoming Ships Slowed by High Seas -- Sub-Zero Temperatures Up-State. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/madrid-will-protest-plans-complaint-to-league-on-the-recognition-of.html | MADRID WILL PROTEST; Plans Complaint to League on the Recognition of Fascist Regime. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/sees-higher-coat-prices-womens-collections-for-spring-expected-to.html | SEES HIGHER COAT PRICES; Women's Collections for Spring Expected to Start at $17.75. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/crematory-wins-appeal-court-holds-it-is-not-cemetery-thus-not.html | CREMATORY WINS APPEAL; Court Holds It Is Not Cemetery, Thus Not Subject to Same Rules. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/brooklyn-college-wins-defeats-panzer-41-at-soccer-as-raab-tallies.html | BROOKLYN COLLEGE WINS; Defeats Panzer, 4-1, at Soccer as Raab Tallies Three Times. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/business-world.html | Business World | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/pangborn-decries-scolding-business-head-of-founders-group-urges.html | PANGBORN DECRIES SCOLDING BUSINESS; Head of Founders Group Urges Amity Between Industry and Government. INDIVIDUALISM'S END SEEN Conference Board's President Holds Nation Is on the Road to Collectivism. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/two-rail-issues-planned-gulf-mobile-and-the-tennessee-central-file.html | TWO RAIL ISSUES PLANNED; Gulf, Mobile and the Tennessee Central File Financing Data. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/profit-curb-seen-on-investments-churches-told-not-to-expect.html | PROFIT CURB SEEN ON INVESTMENTS; Churches Told Not to Expect Increased Returns Due to Government Policy. PENSION PLAN IS BACKED Protection for All Not Cared For in Security Act Is Urged at Conference. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/club-celebrates-its-50th-year.html | Club Celebrates Its 50th Year | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/haynes-knocks-out-feldman-in-second-referee-stops-fight-after-east.html | HAYNES KNOCKS OUT FELDMAN IN SECOND; Referee Stops Fight After East Side Heavyweight Is Floored Four Times. SEELIG VICTOR ON POINTS Triumphs Over Fisher in the Semi-Final -- Del Genio Beats Quarles in Ten Rounds. | True | By Fred van Ness | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/menace-in-suiyuan-arouses-all-china-nation-rallies-to-ask-defense.html | MENACE IN SUIYUAN AROUSES ALL CHINA; Nation Rallies to Ask Defense of Province From Invasion Spurred by Japanese. PUBLIC FUNDS POURING IN Russia Alleges Japan Seeks to Encircle Outer Mongolian Republic, Her Own Ally. | True | By Hallett Abendwireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/cohen-resigns-federal-post.html | Cohen Resigns Federal Post | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/new-standard-gas-officers.html | New Standard Gas Officers | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/spanish-leaders-confer-reported-plan-for-offer-to-the-rebels-lacks.html | SPANISH LEADERS CONFER; Reported Plan for Offer to the Rebels Lacks Confirmation. | True | Wireless to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/red-views-no-bar-to-teaching-post-but-court-holds-it-cannot-act.html | RED' VIEWS NO BAR TO TEACHING POST; But Court Holds It Cannot Act Until Miss Epstein Exhausts All Appeals in Schools. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/accelerated-lights-on-avenues-praised-police-are-pleased-and-bus.html | ACCELERATED LIGHTS ON AVENUES PRAISED; Police Are Pleased and Bus Line Asserts Plan Speeds Service, Cuts Accidents. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/trade-treaties-commended.html | Trade Treaties Commended | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-haiold-g-villard-wife-of-lawyer-was-member-o-f-noted-colombian.html | MRS. HAIOLD G. VILLARD Wife of Lawyer Was Member o; f Noted Colombian Family. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/france-decorates-ls-levy.html | France Decorates L.S. Levy | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/dinner-dance-aids-community-house-many-in-society-are-present-at.html | DINNER DANCE AIDS COMMUNITY HOUSE; Many in Society Are Present at Fete in Behalf of West 63d Street Welfare. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/candy-sales-20-higher-gain-reported-at-meeting-haug-elected-by.html | CANDY SALES 20% HIGHER; Gain Reported at Meeting -- Haug Elected by Association. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/football-injury-kills-boy.html | Football Injury Kills Boy | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rutgers-stages-scrimmage.html | Rutgers Stages Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/westchester-vote-to-be-recounted-court-orders-inspection-of-all.html | WESTCHESTER VOTE TO BE RECOUNTED; Court Orders Inspection of All County Machines in Contest for Surrogate. SHEILS FILED THE PLEA Recheck in State Senate Race in 26th District Will Be Made at the Same Time. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/princeton-drills-on-pass-defense-contact-work-abandoned-as-practice.html | PRINCETON DRILLS ON PASS DEFENSE; Contact Work Abandoned as Practice Is Curtailed Because of Cold. | True | Special to THE NEW YORK TIMES. | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/arthur-r-siiiley-attorney-i-s-dead-an-expert-in-0il-litigation.html | ARTHUR R. SI?IILEY, ATTORNEY, I; S DEAD An Expert in 0il Litigation Stricken in California- Gradua te of Cornelh ONCE WITH WHITE & CASE NewY ork County Deputy, District Attorney, 1910- 12mEx-Counsel for | True | Shipbuilding Company, Special to TH NEW YORK TS. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/screen-news.html | SCREEN NEWS | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/buyingup-policy-of-trust-revealed-wallace-groves-recalled-by-sec-to.html | BUYING-UP' POLICY OF TRUST REVEALED; Wallace Groves Recalled by SEC to Tell the Story of Phoenix Securities. ITS ASSETS UP $7,000,000 Efficient for Inefficient Management Substituted in Numerous Companies. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/yale-tests-defense-in-final-scrimmage-cold-weather-curtails-drill.html | YALE TESTS DEFENSE IN FINAL SCRIMMAGE; Cold Weather Curtails Drill -- Elis Count on Colwell for Duty Saturday. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/squad-at-harvard-exhibits-lively-attack-during-dummy-scrimmage.html | Squad at Harvard Exhibits Lively Attack During Dummy Scrimmage; STRUCK CONTINUES AT FULLBACK POST Holds Position on Harvard's Varsity -- Much Time Spent on Offensive Tactics. ADLIS TACKLE POSSIBILITY His Early Use Seen in Game at New Haven Because of Improved Showing. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/chilean-oil-drilling-progresses.html | Chilean Oil Drilling Progresses | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/london-wool-sales.html | London Wool Sales | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/nicaragua-in-sulphur-deal.html | Nicaragua in Sulphur Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/tugwell-aide-will-quit-jl-dailey-assistant-administrator-will.html | TUGWELL AIDE WILL QUIT; J.L. Dailey, Assistant Administrator, Will Return to Law Practice. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/for-crop-insurance-national-grange-to-insist-on-voluntary.html | FOR CROP INSURANCE; National Grange to Insist on Voluntary Participation, Though. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/marine-park-work-resumed.html | Marine Park Work Resumed | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/quaker-state-oil-refining.html | Quaker State Oil Refining | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/pitt-gets-orange-bowl-bid.html | Pitt Gets Orange Bowl Bid | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/gives-view-on-air-raid-col-brown-says-attack-on-city-would-be-hard.html | GIVES VIEW ON AIR RAID; Col. Brown Says Attack on City Would Be Hard to Stop. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/group-title-won-by-junior-league-victors-halt-cosmopolitan-32-in.html | GROUP TITLE WON BY JUNIOR LEAGUE; Victors Halt Cosmopolitan, 3-2, in New York Class A Squash Racquets. MRS. DUNN IN STAR ROLE Defeats Miss Morton in Close Match to Decide Outcome -- Rockaway Triumphs. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/jersey-republican-jailed-in-vote-fraud-party-leader-in-cape-may.html | JERSEY REPUBLICAN JAILED IN VOTE FRAUD; Party Leader in Cape May County Held on Charge of Buying Presidential Vote. | True | Special to THE NEW YORK TIMES. | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/obstacle-lifted-to-louis-contest-board-tells-braddocks-pilot-chief.html | OBSTACLE LIFTED TO LOUIS CONTEST; Board Tells Braddock's Pilot Chief Concern Is With Guarantee for Schmeling. ANOTHER PROBLEM LEFT Garden Could Take Legal Steps to Prevent Bout -- Ambers and McLarnin Ready. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/technique-of-bookmaking-to-be-fair-topic-today.html | Technique of Bookmaking To Be Fair Topic Today | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-aron-resigns-post-ends-15year-service-as-head-of-crippled.html | MRS. ARON RESIGNS POST; Ends 15-Year Service as Head of Crippled Children's Aid Group. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/columbia-returns-to-heavy-practice-lions-after-2-days-of-rest-hold.html | COLUMBIA RETURNS TO HEAVY PRACTICE; Lions, After 2 Days of Rest, Hold Brisk Drill for Game With Stanford Here. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/storedoor-appeal-to-settle-dispute-truckmen-preparing-to-take-fight.html | STORE-DOOR APPEAL TO SETTLE DISPUTE; Truckmen Preparing to Take Fight Against Free Delivery to Highest Court. A DECISION DUE TOMORROW Second Plea for Injunction to Halt New Freight Plan Also Likely to Fail. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/travelconscious-goat-on-subway-butts-into-everybodys-business-small.html | Travel-Conscious Goat on Subway Butts Into Everybody's Business; Small but Active Billy With Bad Case of Wanderlust Hops Train at Brooklyn Station and Charges Unwary Straphangers From Rear Until Persuaded to Alight in Queens. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/bond-notes.html | BOND NOTES | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/offer-27000000-bonds-underwriters-listed-for-issue-of-bf-goodrich.html | OFFER $27,000,000 BONDS; Underwriters Listed for Issue of B.F. Goodrich Company. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/lineup-of-europe-like-prewar-era-james-g-mcdonald-in-vassar-speech.html | LINE-UP OF EUROPE LIKE PRE-WAR ERA; James G. McDonald in Vassar Speech Notes This Trend in Recognition of Franco. SPANISH PEACE FAR OFF Former League Commissioner Fears 'Years' May Pass Before Nation Achieves Calm. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/seeing-eye-in-pictures-movies-of-dogs-trained-to-aid-blind-are.html | SEEING EYE IN PICTURES; Movies of Dogs Trained to Aid Blind Are Shown in Fund Drive. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/navy-at-full-strength-all-varsity-players-available-as-mason-dons.html | NAVY AT FULL STRENGTH; All Varsity Players Available as Mason Dons Uniform Again. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/isaac-grossman-operated-hotels-in-new-tersey-this-state-and-florida.html | ISAAC GROSSMAN Operated Hotels in New tersey, This State; and Florida. Special to T N-W Yo | True | TZES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/a-gilbert-celebration-doyly-carte-troupe-observes-the-centenary-of.html | A GILBERT CELEBRATION; D'Oyly Carte Troupe Observes the Centenary of the Librettist. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/denies-writ-against-plan-court-acts-on-motion-of-minority-group-in.html | DENIES WRIT AGAINST PLAN; Court Acts on Motion of Minority Group in Associated Gas. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/london-and-paris-bar-intervention-are-firm-for-maintaining-the.html | LONDON AND PARIS BAR INTERVENTION; Are Firm for Maintaining the Committee on Spain, Despite Aid Given Behind Scenes. | True | By Ferdinand Kuhn Jr. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/l-i-u-in-fencing-opener.html | L. I. U. in Fencing Opener | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/salengro-blum-minister-ends-life-over-rightist-slurs-on-war-record.html | Salengro, Blum Minister, Ends Life Over Rightist Slurs on War Record; French Interior Secretary's Death Likely to Have Social and Political Consequences -- 'Overwork, Calumny and Grief Have Conquered Me,' He Writes in Farewell Letter. FRENCH MINISTER A SUICIDE AT LILLE | True | By P.j. Philipwireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/armys-plays-reviewed-backfield-combinations-tried-as-squad.html | ARMY'S PLAYS REVIEWED; Back-Field Combinations Tried as Squad Scrimmages Again. | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/william-h-taylor-head-of-jewelry-manufactur-ing-company-at-newark-n.html | WILLIAM H. TAYLOR Head of Jewelry Manufactur; ing Company at Newark, N. J, Special to.TZ[E Z'EV YOR | True | ZC TgS. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/hull-aides-draft-neutrality-plank-permanent-consultative-committee.html | HULL AIDES DRAFT NEUTRALITY PLANK; Permanent Consultative Committee for Americas Is Proposed as Aid to Peace. NATIONAL RIGHTS RETAINED Delegates to Buenos Aires Parley Also Ask Exchanges of Students and Professors. | True | By Harold B. Hintonwireless To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/dictograph-stock-suspended-by-curb-before-action-the-security-had.html | DICTOGRAPH STOCK SUSPENDED BY CURB; Before Action the Security Had Dropped 5 1/2 Points on a Turnover of 600 Shares. DEALS BASIS OF SEC PLEA Head of Concern, Accused of Manipulation, Obtains Court Order Against Commission. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/imother-to-us-all-says-hays.html | iM[other to Us All," Says Hays | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/more-iron-ore-is-used-october-consumption-4384809-tons-lake.html | MORE IRON ORE IS USED; October Consumption 4,384,809 Tons, Lake Superior Group Says. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/would-protest-security-tax.html | Would Protest Security Tax | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rvw-hamm0-vetnoff6tdies-retired-pres-byterian-preacher-93-left.html | ])R.W.W. HAMM0, VETNOF'6t,DIES Retired Pres; byterian Preacher, 93, Left Harvard to Enlist at Call of Lincoln. O NCE BROOKLYN PASTOR Served Baptist Church There -Left Denomination in 1883m Long Active in G. A. R. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/predicts-15-rise-in-christmas-sales-roper-says-survey-indicates-a.html | PREDICTS 15% RISE IN CHRISTMAS SALES; Roper Says Survey Indicates a Volume of Retail Trade of $920,000,000. WOULD SET 7-YEAR RECORD Outlook for New York Reported to Be the Best of Any Time Since 1929. PREDICTS 15% RISE IN CHRISTMAS SALES | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mr-tugwell-retires.html | MR. TUGWELL RETIRES | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/roosevelt-hails-world-trade-rise-message-to-foreign-trade-parley.html | ROOSEVELT HAILS WORLD TRADE RISE; Message to Foreign Trade Parley Says Business Can Help in Promoting Peace. DISCUSS CURRENCY ISSUE Fraser, in Chicago Talk, Urges Caution on Stabilization -- Mitchell Asks Gold Basis. | True | By Charles E. Eganspecial To the New York Times. | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/title-house-losses-revealed-at-trial-national-showed-deficits-in.html | TITLE HOUSE LOSSES REVEALED AT TRIAL; National Showed Deficits in 1931 and 1932, When It Offered Its Investments as Safe. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/washington-sails-strike-held-broken-liner-leaves-port-6-hours-late.html | WASHINGTON SAILS; STRIKE HELD BROKEN; Liner Leaves Port 6 Hours Late After Lying Down Bay for Federal Check of Crew. SHIP FAREWELLS BARRED Two-Block Line of Pickets at Pier -- Appeals of Business for Intervention Continue. WASHINGTON SAILS DESPITE STRIKERS | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/hobart-practices-in-snow.html | Hobart Practices in Snow | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/twoday-bridge-benefit-opens.html | Two-Day Bridge Benefit Opens | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/isabel-french-recital.html | Isabel French Recital | True | N.S. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/prescott-o-clarke.html | PRESCOTT O. CLARKE | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/mrs-jacob-loewer-dies-wife-of-brewer-stricken-suddenly-in-her-hotel.html | MRS. JACOB LOEWER DIES; Wife of Brewer Stricken Suddenly in Her Hotel Home. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/peter-doelger-buried-requiem-mass-said-at-chu-rch-of-the-blessed.html | PETER DOELGER BURIED Requiem Mass Said at Chu; rch of the Blessed Sacrament. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/rise-in-wages-and-dividends.html | RISE IN WAGES AND DIVIDENDS | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/spa-to-spend-125000-in-track-improvements.html | Spa to Spend $125,000 In Track Improvements | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/hartridge-group-meets-alumnae-association-of-jersey-school-holds.html | HARTRIDGE GROUP MEETS; Alumnae Association of Jersey School Holds Luncheon Party. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/peckham-to-try-london-sails-to-extend-escort-service-with-titled.html | PECKHAM TO TRY LONDON; Sails to Extend Escort Service, With Titled List, He Hopes. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/may-west-at-the-paramount-in-go-west-young-man-wedding-present.html | May West at the Paramount in 'Go West, Young Man' -- 'Wedding Present' Opens at Criterion. | True | J.T.M. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/london-comment-is-bitter.html | London Comment Is Bitter | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/siamese-twin-doing-well.html | Siamese Twin Doing Well | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/covadonga-pleas-put-off.html | Covadonga Pleas Put Off | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/revolta-runyan-armour-and-sarazen-among-stars-upset-in-pga.html | Revolta, Runyan, Armour and Sarazen Among Stars Upset in P.G.A. Tournament; SARAZEN IS BEATEN IN OPENING ROUND Bows to Patroni, Who Then Is Downed by Horton Smith -- McSpaden Tops Revolta. MANERO IS VICTOR ON 23D Picard, Shute, Mehlhorn, Wood Also Among the Survivors as Upsets Hit P.G.A. Field. | True | By William D. Richardsonspecial To the New York Times. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/liu-soccer-game-listed.html | L.I.U. Soccer Game Listed | True | | C1B 319148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/kashdan-annexes-long-chess-game-turns-back-cancio-after-81-moves-at.html | KASHDAN ANNEXES LONG CHESS GAME; Turns Back Cancio After 81 Moves at San Juan for His Third Victory in Row. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/d-eacon-lymer.html | D eacon -- lymer | True | Special to T NEW YORK TIXXS. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/two-consuls-menaced-guatemalan-and-salvadorean-tell-french-of.html | TWO CONSULS MENACED; Guatemalan and Salvadorean Tell French of Experience in Spain. | True | | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/brazilians-to-greet-hull-elaborate-program-for-party-vargas-for.html | BRAZILIANS TO GREET HULL; Elaborate Program for Party -- Vargas for 'Defensive Bloc.' | True | Special Cable to THE NEW YORK TIMES. | C1B 319148 |
| 1936-11-19 | 1936-11-19 | https://www.nytimes.com/1936/11/19/archives/miss-helen-tomlin-has-chapel-brida-brooklyn-girl-is-wed-to-alfrd-m.html | MISS HELEN TOMLINS HAS CHAPEL BRIDA; Brooklyn Girl Is Wed to Alfrd M. Koester in Ceremony at Packer Institute. | True | | C1B 319148 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/syracuse-play-speeded-hopes-rise-as-hard-drive-closes-colgate-back.html | SYRACUSE PLAY SPEEDED; Hopes Rise as Hard Drive Closes - Colgate Back Field Picked. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dutton-club-gives-first-dinner-party-mrs-la-jenkins-entertains-at.html | DUTTON CLUB GIVES FIRST DINNER PARTY; Mrs. L.A. Jenkins Entertains at Initial Dance in Series for Young Married Couples. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/jewish-women-honor-leader-for-24-years-dr-goldenson-decries.html | JEWISH WOMEN HONOR LEADER FOR 24 YEARS; Dr. Goldenson Decries Influences of Today at Testimonial for Mrs. David E. Goldfarb. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/a-necessary-institution.html | A Necessary Institution | True | DAVID M'ALPIN PYLE, President United Hospital Fund | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/time-for-conservatism.html | Time for Conservatism | True | JOSEPH F. HUME | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/new-lighting-for-fair-improved-effects-sought-by-engineers-in-tests.html | NEW LIGHTING FOR FAIR; Improved Effects Sought by Engineers in Tests Here. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/yales-brisk-workouts-dispel-talk-of-underestimating-harvard-last.html | Yale's Brisk Workouts Dispel Talk of Underestimating Harvard; LAST HARD SESSION PUTS YALE ON EDGE Contact Work Barred, but Eli Attack and Defense Are Thoroughly Rehearsed. COLWELL DOES HIS SHARE All Phases of Kicking Checked for Final Game -- Harvard Drills in Bowl Today. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/legitimists-honor-otto-at-celebration-eve-of-archdukes-24th.html | LEGITIMISTS HONOR OTTO AT CELEBRATION; Eve of Archduke's 24th Birthday Is Occasion for Pledges of Loyalty in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/60-now-in-dinghy-fleet-growth-reported-in-division-nyac-yachtsmen.html | 60 NOW IN DINGHY FLEET; Growth Reported in Division -- N.Y.A.C. Yachtsmen Meet. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/recognition-considered-by-argentina-brazil-chile.html | Recognition Considered By Argentina, Brazil, Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/textile-men-sail-dec-24-murchison-says-he-hopes-trip-to-japan-will.html | TEXTILE MEN SAIL DEC. 24; Murchison Says He Hopes Trip to Japan Will Ease Problem. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mothers-in-britain-disturbed-by-king-union-so-concerned-by-rumors.html | MOTHERS IN BRITAIN DISTURBED BY KING; Union So Concerned by Rumors About Mrs. Simpson It Holds Women Should Act. GROUP OPPOSES DIVORCE Peers Discuss With Gravity the Relationship Between the Ruler and His Friend. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/social-guide-notes-simpson-divorce-friend-of-king-edward-and.html | SOCIAL GUIDE NOTES SIMPSON DIVORCE; Friend of King Edward and Ex-Husband Get Separate Listing in New Register. W.B. LEEDSES DROPPED Rose, the Pekingese, Also Is Out -- Gloria Vanderbilt Included Under Mrs. Whitney's Name. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/boston-symphony-has-opening-here-debussys-la-mer-presented-under.html | BOSTON SYMPHONY HAS OPENING HERE; Debussy's 'La Mer' Presented Under Serge Koussevitzky at Carnegie Hall. HAYDN WORK ON PROGRAM B-Flat Symphony, 9th London Series -- Concert Brings Vigorous Applause. | True | By Olin Downes | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/ralph-straus-on-museum-board.html | Ralph Straus on Museum Board | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/penn-names-cocaptains-murray-and-elverson-will-lead-team-against.html | PENN NAMES CO-CAPTAINS; Murray and Elverson Will Lead Team Against Cornell. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/state-traffic-problems-commissioner-harnett-explains-his-bureaus.html | STATE TRAFFIC PROBLEMS; Commissioner Harnett Explains His Bureau's Position on Various Matters. | True | CHARLES A. HARNETT, Motor Vehicle Commissioner. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/lull-in-recordbreaking-cold-in-east-cloudy-and-warmer-predicted-for.html | Lull in Record-Breaking Cold in East; Cloudy and Warmer Predicted for Today | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/embargo-argued-in-supreme-court-chaco-case-defendants-hold-congress.html | EMBARGO ARGUED IN SUPREME COURT; Chaco Case Defendants Hold Congress Illegally Granted Power to President. JUSTICES QUERY COUNSEL Government Upholds Resolution Under Which Plane Makers Here Were Indicted. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/us-film-campaign-praised-by-pacelli-cardinal-writing-in-vatican.html | U.S. FILM CAMPAIGN PRAISED BY PACELLI; Cardinal, Writing in Vatican Paper of His Trip, Points Out Results Achieved. CATHOLIC SCHOOLS LAUDED They Preserve Children 'From the Dangers of Lay Education,' He Holds in Article. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/commonwealth-and-southern-unit-plans-75000000-stock-issue-to-save.html | Commonwealth and Southern Unit Plans $75,000,000 Stock Issue to Save $850,000 | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/grange-opposes-fixed-subsidies-but-the-organization-approves-them.html | GRANGE OPPOSES FIXED SUBSIDIES; But the Organization Approves Them as Temporary Emergency Measures. 10 FARM REMEDIES URGED Senate Ratification of Reciprocal Treaties and Curb on American-Born Orientals Advocated. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/canadian-bank-reports-imperial-lists-rise-in-assets-and-earnings.html | CANADIAN BANK REPORTS; Imperial Lists Rise in Assets and Earnings for Year. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/italoreich-action-held-peace-threat-soviet-observers-see-powers.html | ITALO-REICH ACTION HELD PEACE THREAT; Soviet Observers See Powers Ready to Go to Any Lengths to Aid Franco's Cause. STRESS REBELS' WEAKNESS Russia Contends Berlin and Rome Always Have Been Aiding the Insurgents. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/third-straight-won-by-jackson-heights-queens-squad-beats-nyac-and.html | THIRD STRAIGHT WON BY JACKSON HEIGHTS; Queens Squad Beats N.Y.A.C. and Keeps Group Lead in Squash Racquets Play. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/publics-aid-asked-on-security-plan-employer-forms-sent-out-on.html | PUBLIC'S AID ASKED ON SECURITY PLAN; Employer Forms, Sent Out on Monday, Must Be Returned by Midnight Tomorrow. 225,000 RECEIVED SO FAR Next Tuesday 3,500,000 Blanks for Workers Will Be Delivered -- Inquiries Are Invited. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/ziegler-kreischer.html | Ziegler -- Kreischer | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rail-rate-hearing-is-granted-by-icc-continuation-of-temporary.html | RAIL RATE HEARING IS GRANTED BY I.C.C.; Continuation of Temporary Increases Is Rejected 'Without Prejudice.' NEW CASE SET FOR JAN. 6 Modification Requested Held to Be in Line Only After Data Have Been Presented. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/honor-canadian-minister-several-hundred-in-paris-celebrate-roys-25.html | HONOR CANADIAN MINISTER; Several Hundred in Paris Celebrate Roy's 25 Years in France. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/engineering-awards-gain.html | Engineering Awards Gain | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/book-fair-closes-viewed-by-82753-more-than-7500-children-also-were.html | BOOK FAIR CLOSES; VIEWED BY 82,753; More Than 7,500 Children Also Were Guests During the 15 Days of the Exhibition. FAMOUS AUTHORS HEARD Goudy, Noted Designer of Type, Discusses His Art in 29th Program of the Series. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/business-concerns-rent-for-expansion-office-store-and-loft-space-is.html | BUSINESS CONCERNS RENT FOR EXPANSION; Office, Store and Loft Space Is Taken in Midtown and Downtown Areas. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/at-the-capitol.html | At the Capitol | True | B.R.C. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/flashy-ballcarrier-still-on-hospital-list-will-be-replaced-by.html | Flashy Ball-Carrier, Still on Hospital List, Will Be Replaced by Daniel -- Hanover Seniors Vow They Will Down Tigers -- Huge Rallies Staged to Cheer the Teams. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rangers-score-10-tie-wings-for-lead-early-goal-by-dillon-brings.html | RANGERS SCORE, 1-0, TIE WINGS FOR LEAD; Early Goal by Dillon Brings About First Setback of Season for Detroit. FAST ACTION MAINTAINED Rivals Battle on After Lynn Patrick and Boucher Set Up Tally on Garden Ice. | True | By Joseph C. Nichols | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/army-to-organize-quick-striking-unit-war-division-to-be-halved-for.html | ARMY TO ORGANIZE QUICK STRIKING UNIT; War Division to Be Halved for Testing of a Compact, Motorized Force. BRIGADE COMMANDERS OUT Three Infantry Regiments, 1 of Artillery, the Main Arms -- 120 New Planes Bought. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/bear-mountain-rink-to-open.html | Bear Mountain Rink to Open | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rev-walter-winans-retired-pastor-dies-methodists-last-post-was-the.html | REV. WALTER WINANS, RETIRED PASTOR, DIES; Methodist's Last Post Was the Embury Church, Brooklyn-Held Many Pastorates. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/levin-faust-rockford-ii1-industrialist-and-civic-leader-was-73.html | LEVIN FAUST; Rockford, Ill., Industrialist and Civic Leader Was 73. | True | Special to THE NEW YOa TIS. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/red-cross-reelects-harbord.html | Red Cross Re-elects Harbord | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/railtruck-fight-spurs-icc-study-commission-is-preparing-for.html | RAIL-TRUCK FIGHT SPURS I.C.C STUDY; Commission Is Preparing for Eventual Intervention to Guard Rates, Caskie Says. HE ANALYZES SITUATION 800 Shippers at Convention of Traffic League Hear of Danger to Transportation. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/keeley-on-banjo-jumping-winner-triumphs-before-big-crowd-in-feature.html | KEELEY, ON BANJO, JUMPING WINNER; Triumphs Before Big Crowd in Feature of Peekskill Horse Show Opening Card. FIVE INVOLVED IN A TIE One Fault Gives Lieut. Trimble's Entry Blue Ribbon After a Flawless First Round. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/unusual-art-show-at-rehh-gallery-prints-by-peggy-bacon-and.html | UNUSUAL ART SHOW AT REHH GALLERY; Prints by Peggy Bacon and Water-Colors by Charles Burchfield on View. FINE INTERIOR EXHIBITED Artist Had to Shovel Snow Under Window to Get Lighting Effect He Wanted. | True | By Edward Alden Jewell | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/north-bergen-house-sold.html | North Bergen House Sold | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/1250000-issue-approved.html | $1,250,000 Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hope-is-expressed-for-bendix-peace-federal-conciliators-optimistic.html | HOPE IS EXPRESSED FOR BENDIX PEACE; Federal Conciliators Optimistic After Company-C.I.O. Parley Adjourns for Evening. STRIKERS STAY IN PLANT Prepare to Spend Third Night in South Bend Factory Pending Settlement. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/giants-go-to-movies-to-relax-but-get-only-preview-of-packers-film.html | Giants Go to Movies to Relax But Get Only Preview of Packers; Film of Green Bay-Dodger Game Used to Expose What Makes New Yorkers' Next Rivals Click -- Pros Work With Great Spirit to Gain Lead Sunday -- Tactics Are Revised. | True | By Arthur J. Daley | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/toilet-goods-men-favor-new-rules-split-on-the-provision-to-end-pms.html | TOILET GOODS MEN FAVOR NEW RULES; Split on the Provision to End 'P.M.'s' at Conference Here on Trade Practices. APPROVE DEMONSTRATORS Sharp Clashes of Opinion Mark Hearing -- Retail Group to Meet Next Week. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/nyack-bridge-plan-dropped-by-board-project-from-tarrytown-is-given.html | NYACK BRIDGE PLAN DROPPED BY BOARD; Project From Tarrytown Is Given Up, as Foundation Would Cost Too Much. NEW SITE TO BE SOUGHT Proposal Had Caused Protests That Span Would Mar the Beauty of Tappan Zee. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/australian-wool-in-demand.html | Australian Wool in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/curb-argues-case-for-bower-stock-counsel-tells-sec-data-withheld.html | CURB ARGUES CASE FOR BOWER STOCK; Counsel Tells SEC Data Withheld From Detroit Exchange Were of Minor Importance. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/reichpoland-at-odds.html | Reich–Poland at Odds | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/maroons-set-back-black-hawks-4-to-0-score-their-first-triumph-in.html | MAROONS SET BACK BLACK HAWKS, 4 TO 0; Score Their First Triumph in Five Starts Before Crowd of 10,000 in Chicago. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/thoughtful-voters.html | Thoughtful Voters | True | HELEN IVES SCHERMERHORN | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/acquires-upper-nyack-estate.html | Acquires Upper Nyack Estate | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hoeppel-lawyer-held-for-jury.html | Hoeppel Lawyer Held for Jury | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/of-local-interest.html | Of Local Interest | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/funds-for-wpa.html | FUNDS FOR WPA | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/foreign-industry-sets-new-record-production-at-alltime-peak-while.html | FOREIGN INDUSTRY SETS NEW RECORD; Production at All-Time Peak, While World Trade Rises, The Annalist Finds. ECONOMIC CONDITIONS GAIN Nearly Every Country Shares in Latest Upturn -- Prices of Commodities Unsettled. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Fifteen Presentations. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dodgers-purchase-rookie-shortstop-malinosky-star-with-grimes-in.html | DODGERS PURCHASE ROOKIE SHORTSTOP; Malinosky, Star With Grimes in Louisville, Taken by Pilot to Bolster Infield. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/subway-train-ventilation.html | Subway Train Ventilation | True | DAILY READER | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/new-plan-pushed-by-marshall-field-recapitalization-voted-by.html | NEW PLAN PUSHED BY MARSHALL FIELD; Recapitalization Voted by Directors to Clean Up Arrears of Preferred Dividends. FIXED CHARGES TO BE CUT Stockholders Called to Meet on Dec. 26 to Vote Approval of the Program. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/indoor-rink-is-opened-mccreerys-presents-first-of-series-of-skating.html | INDOOR RINK IS OPENED; McCreery's Presents First of Series of Skating Shows. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/accuse-35-grocers-of-relief-swindle-stamford-authorities-begin.html | ACCUSE 35 GROCERS OF RELIEF SWINDLE; Stamford Authorities Begin Prosecution on Charges of Defrauding the Town. GUILTY PLEAS MADE BY 7 Storekeepers Charged With Giving Cash on Orders, Then Billing for Food. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/children-scorn-cold-to-dedicate-4-center-mayor-speaks-at-brief.html | CHILDREN SCORN COLD TO DEDICATE 4 CENTER; Mayor Speaks at Brief Ceremony Opening Flanagan House, First of Police Youth-Aid Units. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/aaron-pitt-bliss-retired-michigan-banker-and-lumber-plant-owner.html | AARON PITT BLISS; Retired Michigan Banker and Lumber Plant Owner, | True | Special to I'EV Yot. TIE8. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/inquiry-board-hits-negro-segregation-but-report-to-lehman-denies.html | INQUIRY BOARD HITS NEGRO SEGREGATION; But Report to Lehman Denies Discrimination Among Girls at Hudson Training Institution. | True | Special to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/new-trial-for-norris-senators-namesake-wins-reversal-of-perjury.html | NEW TRIAL FOR NORRIS; Senator's Namesake Wins Reversal of Perjury Conviction. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/george-ade-slightly-improved.html | George Ade Slightly Improved | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/quake-shakes-salvador-strongest-shock-in-2-years-sends-city.html | QUAKE SHAKES SALVADOR; Strongest Shock in 2 Years Sends City Residents Into Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/flats-and-stores-sold-in-the-bronx-investor-buys-new-house-in-east.html | FLATS AND STORES SOLD IN THE BRONX; Investor Buys New House in East 211th Street, Near Bronx River Parkway. DEAL ON JEROME AVENUE Row of Fifteen Stores Bought by Jack Berman -- Dwellings in New Ownership. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/feature-at-bowie-easily-captured-by-bruners-aneroid-aneroid.html | Feature at Bowie Easily Captured by Bruner's Aneroid; ANEROID TRIUMPHS IN TENCH HANDICAP Favorite Beats Wha Hae by Five Lengths and Returns $5 for $2 at Bowie. REMOLINO WINS 1ST START Takes Command in Stretch and Scores Over Clingendaal and The Runner. | True | By Bryan Fieldspecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/miss-cutting-carries-on.html | Miss Cutting Carries On | True | JULIANA CUTTING | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/canadians-help-sec-fight-stock-frauds-quebec-and-ontario-will.html | CANADIANS HELP SEC FIGHT STOCK FRAUDS; Quebec and Ontario Will Cooperate With Us to Stop Illegal Sales of Securities. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hader-declines-to-comment.html | Hader Declines to Comment | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/tory-peer-holds-baldwin-blunders-lord-lloyd-declares-no-other.html | TORY PEER HOLDS BALDWIN BLUNDERS; Lord Lloyd Declares No Other Premier 'Has Led Britain Into Such Peril So Unprepared.' FINDS LEADERSHIP NEEDED Rejects Prime Minister's Plea That He Lacked Mandate to Act on Rearming. | True | By Charles A. Seldenwireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/34-nurses-are-graduated.html | 34 Nurses Are Graduated | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/france-is-gripped-by-a-new-tension-this-results-from-suicide-of.html | FRANCE IS GRIPPED BY A NEW TENSION; This Results From Suicide of Salengro and Recognition of Rebels by Italy, Germany. STRONG POLICY DEMANDED Foreign Minister Who Leads Instead of Following the British Desired by Some. | True | By P.j. Philipwireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/jersey-student-suffocated.html | Jersey Student Suffocated | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/the-music-halls-garden-of-allah-is-technicolor-triumphant-tarzan.html | The Music Hall's 'Garden of Allah' Is Technicolor Triumphant -- 'Tarzan Escapes' at the Capitol -- Two Films Open Here Today. | True | J.T.M | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/supreme-court-justices-to-hear-mama-dolls-cry.html | Supreme Court Justices To Hear 'Mama Dolls' Cry | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/navy-in-market-for-copper.html | Navy in Market for Copper | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/yonkers-defeats-the-manager-plan-complete-returns-in-charter-vote.html | YONKERS DEFEATS THE MANAGER PLAN; Complete Returns in Charter Vote Show 13,172 Favored Change, 17,678 Opposed. PAPER BALLOTS ARE USED Supporters Threaten to Contest Result on Charge Registry Was Not Fully Signed. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/ywca-is-urged-to-follow-trends-it-must-heed-social-changes-in.html | Y.W.C.A. IS URGED TO FOLLOW TRENDS; It Must Heed Social Changes in Mapping Program, New President Declares. JOBLESS GIRL AIDS DRIVE Contributes $3 Toward Goal of $200,000 -- Total Raised Thus Far Is $64,625. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/bank-of-france-cuts-circulation-weekly-statement-discloses-a.html | BANK OF FRANCE CUTS CIRCULATION; Weekly Statement Discloses a Decrease in Period of 444,000,000 Francs. GOLD RESERVE UNCHANGED Likewise the Total of Temporary Advances to State -- Discounts Up 242,000,000 Francs. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/carlisle-norwood-is-dead-here-at-90-retired-attorney-had-been-in.html | CARLISLE NORWOOD IS DEAD HERE AT 90; Retired Attorney Had Been in Practice for 54 Years-Noted Jury Lawyer. CITY LEADERS HIS CLIENTS Formerly Headed St. Nicholas Society -- Was Descendant of Colonial Governor. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mrs-j-b-iviccaffrey-leader-in-catholic-charitabe-and-hospital-work.html | MRS. J. B. IVicCAFFREY; Leader in Catholic Charitab{e and Hospital Work. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/manhattan-moves-to-protect-wings-daly-and-kurtz-with-three-subs.html | MANHATTAN MOVES TO PROTECT WINGS; Daly and Kurtz, With Three Subs, Figure in Plans to Stop Villanova Sweeps. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/crashes-on-tokyo-flight-japy-french-aviator-hurt-as-he-nears-goal.html | CRASHES ON TOKYO FLIGHT; Japy, French Aviator, Hurt as He Nears Goal of Trip From Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dr-b-a-williams.html | DR. B. A, WILLIAMS. | True | Special to Tr N' YORX TIII!. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/france-sends-ships-to-barcelona.html | France Sends Ships to Barcelona | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/loss-of-trust-deplored-bingham-says-this-is-worst-feature-of-world.html | LOSS OF TRUST DEPLORED; Bingham Says This Is Worst Feature of World Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/maurice-machke-of-cleveland-dies-republican-leader-in-ohio-was.html | MAURICE MASCHKE OF CLEVELAND DIES; Republican Leader in Ohio Was National Committeeman From 1924 to 1932. AN 'ORIGINAL HOOVER MAN' Ward Leader Rose to Power as Foe of HannaBWon Auction Bridge Title in 1933. | True | Special to TKE NZW YORK TrM8 | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/georgia-squad-entrains-heads-for-fordham-clash-without-towns-star.html | GEORGIA SQUAD ENTRAINS; Heads for Fordham Clash Without Towns, Star Wing. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/wage-rises-spread-in-textile-mills-elliott-white-springs-grants.html | WAGE RISES SPREAD IN TEXTILE MILLS; Elliott White Springs Grants Increase to 6,000 Workers in His 7 Carolina Plants. NEW ENGLAND FIRMS ACT Detroit Company Orders Bonus to 6,000 Employes, With an Average Payment of $30. | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dictators-cannot-wait.html | DICTATORS CANNOT WAIT | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rebels-broadcast-warning.html | Rebels Broadcast Warning | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/financial-markets-stocks-close-lower-in-diminished-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Lower in Diminished Trading; Treasury Bonds Climb -- Wheat, Cotton Irregular. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/carnegie-report-asked-state-universities-group-urges-further-study.html | CARNEGIE REPORT ASKED; State Universities Group Urges Further Study of Sport. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/momentous-councils.html | MOMENTOUS COUNCILS | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/opens-research-on-jews-reich-history-institute-also-announces-new.html | OPENS RESEARCH ON JEWS; Reich History Institute Also Announces New Library. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/salesman-is-seized-as-stock-swindler-wm-singer-arrested-after.html | SALESMAN IS SEIZED AS STOCK SWINDLER; W.M. Singer, Arrested After 9-Month Hunt, Is Called 'Most Notorious' in State. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/three-die-under-train-north-dakota-mother-children-in-arms-knelt-on.html | THREE DIE UNDER TRAIN; North Dakota Mother, Children in Arms, Knelt on Tracks. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/many-give-parties-atop-hotel-here-the-archbold-van-beurens-are.html | MANY GIVE PARTIES ATOP HOTEL HERE; The Archbold van Beurens Are Hosts at One of Largest in Starlight Roof Garden. L.C. WINTERS ENTERTAIN Mr. and Mrs. Andrew Moreland, Ann Mitchell and Mrs. Addison Stillwell Also Have Guests. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/-gman-bureau-to-be-set-up-by-the-city-for-racket-fight-independent-.html | ' G-Man' Bureau to Be Set Up By the City for Racket Fight; Independent Agency, Guarded Against Politics, Will Use High-Paid Staff -- Foley of Bronx Favored as Head. CITY WILL SET UP OWN 'G-MAN' STAFF | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/stocks-in-london-paris-and-berlin-british-trend-upward-led-by-home.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trend Upward, Led by Home Rail --- Success of New Loan Spurs Government List. FRENCH MARKET IS WEAK Domestic and Foreign Politics Depresses Securities -- German Trading Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/sodium-hydroxide-gains-1935-figures-show-104-rise-over-1933-report.html | SODIUM HYDROXIDE GAINS; 1935 Figures Show 10.4% Rise Over 1933, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/heads-traffic-board-leon-a-aronowitz-is-named-head-of-new-state.html | HEADS TRAFFIC BOARD; Leon A. Aronowitz Is Named Head of New State Commission. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/lekang-proctor-in-ski-meet.html | Lekang, Proctor in Ski Meet | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/british-to-accept-a-rebel-blockade-tacitly-recognize-right-to-fix.html | BRITISH TO ACCEPT A REBEL BLOCKADE; Tacitly Recognize Right to Fix One by Asking Franco About Safety Zone at Barcelona. EDEN DEFENDS REICH, ITALY Finds Others More to Blame as Neutrality Violators -- French Send Ships to Catalonia. BRITISH TO ACCEPT A REBEL BLOCKADE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/reunion-of-faiths-urged-by-manning-bishop-and-other-churchmen-plead.html | REUNION OF FAITHS URGED BY MANNING; Bishop and Other Churchmen Plead for Unity of All Christian Sects. LAUNCH CONFERENCE DRIVE Dr. Brown Finds Idea Essential to World Peace and Dr. Speer Sees Goal in Sight. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/diplomats-plan-appeal-guns-and-planes-pound-at-madrid.html | Diplomats Plan Appeal; GUNS AND PLANES POUND AT MADRID | True | By William P. Carneywireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/eliphalet-r-cerad-sugar-merchant-in-philadelphia-for-59-years.html | ELIPHALET R. CERAD; Sugar Merchant in Philadelphia for 59 Years, | True | Special to TB-& lsw YORE TrmJ, | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/amateur-finals-tonight-allamerica-ring-tournament-to-close-at.html | AMATEUR FINALS TONIGHT; All-America Ring Tournament to Close at Hippodrome. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/atlantic-city-nj.html | Atlantic City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/abduke-jr-fiane-of-miss-st-george-tobacco-heir-will-marry-new-york.html | A.B,DUKE JR. FIAN(E OF MISS ST. GEORGE; Tobacco Heir Will Marry New York Debutante Jan. 2 at Her Parents' Home, SHE IS KIN OF PRESIDENT! Engagement to Be Announced at Party to Be Given by George F. Bakers Nov. 28. | True | Special to -w YOF, JE Tl:liES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/scientists-mark-walter-reed-epic-tropical-medicine-society-gives.html | SCIENTISTS MARK WALTER REED EPIC; Tropical Medicine Society Gives Reed Medal to Widow and to Rockefeller Group. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/julius-ruger-former-brooklyn-assemblyman-was-lawyer-for-30-years.html | JULIUS RUGER; Former Brooklyn Assemblyman Was Lawyer for 30 Years, | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/300-ad-calendar-found-in-colombia-dr-waldegg-finds-time-system-he.html | 300 A.D. CALENDAR FOUND IN COLOMBIA; Dr. Waldegg Finds Time System He Believes Earliest Known in Western Hemisphere. STONE AN INDIAN INVENTION He Says Tribe's Culture Was Older Than the Aztec and Contemporary of Mayan. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/capital-reduction-voted.html | Capital Reduction Voted | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SINGLE PARKER | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/merger-vote-put-off-national-can-board-to-study-mckeesport-tin-deal.html | MERGER VOTE PUT OFF; National Can Board to Study McKeesport Tin Deal Further. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/ardsley-conquers-apawamis-women-wins-50-and-gains-right-to.html | ARDSLEY CONQUERS APAWAMIS WOMEN; Wins, 5-0, and Gains Right to Represent Westchester in Squash Racquets. MISS BOSTWICK SCORES Beats Mrs. Black, 15-6, 15-3, 15-12 -- Miss O'Brien Is a Victor After Rally. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/independent-subway-seats.html | Independent Subway Seats | True | CHARLES M. BERNSTEIN | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/r-josephine-hafher-becoe-elgae-graduate-nurse-will-be-wed-to-dr.html | r JOSEPHINE HAFHER BECOES ElGA(E]); Graduate Nurse Will Be Wed to Dr. Thurston L. Keese of Mount Holly, N. J. | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/coffee-dances-to-begin-dec-14.html | Coffee Dances to Begin Dec. 14 | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/bruno-frank-play-staged-constance-cummings-appears-in-young-madame.html | BRUNO FRANK PLAY STAGED; Constance Cummings Appears in 'Young Madame Conti' in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/coal-hauler-convicted-pleads-guilty-to-bringing-bootleg-fuel-from.html | COAL HAULER CONVICTED; Pleads Guilty to Bringing Bootleg Fuel From Pennsylvania. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/cuban-court-dooms-2-in-newspaper-blast-ten-others-are-acquitted-in.html | CUBAN COURT DOOMS 2 IN NEWSPAPER BLAST; Ten Others Are Acquitted in the Bombing of the Pais Plant -- Convicted Men to Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/huge-savings-seen-in-lakes-seaway-100000000-a-year-cut-in.html | HUGE SAVINGS SEEN IN LAKES SEAWAY; $100,000,000 a Year Cut in Transportation Costs, 50% in Rail Rates, Forecast. PANAMA EXAMPLE CITED Proposed Route to New York Also Would Aid Land Carriers, Study Commission Hears. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/in-aid-of-the-hospital-fund-wellknown-persons-describe-benefits-of.html | IN AID OF THE HOSPITAL FUND; Well-Known Persons Describe Benefits of Modern Institutions. | True | S.S. VAN DINE | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mellon-gives-125000.html | Mellon Gives $125,000 | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/l-a-rail-strike-ended-gov-leche-reveals-settling-of-all-differences.html | L. & A. RAIL STRIKE ENDED; Gov. Leche Reveals Settling of 'All Differences.' | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/submarine-put-in-commission.html | Submarine Put in Commission | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/fb-doblin-heads-tailors.html | F.B. Doblin Heads Tailors | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/commodity-markets-sugar-hides-and-copper-futures-alone-are-strong.html | COMMODITY MARKETS; Sugar, Hides and Copper Futures Alone Are Strong Locally -- All Others Off -- Cash List Mixed. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/defeat-of-mongols-reported-planes-tanks-sent-to-north-by-china.html | Defeat of Mongols Reported; PLANES, TANKS SENT TO NORTH BY CHINA | True | By Douglas Robertsonwireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/treasury-can-pay-10000-for-100000ayear-man.html | Treasury Can Pay $10,000 For $100,000-a-Year Man | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/new-residence-bill-termed-provincial-citizens-union-demands-hearing.html | NEW RESIDENCE BILL TERMED 'PROVINCIAL'; Citizens Union Demands Hearing on Lyons Measure Requiring City Workers to Live Here. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/university-team-forges-into-lead-turns-back-yale-club-by-32-in.html | UNIVERSITY TEAM FORGES INTO LEAD; Turns Back Yale Club by 3-2 in Metropolitan Class A Squash Racquets Test. PRINCETON UNIT SCORES Vanquishes Downtown A.C. Representatives -- Montclair Squad Is Successful. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/arab-unemployment-in-palestine-denied-immigration-is-stressed-in-a.html | ARAB UNEMPLOYMENT IN PALESTINE DENIED; Immigration Is Stressed in a Report to Inquiry Board -- Huge Rise in Population. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/wolf-takes-final-at-princeton-club-subdues-moore-to-repeat-his-1935.html | WOLF TAKES FINAL AT PRINCETON CLUB; Subdues Moore to Repeat His 1935 Triumph in Invitation Squash Tourney. WINS, 18-15, 15-8, 17-14 Captures 8 Straight Points in Final Game After Rival Gains a 14-9 Lead. | True | By Lincoln A. Werden | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/liu-cub-quintet-to-play.html | L.I.U. Cub Quintet to Play | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hubert-schneiders-have-son.html | Hubert Schneiders Have Son | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/skodnick-ginzburg.html | Skodnick -- Ginzburg | True | Special to T 1,' YOR TS. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/son-to-lincoln-b-hockadays.html | Son to Lincoln B. Hockadays | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/linz-and-trulio-score.html | Linz and Trulio Score | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dance-at-yale-tonight-beta-theta-pi-to-entertain-on-eve-of-harvard.html | DANCE AT YALE TONIGHT; Beta Theta Pi to Entertain on Eve of Harvard Game. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/naval-architects-elect-j-powell-president-of-united-drydocks.html | NAVAL ARCHITECTS ELECT J. POWELL; President of United Drydocks Succeeds Admiral Rock as 2-Day Convention Opens. SAFETY VIGILANCE URGED Retiring Leader Warns Experts Against Being 'Lulled Into a Feeling of Security.' | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/comedian-loses-a-bogy.html | Comedian Loses a Bogy | True | EDDIE CANTOR | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/river-front-is-target-attack-shifts-to-area-near-segovia-bridge.html | RIVER FRONT IS TARGET; Attack Shifts to Area Near Segovia Bridge -- Toll Is Heavy. DIPLOMATS PLAN APPEAL Will Ask Their Governments to Help Alleviate Sufferings of Beleaguered Civilians. 2 AIR RAIDS CAUSE HAVOC Big Apartment House Split in Two -- Gas Leak in Crowded Subway Starts Panic. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/british-circulation-off-weekly-report-of-bank-of-england-shows.html | BRITISH CIRCULATION OFF; Weekly Report of Bank of England Shows 1,718,000 Drop. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/-chic-sale-estate-to-wife.html | ' Chic' Sale Estate to Wife | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/actresss-estate-cut-33000-claims-against-marilyn-miller-cited-in.html | ACTRESS'S ESTATE CUT; $33,000 Claims Against Marilyn Miller Cited in Legal Fight. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/inspect-battered-british-ship.html | Inspect Battered British Ship | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/westons-library-left-to-oollege-inventors-15000-scientific-volumes.html | WESTON'S LIBRARY LEFT TO OOLLEGE; Inventor's 15,000 Scientific Volumes to Go to Newark Engineering School. APPARATUS IS INCLUDED School Also Will Get Drawings by Man Who Aided in Developing the Dynamo. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/heads-stevens-trustees-again.html | Heads Stevens Trustees Again | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/nicaragua-to-buy-planes-will-establish-an-air-school-after-getting.html | NICARAGUA TO BUY PLANES; Will Establish an Air School After Getting U.S. Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/roosevelts-plans-dismay-argentines-officials-voice-disappointment.html | ROOSEVELT'S PLANS DISMAY ARGENTINES; Officials Voice Disappointment Over His Request for Simple Buenos Aires Reception. ELABORATE FETE DROPPED Decision to Land at Mar del Plata Instead of Capital Also Causes Regret. | True | By John W. Whitespecial Cable To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/use-of-us-planes-defended-in-london-line-will-revert-to-british.html | USE OF U.S. PLANES DEFENDED IN LONDON; Line Will Revert to British Ones as Soon as Possible, Critics in Commons Are Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/polands-cotton-buying-hit-by-dollar-exchange.html | Poland's Cotton Buying Hit by Dollar Exchange | True | Special to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/2-mail-fliers-die-in-british-crash.html | 2 Mail Fliers Die in British Crash | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/ask-income-basis-for-realty-tax-realtors-vote-to-seek-state.html | ASK INCOME BASIS FOR REALTY TAX; Realtors Vote to Seek State Amendments to End 'False and Artificial' System. RESEARCH UNIT APPROVED Foundation, Provided by Convention, Will Help in City Planning and in Education. | True | By Lee E. Cooperspecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/ship-strikers-sue-to-void-contract-tell-court-union-leaders-signed.html | SHIP STRIKERS SUE TO VOID CONTRACT; Tell Court Union Leaders Signed Despite Members' Mandate and Owners Knew It. CURRAN DEFIES A.F. OF L. Walkout on Atlantic Suffers Another Blow When Maritime Board Refuses Inquiry. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/smith-mcallister.html | Smith -- McAllister | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dodger-players-recovering.html | Dodger Players Recovering | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/aamacdonald75-civic-leader-dies-a-former-connecticut-state-senator.html | A.A.MACDONALD,75, CIVIC LEADER, DIES; A Former Connecticut State Senator, Representative and Mayor of Putnam. SERVED AS POSTMASTER Member of Board of Education for 3 TermWent to Sea at the Age of 12 Years. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/threat-by-germany-seen-certain-measures-are-predicted-if-russia.html | THREAT BY GERMANY SEEN; Certain Measures Are Predicted if Russia Helps Loyalists. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/enjoining-of-sec-denied-dictograph-court-ruling-is-on-technical.html | ENJOINING OF SEC DENIED DICTOGRAPH; Court Ruling Is on Technical Grounds and Suggests Filing of a Cross-Complaint. INQUIRY ORDERED NOV. 11 ' Unequal Distribution' of Stock Basis of SEC Action Under Amended Section of Act. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/the-book-fair.html | THE BOOK FAIR | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/angell-bids-nation-yield-some-rights-to-keep-democracy-president-of.html | ANGELL BIDS NATION YIELD SOME RIGHTS TO KEEP DEMOCRACY; President of Yale Informs State Chamber That Is Meaning of Election. OLD PREROGATIVES CURBED Fears Reaction Might Bring Dictatorship -- Says We Must Recast Philanthropy. ALDRICH WARNS BUSINESS He Declares It Must Assume Responsibility of Aiding the Common Good. DR. ANGELL BIDS US YIELD SOME RIGHTS | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/r-count-c-f-de-zaruba-i-active-for-20-years-in-music-and-society-in.html | r COUNT C. F. DE ZARUBA I; Active for 20 'Years in Music and Society in Los Angeles. | True | Special to T N]' YO Tr-S. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/field-hockey-match-sunday.html | Field Hockey Match Sunday | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hazel-headley-betrothed.html | Hazel Headley Betrothed | True | Special to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/news-of-the-stage-200-were-chosen-opens-tonight-at-the-48th-st.html | NEWS OF THE STAGE; ' 200 Were Chosen' Opens Tonight at the 48th St. -- 'Bedtime for Ali Baba' Is Postponed. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/teachers-college-gets-portrait.html | Teachers College Gets Portrait | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/secretary-hulls-address-in-brazil.html | Secretary Hull's Address in Brazil | True | By Air Mail To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/chancellor-of-the-exchequer-says-attempts-will-be-made-to-introduce.html | Chancellor of the Exchequer Says Attempts Will Be Made to Introduce New Industries and Some People Will Be Moved From Depression-Stricken Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/goodrich-bonds-priced-at-101.html | Goodrich Bonds Priced at 101 | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/150000-fire-in-santiago-chile.html | $150,000 Fire in Santiago, Chile | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hauptmann-in-yorkville.html | Hauptmann in Yorkville | True | H.T.S. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/to-call-milk-conference-dairymens-league-to-ask-farm-groups-to.html | TO CALL MILK CONFERENCE; Dairymen's League to Ask Farm Groups to Discuss Problems. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/insurgents-shift-attack.html | Insurgents Shift Attack | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/in-washington-the-senate-as-revised-on-election-day.html | In Washington; The Senate as Revised on Election Day | True | By Arthur Krock | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rex-fire-mascot-dies-after-9-years-on-duty.html | Rex, Fire Mascot, Dies After 9 Years on Duty | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/unity-with-vienna-sought-by-hitler-dictator-in-talk-with-austrian.html | UNITY WITH VIENNA SOUGHT BY HITLER; Dictator in Talk With Austrian Foreign Minister Seeks to Pave Way for Full Accord. MITTELEUROPA OBJECTIVE | True | Effort Also Being Made to Save What Remains of German-Polish Understanding.Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/sullivan-law-charge-dropped.html | Sullivan Law Charge Dropped | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/wool-goods-prices-rise-manufacturers-refiguring-lines-following.html | WOOL GOODS PRICES RISE; Manufacturers Refiguring Lines, Following Wages Advances. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/neptune-warns-party.html | Neptune Warns Party | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/navy-continues-drill-secret-practice-staged-against-b-squad-wearing.html | NAVY CONTINUES DRILL; Secret Practice Staged Against B Squad Wearing Army Uniforms. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/1796-halfcent-sold-for-165.html | 1796 Half-Cent Sold for $165 | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/sims-bridge-team-is-out-of-tourney-group-is-eliminated-as-16-others.html | SIMS BRIDGE TEAM IS OUT OF TOURNEY; Group Is Eliminated as 16 Others Qualify in Play for Vanderbilt Cup. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hull-calls-trade-way-to-curb-war-reciprocity-seeks-prosperity-for.html | HULL CALLS TRADE WAY TO CURB WAR; Reciprocity Seeks 'Prosperity for All' to Ease Tensions, Says the Letter to Parley. OPPOSESSELF-SUFFICIENCY Leaders at Chicago Convention Declare Foreign Trade Vital -- Japanese Pact Is Asked. | True | From a Staff Correspondent. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/policeman-guilty-of-killing-his-wife-verdict-of-manslaughter-is.html | POLICEMAN GUILTY OF KILLING HIS WIFE; Verdict of Manslaughter Is Returned at Second Trial of Former Sergeant. JURY OUT FOR FOUR HOURS Donnelly, Who Offered a Plea of Self-Defense, Will Hear His Sentence Wednesday. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/twins-born-on-different-days.html | Twins Born on Different Days | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/france-plans-action-on-bonds.html | France Plans Action on Bonds | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/columbia-to-meet-nine-foes-in-1937-penn-army-navy-dartmouth-on-card.html | COLUMBIA TO MEET NINE FOES IN 1937; Penn, Army, Navy, Dartmouth on Card -- Lions Concentrate on Defense for Stanford. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/bank-of-canada-reports-deposits-by-government-show-an-increase-in.html | BANK OF CANADA REPORTS; Deposits by Government Show an Increase in Week. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/kashdan-annexes-lead-at-san-juan-conquers-prieto-in-35-moves-for.html | KASHDAN ANNEXES LEAD AT SAN JUAN; Conquers Prieto in 35 Moves for 4th Straight Victory in Masters' Chess. DR. SEITZ ALSO UNBEATEN But Loses Top Position as His Match With Benitez Is Left Unfinished. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/insurgents-intensify-bombing.html | Insurgents Intensify Bombing | True | By George Axelssonwireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/wins-locomotive-order-baldwin-works-to-supply-30-freight-engines.html | WINS LOCOMOTIVE ORDER; Baldwin Works to Supply 30 Freight Engines for Railroad. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/sports-of-the-times-reg-us-pat-off-trading-a-few-punches.html | Sports of the Times Reg. U.S. Pat. Off.; Trading a Few Punches | True | Reg. U. S. Pat. Off.By John Kieran | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/moshe-beilinson.html | MOSHE BEILINSON | True | Special Cable to TH IE Yon Tlds. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rebels-are-elated-over-recognition-hail-themselves-as-the-saviors.html | REBELS ARE ELATED OVER RECOGNITION; Hail Themselves as the 'Saviors of Western Civilization' as Well as of Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/belgians-honor-patron-saint.html | Belgians Honor Patron Saint | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/doctors-mobilized-by-loyalists.html | Doctors Mobilized by Loyalists | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/profit-increased-by-razor-maker-american-safety-corporation-reports.html | PROFIT INCREASED BY RAZOR MAKER; American Safety Corporation Reports $906,525 Net for Three-Quarters of Year. $1.73 FOR CAPITAL SHARE Results of Operations Announced by Other Companies With Periodic Comparisons. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/tintype-tea-given-to-aid-stony-wold-film-of-debutantes-in-the-modes.html | TINTYPE TEA GIVEN TO AID STONY WOLD; Film of Debutantes in the Modes of 'Gay Nineties' Shown at Event. MANY ENTERTAIN GUESTS Mrs. Allan Nichols and Mrs. R. T. Davies Are Hostesses -- Mrs. Cyril Taylor Has Party. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/british-loan-oversubscribed.html | British Loan Oversubscribed | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/trust-liquidating-because-of-taxes-mayflower-associates-inc-lays.html | TRUST LIQUIDATING BECAUSE OF TAXES; Mayflower Associates, Inc., Lays Dissolution Plan to Levy on Undistributed Profits. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/washington-check-sold-order-for-300-dated-1797-sells-at-auction-for.html | WASHINGTON CHECK SOLD; Order for $300, Dated 1797, Sells at Auction for $225. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/fashion-show-aids-kips-bay-boys-club-many-in-society-entertain-with.html | FASHION SHOW AIDS KIPS BAY BOYS CLUB; Many in Society Entertain With Parties as Members of the Young Set Act as Models. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/architects-file-building-plans-submit-projects-for-altering-large.html | ARCHITECTS FILE BUILDING PLANS; Submit Projects for Altering Large Number of Flats in Manhattan. BROOKLYN HOUSE PLANNED Building in Remsen Street to Accommodate 55 Families -- Small Homes for Queens. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/acts-to-plug-holes-in-margin-roles-reserve-board-offers-amendment.html | ACTS TO PLUG HOLES IN MARGIN ROLES; Reserve Board Offers Amendment to Regulation Ton Loans by Brokers and Dealers. HITS AT THE BIG TRADERS' In-and-Deals' Said to Permit Continuous Avoidance of the Requirements. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/1750000-increase-granted.html | $1,750,000 Increase Granted | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/12-philadelphians-accused-of-fraud-bankers-and-lawyers-indicted-in.html | 12 PHILADELPHIANS ACCUSED OF FRAUD; Bankers and Lawyers Indicted in Collapse of $132,000,000 Mortgage Guarantee Firm. ILLEGAL FINANCING CITED Federal Grand Jury Charges Conspiracy Also -- Bail Set at $10,000 Each -- Guilt Denied. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/leroy-j-burrows.html | LEROY J. BURROWS | True | Special to TH NEW YORX TrsS. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/seeks-islands-freedom-munoz-leaves-puerto-rico-to-push-move-in.html | SEEKS ISLAND'S FREEDOM; Munoz Leaves Puerto Rico to Push Move in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/af-of-l-condemns-rebel-ship-strike-tampa-convention-adopts-report.html | A.F. OF L. CONDEMNS REBEL SHIP STRIKE; Tampa Convention Adopts Report Charging Trouble to Aid of Communists. VOTES TO BACK LOYAL MEN Green Levels Two Attacks at C.I.O. in Telegrams to Lewis and Howard. A.F. OF L. CONDEMNS REBEL SHIP STRIKE | True | By Louis Starkspecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/army-stages-hard-drill-works-against-navy-formations-in-long.html | ARMY STAGES HARD DRILL; Works Against Navy Formations In Long Scrimmage Session. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/50000000-bills-offered-treasury-issue-to-replace-like-amount.html | $50,000,000 BILLS OFFERED; Treasury Issue to Replace Like Amount Maturing on Nov. 25. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/letter-handed-to-king.html | Letter Handed to King | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/german-and-8-russians-admit-sabotage-in-soviet-coal-mine-and-face.html | German and 8 Russians Admit Sabotage In Soviet Coal Mine and Face Death Penalty | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/lehigh-polishes-attack-ends-contact-work-in-long-drill-lackey.html | LEHIGH POLISHES ATTACK; Ends Contact Work in Long Drill -- Lackey, Lafayette, to Start. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/lists-soviet-arms-ships-london-paper-says-18-in-11-days-passed.html | LISTS SOVIET ARMS SHIPS; London Paper Says 18 in 11 Days Passed Straits Bound for Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/offers-corporation-onethird-of-profits-of-battle-with-louis-in.html | Offers Corporation One-Third of Profits of Battle With Louis in Atlantic City -- Champion, Saying Hands Are in Perfect Condition, Declares Joe Will Be Easy for Him. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/fire-kills-3-trapped-in-an-atlanta-studio-pianist-2-students-are.html | FIRE KILLS 3, TRAPPED IN AN ATLANTA STUDIO; Pianist, 2 Students Are Victims as Flames Sweep 5-Story Downtown Building. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hempstead-li.html | Hempstead, L.I. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/december-cotton-under-pressure-list-rallies-to-end-3-points-up-to-1.html | DECEMBER COTTON UNDER PRESSURE; List Rallies to End 3 Points Up to 1 Down After an Early Decline. PRICES FIXED BY MILLS Liquidation of 30,000 Bales in Two Days in Preparation for Notice Day. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/madelyn-h-phillips-wed-at-harrison-n-y-she-is-bride-of-w-j-schuyler.html | MADELYN H. PHILLIPS WED AT HARRISON, N. Y.; She Is Bride of W. J. Schuyler Watts -- Appearing in the Leslie Howard 'Hamlet.' | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/excess-bank-funds-continue-to-rise-10000000-gain-in-week-makes.html | EXCESS BANK FUNDS CONTINUE TO RISE; $10,000,000 Gain in Week Makes Total Largest Since Increase in Requirements. TREASURY'S BALANCE UP $7,000,000 Advance Reported by Federal Reserve -- $22,000,000 Added to Gold Stocks. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/roosevelt-maps-role-of-business-in-employing-plan-calls-on-advisory.html | ROOSEVELT MAPS ROLE OF BUSINESS IN EMPLOYING PLAN; Calls on Advisory Council to Study Private Initiative in Rehiring, Bettering Conditions. COOPERATION IS PLEDGED Commerce Chamber and Manfacturers' Association Indicate Sharing in Movement. ROOSEVELT OFFERS EMPLOYMENT PLAN | True | By Turner Catledgespecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/cold-forces-crimson-to-practice-indoors-entire-harvard-squad-in.html | COLD FORCES CRIMSON TO PRACTICE INDOORS; Entire Harvard Squad in Shape for Invasion of New Haven -- Confidence in Team Rises. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/new-household-finance-setup.html | New Household Finance Set-Up | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/talbotponsonby-victor-toss-of-coin-decides-jumping-event-at-toronto.html | TALBOT-PONSONBY VICTOR; Toss of Coin Decides Jumping Event at Toronto Horse Show. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/planes-tanks-sent-to-north-by-china-central-government-also-has.html | PLANES, TANKS SENT TO NORTH BY CHINA; Central Government Also Has 50,000 Crack Troops Ready to Repel Suiyuan Invasion. JAPANESE AID ASSAILED Nanking Asks Tokyo to End All Support of the Mongols -- Chinese Report a Victory. | True | By Archibald Steelewireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/foreign-copper-up-again.html | Foreign Copper Up Again | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/farm-home-electrifier.html | FARM HOME ELECTRIFIER | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/plumbing-examiner-guilty-of-perjury-plea-by-pf-halloran-second.html | PLUMBING EXAMINER GUILTY OF PERJURY; Plea by P.F. Halloran, Second Member of Board to Face Court, Is Accepted. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/morgenthau-maps-treasury-moves-in-busy-day-he-confers-on-dec-15.html | MORGENTHAU MAPS TREASURY MOVES; In Busy Day He Confers on Dec. 15 Financing, Also on Foreign Investments. EXCESS RESERVES STUDIED Secretary Asserts He Favors Extension of the Lending Powers of the RFC. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/play-area-to-open-in-central-park-space-for-older-children-ready-to.html | PLAY AREA TO OPEN IN CENTRAL PARK; Space for Older Children, Ready Tomorrow, Will Be the 187th Added in Recent Years. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mrs-henry-connor.html | MRS. HENRY CONNOR | True | special to T'az N Yo Tns. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/entry-into-liquor-field-denied.html | Entry Into Liquor Field Denied | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/says-hospitals-need-cash-to-pay-bills-many-three-months-behind-mrs.html | SAYS HOSPITALS NEED CASH TO PAY BILLS; Many Three Months Behind, Mrs. Armour Declares in Appeal for Funds. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/10000000-issue-filed-associates-investment-plans-debentures-due-in.html | $10,000,000 ISSUE FILED; Associates Investment Plans Debentures Due in 1946. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/awards-presented-in-chicago.html | Awards Presented in Chicago | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rev-s-c-dickson-retired-presbyterian-pastor-studied-at-princeton.html | REV. S. C. DICKSON; Retired Presbyterian Pastor Studied at Princeton. | True | Sp..Cial to T NEW YORX Ts. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/aldermen-hear-erb-plan-decide-to-make-further-inquiry-into-civil.html | ALDERMEN HEAR ERB PLAN; Decide to Make Further Inquiry Into Civil Service Issue. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/companies-report-salaries-to-sec-columbia-pictures-in-year-to-june.html | COMPANIES REPORT SALARIES TO SEC; Columbia Pictures in Year to June 27 Paid $208,000 to Frank Capra, Director. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/convent-av-home-sold-operator-buys-dwelling-at-143d-street-building.html | CONVENT AV. HOME SOLD; Operator Buys Dwelling at 143d Street -- Building Leased. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/coal-bootleggers-in-political-bloc-backed-by-public-sympathy-they.html | COAL BOOTLEGGERS IN POLITICAL BLOC; Backed by Public Sympathy, They Are Virtually Immune From Local Prosecution. OWNERS FEAR REPRISALS Pennsylvania Operators Dare Not Try Themselves to Drive Poachers From Lands. | True | By F.raymond Daniellspecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/gen-alexander-ikonikoff-former-czarist-officer-played-several-roles.html | !GEN. ALEXANDER IKONIKOFF; Former Czarist Officer Played Several Roles in Films. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/unlisted-trading-application.html | Unlisted Trading Application | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/phone-groups-hold-fetes-in-160-cities-anniversary-dinners-of-he.html | PHONE GROUPS HOLD FETES IN 160 CITIES; Anniversary Dinners of he Pioneers Are Linked by a 25,000-Mile Hook-Up. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hobart-ends-work-for-army.html | Hobart Ends Work for Army | True | Special to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/commodity-prices-rise-federal-index-for-week-to-nov-14-was-82-813.html | COMMODITY PRICES RISE; Federal Index for Week to Nov. 14 Was 82 — 81.3 Previously. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/game-rally-by-horton-smith-marks-play-as-pro-golfers-gain.html | Game Rally by Horton Smith Marks Play as Pro Golfers Gain Quarter-Finals; SMITH TOPS GOGGIN ON LINKS BY 2 AND 1 Horton Plays Sub-Par Golf After Being 5 Down for First 18 at Pinehurst. Wood, M'Spaden, Shute, Hines, Manero and Mehlhorn Win in P.G.A. Tourney. | True | THOMSON DEFEATS PICARDBy William D. Richardsonspecial To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/rome-defiant-of-soviet-will-help-the-insurgents-even-if-a-snarl.html | ROME DEFIANT OF SOVIET; Will Help the Insurgents Even if a Snarl With Russia Results. TO STAY IN NEUTRAL BODY Italy Expects Views to Delay Agreement With Britain on the Mediterranean. REICH ALSO THREATENING ' Certain Measures' Are Seen if Russia Aids Leftists -- Germans for Inquiry in London. ITALY READY TO AID FRANCO TO VICTORY | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/la-guardias-job-stuns-mayor-of-17-chief-executive-of-boystown.html | LA GUARDIA'S JOB STUNS MAYOR OF 17; Chief Executive of Boystown Agrees It Is 'Not What It's Cracked Up to Be.' | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/security-act-aids-war-on-criminals-racketeer-like-honest-business.html | SECURITY ACT AIDS WAR ON CRIMINALS; Racketeer, Like Honest Business Man, Must Give List of All His Employes. HEAVY PENALTIES IN LAW Full Power of Federal Government May Be Employed to Convict Violators. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/security-listings-asked-new-york-stock-exchange-committee-gets-5.html | SECURITY LISTINGS ASKED; New York Stock Exchange Committee Gets 5 Applications. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/jacob-cocks-is-dead-mayor-and-builder-head-of-port-washington-north.html | JACOB COCKS IS DEAD; MAYOR AND BUILDER; 'Head of Port Washington North Village Constructed Many. Roads in | True | Vicinity. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/owen-j-murphy-former-brooklyn-alderman-held-post-of-deputy-tax.html | OWEN J. MURPHY; Former Brooklyn Alderman Held Post of Deputy Tax Appraiser. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dr-harold-w-riley.html | DR. HAROLD W. RILEY | True | Special to TEv7 YO.X TzS. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/james-h-moran-dies-fraternal-leader-i-nairoad-man-of-new-rochelle.html | JAMES H. MORAN DIES; FRATERNAL LEADER i; Ra;lroad Man of New Rochelle Was Past Ruler of Elks-Ex-Park Commissioner. | True | Special to T. NZ 'OR: TS. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/philadelphia-pier-burns.html | Philadelphia Pier Burns | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/fordham-works-on-plans-to-thwart-georgias-expected-aerial-raid.html | Fordham Works on Plans to Thwart Georgia's Expected Aerial Raid; PASSING DEFENSE OCCUPIES FORDHAM Backs Rehearsed Thoroughly in Preparation for Visit of Georgia Team. BLOCKING AT HIGH LEVEL Franco, Pierce, Wojciechowicz Outstanding in This Detail as Hard Work Ends. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/goldberg-victor-on-mat-throws-von-hefner-in-2758-of-coliseum.html | GOLDBERG VICTOR ON MAT; Throws von Hefner in 27:58 of Coliseum Feature Bout. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/isaac-harris.html | ISAAC HARRIS | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/c-o-plans-new-stock-issue.html | C. & O. Plans New Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mlarnin-choice-to-defeat-ambers-favorite-at-75-to-conquer.html | M'LARNIN CHOICE TO DEFEAT AMBERS; Favorite at 7-5 to Conquer Lightweight Champion in Non-Title Bout Tonight. HAS MARKED WEIGHT EDGE Day to Box Vignali in Garden Semi-Final -- Koplick Meets Bland at Flatbush Arena. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/garden-clubs-hold-thanksgiving-show-members-from-new-jersey-new.html | GARDEN CLUBS HOLD THANKSGIVING SHOW; Members From New Jersey, New York and Connecticut Compete at Rockefeller Center. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/conscripting-youth.html | CONSCRIPTING YOUTH | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/industry-is-advised-to-aid-in-social-laws-leveling-upward-for-labor.html | INDUSTRY IS ADVISED TO AID IN SOCIAL LAWS; ' Leveling Upward' for Labor Is Necessary, Roger Williams Tells Founders Convention. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/business-world.html | Business World | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/farley-tours-dublin-calls-on-de-valera-postmaster-general-has-long.html | FARLEY TOURS DUBLIN; CALLS ON DE VALERA; Postmaster General Has Long Talk With President on Free State Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/dillingham-rights-in-112-plays-on-sale-bankruptcy-referee-postpones.html | DILLINGHAM RIGHTS IN 112 PLAYS ON SALE; Bankruptcy Referee Postpones Action on $1,100 Bid by an Unnamed Group. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/william-paul-siebert.html | WILLIAM PAUL SIEBERT | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hawaii-asks-food-ship-governor-appeals-to-washington-calls.html | HAWAII ASKS FOOD SHIP; Governor Appeals to Washington -- Calls Situation 'Alarming.' | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/luggage-fraud-charged-manufacturer-and-jeweler-here-named-by.html | LUGGAGE FRAUD CHARGED; Manufacturer and Jeweler Here Named by Federal Board. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/stephen-bender.html | STEPHEN BENDER | True | Spema] to THE IEW YORK Tr'S. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/securities-decree-is-issued-by-reich-longheralded-measure-merely.html | SECURITIES DECREE IS ISSUED BY REICH; Long-Heralded Measure Merely Forces Deposit of Certain Foreign Shares With Banks. HOLDINGS ABROAD NOT HIT Foreign Issues Admitted to Trading Within Germany Are Primarily Affected. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mount-vernon-youth-killed.html | Mount Vernon Youth Killed | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/colt-patent-firearms.html | Colt Patent Firearms | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/refugees-in-rhineland-3000-who-fled-spain-are-distributed-among.html | REFUGEES IN RHINELAND; 3,000 Who Fled Spain Are Distributed Among German Towns. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/will-renovate-buildings-buyers-in-stanton-and-sixth-streets-plan.html | WILL RENOVATE BUILDINGS; Buyers in Stanton and Sixth Streets Plan Alterations. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/villanova-fit-for-test-ends-manhattan-drive-in-session-on-home.html | VILLANOVA FIT FOR TEST; Ends Manhattan Drive in Session on Home Gridiron. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/chain-grocery-sales-up.html | Chain Grocery Sales Up | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/jay-b-millard-founderof-the-junior-high-school-system-in-los.html | JAY B. MILLARD; Founder-of the Junior High School System in Los Angeles, | True | Special to T NEW YORK TreES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/gasoline-dealers-adopt-code-in-jersey-fair-trade-pact-approved-by.html | GASOLINE DEALERS ADOPT CODE IN JERSEY; Fair Trade Pact, Approved by 200 in Essex, Offered as Model for Other States. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/buldrini-violinist-heard.html | Buldrini, Violinist, Heard | True | N.S. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/store-sales-gain-here-reserve-bank-reports-139-rise-for-first-half.html | STORE SALES GAIN HERE; Reserve Bank Reports 13.9% Rise for First Half of Month. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/gets-national-distillers-post.html | Gets National Distillers Post | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/sec-to-brook-no-delay-first-of-new-rules-on-brokersegregation-in.html | SEC TO BROOK NO DELAY; First of New Rules on Broker-Segregation in Effect Soon. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/investment-bonds-still-lead-market-treasury-and-other-prime-issues.html | INVESTMENT BONDS STILL LEAD MARKET; Treasury and Other Prime Issues Actively Bid For as General List Drifts. SUGAR COMPANY LOANS UP Flotation of Argentine Offering Spurs South Americans -- Curb Trading Quiet. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mottsman-sims.html | Mottsman -- Sims | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/thomas-led-browder-here.html | Thomas Led Browder Here | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/wn-cromwell-honored-lawyer-gets-decoration-of-the-french-legion-of.html | W.N. CROMWELL HONORED; Lawyer Gets Decoration of the French Legion of Honor. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/crash-kills-colombian-flier.html | Crash Kills Colombian Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mrg-slgmund-eisner.html | MRG. SIGMUND EISNER | True | Special to TE NEW No TXS. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/brown-booters-stay-unbeaten.html | Brown Booters Stay Unbeaten | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/brig-gen-robert-white-chief-staff-officer-took-an-active-part-in.html | BRIG. GEN. ROBERT WHITE; Chief Staff Officer Took an Active Part in the Jameson Raid, | True | Special Cable to THE EW YORK TIIES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/strike-ties-up-buses-on-lower-east-side-service-to-be-resumed-today.html | STRIKE TIES UP BUSES ON LOWER EAST SIDE; Service to Be Resumed Today on Two Lines by Drivers Supplied by Union. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/jersey-city-bars-reds.html | Jersey City Bars Reds | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/morgan-loses-suit-10000-awarded-to-painter-for-injuries-on-bankers.html | MORGAN LOSES SUIT; $10,000 Awarded to Painter for Injuries on Banker's Yacht. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/col-hb-bissell-held-in-fund-case-connecticut-disbursing-officer.html | COL. H.B. BISSELL HELD IN FUND CASE; Connecticut Disbursing Officer Accused With Aide of Plot to Embezzle $10,000. | True | Special to THE NEWNYORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/palestine-bars-camels-at-port.html | Palestine Bars Camels at Port | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/treasury-calls-48299000.html | Treasury Calls $48,299,000 | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/asks-us-buy-mexican-land.html | Asks U.S. Buy Mexican Land | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/bond-offerings-by-municipalities-worcester-mass-allots-today-500000.html | BOND OFFERINGS BY MUNICIPALITIES; Worcester, Mass., Allots Today $500,000 Revenue Notes Payable June 11, 1937. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/american-bishops-denounce-terror-catholic-hierarchy-joins-in-a.html | AMERICAN BISHOPS DENOUNCE TERROR; Catholic Hierarchy Joins in a Message to Spanish Church Condemning 'Savagery.' ASKS FOR PRAYERS HERE They Would Ask 'Deliverance of Spanish People From Foes of God and All Religion.' | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/plaque-to-van-buren-unveiled-at-albany-little-magician-is-credited.html | PLAQUE TO VAN BUREN UNVEILED AT ALBANY; ' Little Magician' Is Credited at Albany Ceremony With Creating Democratic Party. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/paul-greens-johnny-johnson-opens-a-new-season-for-the-group-theatre.html | Paul Green's 'Johnny Johnson' Opens a New Season for the Group Theatre. | True | By Brooks Atkinson | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/two-girls-who-will-make-debuts-at-dance-wednesday.html | TWO GIRLS WHO WILL MAKE DEBUTS AT DANCE WEDNESDAY | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hitrun-auto-kills-child.html | Hit-Run Auto Kills Child | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/selznick-pictures-scheduled.html | Selznick Pictures Scheduled | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/british-group-leaves-for-spain.html | British Group Leaves for Spain | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/william-davis-dead-i-professor-of-music-organist-and-choirmaster.html | WILLIAM DAVIS DEAD; I PROFESSOR OF MUSIC; Organist and Choirmaster Had Taught at the Berkley Divinity School. | True | Bpecial to THeNW YORK TiMbre. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/whitaker-calls-signals.html | Whitaker Calls Signals | True | Special to THE NEW YORK TIMES. | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/collapses-in-gold-in-aiding-brother-ill-woman-65-lies-on-lawn-six.html | COLLAPSES IN GOLD IN AIDING BROTHER; Ill Woman, 65, Lies on Lawn Six Hours Till Invalid Man Arouses Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/brown-lists-1937-dates-rutgers-replaces-colgate-eleven-a-rival.html | BROWN LISTS 1937 DATES; Rutgers Replaces Colgate Eleven, a Rival Since 1923. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/liquidation-seen-in-wheat-and-corn-steady-selling-of-december.html | LIQUIDATION SEEN IN WHEAT AND CORN; Steady Selling Of December Options Has Depressing Effect on the List. PRICES END AT THE LOWS Wheat Off 1 to Up 1/8c, Corn Down 3/8 to 13/8c, Oats 1/8 to 3/8c, and Rye 1 3/8 to 2 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/parkkoch.html | ParkKoch | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/6250-for-a-cezanne-top-price-at-dispersal-of-french-modernists-for.html | $6,250 FOR A CEZANNE; Top Price at Dispersal of French Modernists for $59,042. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/gifts-to-yale-90000-rockefeller-foundation-gives-28333-for-research.html | GIFTS TO YALE $90,000; Rockefeller Foundation Gives $28,333 for Research Work. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/braddock-is-confident.html | Braddock Is Confident | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/burke-gains-trial-by-phils.html | Burke Gains Trial by Phils | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/advertising-news.html | Advertising News | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/nyu-ends-work-for-city-college-violet-eleven-tunes-offense-at-a.html | N.Y.U. ENDS WORK FOR CITY COLLEGE; Violet Eleven Tunes Offense at a Two-Hour Practice -- Timing Stressed. TEAM AT TOP STRENGTH Beavers Close Heavy Drills -- Levine Chosen to Open Game at Quarterback. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/fake-labeler-admits-guilt.html | Fake Labeler Admits Guilt | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Copyright, 1936, by the Chicago Tribune. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/miss-nichols-wed-to-john-a-kenny-greenwich-girl-is-married-in.html | MISS NICHOLS WED TO JOHN A. KENNY; Greenwich Girl Is Married in Ceremony Performed at Harrison, N. Y. | True | SpecXal to Tr 1,i'zw YoRx TS. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mortgage-losses-laid-to-neglect-letter-of-31-purports-to-give-wb.html | MORTGAGE LOSSES LAID TO 'NEGLECT'; Letter of '31 Purports to Give W.B. Joyce's View of National Surety's Failure. DIVIDEND TO HIT RUMORS Supposed Views of Former Chairman Produced Pending $20,000,000 Suit. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/swift-co-raise-rate.html | Swift & Co. Raise Rate | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/months-dividends-up-to-550000000-full-november-total-likely-far-to.html | MONTH'S DIVIDENDS UP TO $550,000,000; Full November Total Likely Far to Exceed Previous Record Set in December, 1930. $15,000,000 VOTED IN DAY Extra, Initial, Special, Resumed, Regular and Other Payments by Many Corporations. | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/cozzens-short-story-wins-o-henry-prize-300-award-given-for-total.html | COZZENS SHORT STORY WINS O. HENRY PRIZE; $300 Award Given for 'Total Stranger' -- Sally Benson Gets Second Mention. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/mascia-outpoints-fox-takes-main-bout-at-mecca-arena-jack-basilico.html | MASCIA OUTPOINTS FOX; Takes Main Bout at Mecca Arena -- Jack Basilico Triumphs. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/german-stocks-irregular.html | German Stocks Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/lindbergh-visits-dublin-to-see-atlantic-air-base.html | Lindbergh Visits Dublin To See Atlantic Air Base | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/1t-m-de-mott-rites-held-in-garden-city-many-leaders-among-the-200.html | 1t. M. DE MOTT RITES HELD IN GARDEN CITY; Many Leaders Among the 200 at Funeral of Brooklyn Banker in Cathedral of Incarnation. | True | SpecItl to Tm. Nw YORK TnS. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/book-notes.html | BOOK NOTES | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hamilton-implied-landon-would-decide-own-course.html | Hamilton Implied Landon Would Decide Own Course | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/peacenichols.html | PeaceNichols | True | Special to THE iEXF YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/seymour-blauners-have-child.html | Seymour Blauners Have Child | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/london-wool-sales.html | London Wool Sales | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/horsemen-will-meet-three-trotting-organizations-to-elect-officers.html | HORSEMEN WILL MEET; Three Trotting Organizations to Elect Officers Monday. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/registration-gain-expected-by-sec-break-in-opposition-to-utility.html | REGISTRATION GAIN EXPECTED BY SEC; Break in Opposition to Utility Act Seen in Plan for Power Company. TO DROP TEST OF LAW Northern States Power Will End Constitutionality Suit if Registry Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/parking-rules.html | Parking Rules | True | RALPH N. TAYLOR | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/wallace-leaning-to-oneman-farms-secretary-on-tour-of-sharecropper.html | WALLACE LEANING TO ONE-MAN FARMS; Secretary on Tour of Share-Cropper Area Reported Impressed by Needs in South. HE ALSO SEES RA COLONY Worst Conditions Found on Rich Delta Lands -- Party Also Visits Arkansas. | True | By Felix Belair Jr.special To the New York Times. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/home-shares-soft-in-paris.html | Home Shares Soft in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/edge-buys-plantation-exenvoy-acquires-15000acre-tract-in-florida.html | EDGE BUYS PLANTATION; Ex-Envoy Acquires 15,000-Acre Tract in Florida for Winter Home. | True | Special to the NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/conspirator-convicted-bronx-court-sustains-charge-against-a-single.html | CONSPIRATOR CONVICTED; Bronx Court Sustains Charge Against a Single Defendant. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/seats-on-markets-sold-alvin-wachsman-disposes-of-third-membership.html | SEATS ON MARKETS SOLD; Alvin Wachsman Disposes of Third Membership in Cotton Exchange. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/big-sisters-need-50000-mrs-cd-gibson-asks-aid-for-groups-of-three.html | BIG SISTERS NEED $50,000; Mrs. C.D. Gibson Asks Aid for Groups of Three Faiths. | True | | C1B 319149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hull-says-world-will-heed-if-peace-is-aided-at-parley-speaking-at.html | HULL SAYS WORLD WILL HEED IF PEACE IS AIDED AT PARLEY; Speaking at Rio de Janeiro, He Bids Democratic Americas Lead Way at Buenos Aires. EMBARGO HERE ATTACKED Supreme Court Debate Opens on Resolution Bearing on Chaco War Shipments. HULL BIDS PARLEY LEAD WAY IN PEACE | True | Special Cable to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/princeton-plans-festive-weekend-annual-princetiger-dance-will.html | PRINCETON PLANS FESTIVE WEEK-END; Annual 'Prince-Tiger' Dance Will Climax University's Autumn Social Season. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/krupp-marks-125th-anniversary.html | Krupp Marks 125th Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/houses-form-bulk-of-auctioned-realty-nine-properties-in-manhattan.html | HOUSES FORM BULK OF AUCTIONED REALTY; Nine Properties in Manhattan Are Bid In by Plaintiffs at Foreclosures. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/road-wants-rfc-loan.html | Road Wants RFC Loan | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/bank-clearings-up-to-5year-record-7358694000-national-total-in-week.html | BANK CLEARINGS UP TO 5-YEAR RECORD; $7,358,694,000 National Total in Week to Wednesday Is 32% Over 1935. INCREASE HERE IS 38.2% Pittsburgh Led Outside Centers With 32.9% Gain, With Chicago's Betterment Next. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/hetty-greens-son-had-million-a-year-federal-tax-returns-shown-at.html | HETTY GREEN'S SON HAD MILLION A YEAR; Federal Tax Returns Shown at Will Trial Indicate She Left Him $25,000,000 TEXAS LISTED AS HIS HOME Colonel Paid Poll Levy There -- Gave Occupation as 'Farmer' as Recently as 1935. | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/trust-bonds-cover-loss-on-portfolio-old-colony-investment-also.html | TRUST BONDS COVER LOSS ON PORTFOLIO; Old Colony Investment Also Absorbed Discount by Repurchase of Debentures. POLICY EXPLAINED TO SEC Trustee Tells Hearing Interest and Dividends Are Paid Only From Net Earnings. | True | Special to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/exchange-silent-on-sec-program-plan-to-divorce-functions-of.html | EXCHANGE SILENT ON SEC PROGRAM; Plan to Divorce Functions of Broker-Trader to Be Studied at Length. MEMBERSHIPS DROP $8,000 Move to Limit Trading by Partners Held Linked With Rise in the Market. EXCHANGE SILENT ON SEC PROGRAM | True | | C1B 319149 |
| 1936-11-20 | 1936-11-20 | https://www.nytimes.com/1936/11/20/archives/shanghai-strike-is-worse.html | Shanghai Strike Is Worse | True | Wireless to THE NEW YORK TIMES. | C1B 319149 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/white-child-is-kept-in-mammys-custody-magistrate-dismisses-charge.html | WHITE CHILD IS KEPT IN 'MAMMY'S' CUSTODY; Magistrate Dismisses Charge Against Negro Woman Who Reared Girl of 5. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/anarchist-leader-is-killed-at-madrid-buenaventura-durruti.html | ANARCHIST LEADER IS KILLED AT MADRID; Buenaventura Durruti Recognized as One of Most Important Leaders in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/windowbox-prizes-given-awards-in-various-classes-presented-at.html | WINDOW-BOX PRIZES GIVEN; Awards In Various Classes Presented at Village Party. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/gman-statute-sought-mayor-to-ask-legislation-for-citys-new-racket.html | 'G-MAN' STATUTE SOUGHT; Mayor to Ask Legislation for City's New Racket Bureau. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/woman-kills-wild-boar-tennessee-housewife-and-grocer-shoot-animals.html | WOMAN KILLS WILD BOAR; Tennessee Housewife and Grocer Shoot Animals in Hunt. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ernest-p-kepple-journalist-dead-member-of-times-staff-for-20-years.html | ERNEST P. KEPPLE, JOURNALIST, DEAD; Member of Times Staff for 20 Years Was Dean of Supreme Court Reporters Here. EXPERT IN TAX MATTERS Began Newspaper Career on The Sun Under DanaExpert on Transfer Tax Appraisals. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H, T, S | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/goldman-warns-employers-of-deadline.html | Goldman Warns Employers of Deadline | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/personnel.html | Personnel | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cold-spell-to-return-and-stay-for-weekend.html | Cold Spell to Return And Stay for Week-End | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/death-cancels-dinner-farewell-party-had-been-arranged-for-railway.html | DEATH CANCELS DINNER; Farewell Party Had Been Arranged for Railway Inspector, | True | Special to T NEW YORX T | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/buchmayer-novak-entered.html | Buchmayer, Novak Entered | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/taxpayer-in-34th-st-planned-by-brickens-builders-lease-a-vacant.html | TAXPAYER IN 34TH ST. PLANNED BY BRICKENS; Builders Lease a Vacant Plot Near Ninth Avenue for Store Structure. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/disguised-attack-on-utilities-seen-jersey-leader-charges-government.html | DISGUISED ATTACK ON UTILITIES SEEN; Jersey Leader Charges Government Propaganda Fights Private Ownership. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/named-distillers-executive.html | Named Distillers' Executive | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/jersey-relief-is-put-at-15000000-in-37-kenworthy-says-state-must.html | JERSEY RELIEF IS PUT AT $15,000,000 IN '37; Kenworthy Says State Must Pay That Much to Augment Municipal Funds. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dinner-to-honor-jane-wilson.html | Dinner to Honor Jane Wilson | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sixth-in-row-won-by-harvard-club-class-c-squash-team-sweeps-match.html | SIXTH IN ROW WON BY HARVARD CLUB; Class C Squash Team Sweeps Match With Yale Squad -- City A.C. Triumphs. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/plan-biggest-drive-for-drano.html | Plan Biggest Drive for Drano | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/chinese-ceramics.html | Chinese Ceramics | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ousted-aide-loses-pension-plea.html | Ousted Aide Loses Pension Plea | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/madrids-university-city-afire-as-battle-rages-in-a-chill-rain.html | Madrid's University City Afire As Battle Rages in a Chill Rain; Government Troops Retreat Across the Manzanares River in Casa de Campo Sector, but Claim Gains on Northwest of City -- Refugees to Be Moved to Eastern Spain. UNIVERSITY AFIRE IN MADRID BATTLE | True | By William P. Carney wireless To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/miss-mmillin-we-at-ceremony-here-greenwich-conn-girl-becomes-bride.html | MISS M'MILLIN WE]) AT CEREMONY HERE; Greenwich, Conn., Girl Becomes Bride of Andrew McNally 3d at Ritz-Carlton. MGR. LAVELLE OFFICIATES Father Is Son's Best Man-Peggy Sykes, Eleanor McNally, Helen Shumway Attendants. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sabotage-in-soviet-linked-to-trotsky-defendants-in-mine-workers.html | SABOTAGE IN SOVIET LINKED TO TROTSKY; Defendants in Mine Workers' Trial Tell of Interest in Secret Plotting. GAS POISONING DESCRIBED Engineers Said to Have Fixed Ventilating System to Cause Blasts and Sickness. | True | By Harold Denny wireless To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/william-ropes-dies-sanitary-engineer-new-rochelle-n-y-man-fought-to.html | WILLIAM ROPES DIES; SANITARY ENGINEER; New Rochelle, N. Y., Man Fought to Control Malaria in Camps of South During War. | True | Special to THE NEW YORE TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/agencies-release-new-study.html | Agencies Release New Study | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/auto-output-increased-weeks-production-put-at-116125-against-106735.html | AUTO OUTPUT INCREASED; Week's Production Put at 116,125. Against 106,735 a Year Ago. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/when-west-meets-east-manufactured-california-weather-wanted-for.html | WHEN WEST MEETS EAST; Manufactured California Weather Wanted for Stanford Invasion. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/taylorwharton-bond-payment.html | Taylor-Wharton Bond Payment | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/army-elevens-clash-tomorrow.html | Army Elevens Clash Tomorrow | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/japan-vitally-interested.html | Japan "Vitally Interested" | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cancer-foes-begin-nationwide-drive-300000-sought-for-womens-field-a.html | CANCER FOES BEGIN NATION-WIDE DRIVE; 300,000 Sought for Women's Field Army to Urge Early Treatment of Malady. 150,000 VICTIMS A YEAR Many Are Dying Needlessly, Says Leader of Control Society -- Doctors Ready to Aid. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/prince-is-killed-in-spain-alonso-cousin-of-exking-crashed-in-rebel.html | PRINCE IS KILLED IN SPAIN; Alonso, Cousin of Ex-King, Crashed in Rebel Airplane. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/grains-up-sharply-as-pressure-lifts-commission-house-buying-absorbs.html | GRAINS UP SHARPLY AS PRESSURE LIFTS; Commission House Buying Absorbs Liquidation in December Wheat and Corn. NO OFFERINGS FOR SHORTS Wheat 1/2 to 1 7/8c Higher, Corn 1 3/8 to 1 7/8c, Oats 5/8 to 7/8c, Rye 2 1/8 to 2 1/2c, Barley Steady. | True | Special to THE NEW YORK TIMES. | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/daniel-l-rapalje.html | DANIEL L. RAPALJE | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/price-of-exchange-seat-decreases-to-102000.html | Price of Exchange Seat Decreases to $102,000 | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/seaway-declared-peril-to-railroads-opponents-of-cutoff-project.html | SEAWAY DECLARED PERIL TO RAILROADS; Opponents of Cut-Off Project Contend It Also Would Hurt Atlantic Steamships. SEE UNFAIR TAX BURDEN Head of Maritime Group Here Holds Program Would Upset the Rate Structure. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/1000-ship-strikers-besiege-the-union-barred-from-entering-hall-they.html | 1,000 SHIP STRIKERS BESIEGE THE UNION; Barred From Entering Hall. They March Around Block -- Police Avert Clash. 19 U.S. VESSELS DEPART Manned by 1,192, Owners Say -- Officers' Group Won't Recognize Walkout. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ended-sixty-strikes-andrews-reveals-october-record-of-settlements.html | ENDED SIXTY STRIKES; Andrews Reveals October Record of Settlements Attained in Albany. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/bremen-9-hours-late-after-a-rough-trip-captain-says-ship-had-heavy.html | BREMEN 9 HOURS LATE AFTER A ROUGH TRIP; Captain Says Ship Had Heavy Seas All the Way Over -- She Makes Quick Turn-Around. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/penney-stock-sale-approved.html | Penney Stock Sale Approved | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/captain-charles-c-benton.html | CAPTAIN CHARLES C. BENTON | True | Special to TH NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/arguments-ended-in-embargo-case-government-policy-at-stake-as-high.html | ARGUMENTS ENDED IN EMBARGO CASE; Government Policy at Stake as High Court Prepares for Neutrality Ruling. QUESTIONING BY HUGHES Chief Justice Shows Active Interest as Medalie Scores Wide Executive Power. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/berlin-admits-negotiations-moscow-protests-tokyoberlin-pact.html | Berlin Admits Negotiations; MOSCOW PROTESTS TOKYO-BERLIN PACT | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/two-marines-killed-as-airplane-crashes-pilot-and-enlisted-man-from.html | TWO MARINES KILLED AS AIRPLANE CRASHES; Pilot and Enlisted Man From Quantico Die as Craft Plunges to Earth, Near Annapolis. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/exempt-repairs-favored-city-committee-backs-bill-for-5year-freedom.html | EXEMPT REPAIRS FAVORED; City Committee Backs Bill for 5-Year Freedom From Taxes. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cardinal-hayes-at-69-spends-a-quiet-day-prelate-busy-with-work-of.html | CARDINAL HAYES AT 69 SPENDS A QUIET DAY; Prelate, Busy With Work of Diocese, Has No Callers or Birthday Celebration. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/florence-stinson-engaged.html | Florence Stinson Engaged | True | Special to THE NEW YOR TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/son-to-mrs-g-w-thompson.html | Son to Mrs. G. W. Thompson | True | Special to NLV YORX TIZS. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/industry-assailed-on-hiring-policies-workers-holding-the-bag-in-new.html | INDUSTRY ASSAILED ON HIRING POLICIES; Workers 'Holding the Bag' in New System, Berner Tells Welfare Conference. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/pingry-triumphs-20-downs-montclair-eleven-by-safety-on-resslers.html | PINGRY TRIUMPHS, 2-0; Downs Montclair Eleven by Safety on Ressler's Tackle. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ytralker-miller.html | Ytralker -- Miller | True | Special to THE NEW YORK TIES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sec-gets-more-pay-data-two-corporations-list-salaries-paid-to.html | SEC GETS MORE PAY DATA; Two Corporations List Salaries Paid to Officials. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/styka-brothers-joint-exhibitors-artist-sons-of-jan-styka-the.html | STYKA BROTHERS JOINT EXHIBITORS; Artist Sons of Jan Styka, the Painter of 'Golgotha,' Show Work in Levy Galleries. PORTRAITS AND DESERT Prominent Americans Are Seen -- Types of Sahara Dwellers Are Also Portrayed. | True | By Edward Alden Jewell | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/book-notes.html | BOOK NOTES | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/italy-aims-to-bar-soviet-armed-aid-germany-and-japan-linked-with.html | ITALY AIMS TO BAR SOVIET ARMED AID; Germany and Japan Linked With Plan to Prevent Help to Foreign Communists. FASCIST SPAIN OBJECTIVE Britain Now Regarded in Rome as Leaning to the Cause of the Insurgents. ITALY AIMS TO BAR SOVIET ARMED AID | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/one-east-side-line-settles-bus-strike-president-of-avenue-b-concern.html | ONE EAST SIDE LINE SETTLES BUS STRIKE; President of Avenue B Concern Acts as Driver and Agrees to Meet With Employes. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/gettysburg-takes-soccer-title.html | Gettysburg Takes Soccer Title | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mae-wests-plea-heard-court-reserves-decision-on-move-to-quash.html | MAE WEST'S PLEA HEARD; Court Reserves Decision on Move to Quash Marital Case. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/more-time-on-loan-sought-by-utility-consolidated-electric-asks.html | MORE TIME ON LOAN SOUGHT BY UTILITY; Consolidated Electric Asks 20-Year Extension on $10,000,000 Notes Due in 1937. OFFERS UNDERLYING ISSUE Would Trade Same Amount of Bonds of 1957 -- Bank Obligations Reduced. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dictograph-hearing-put-off.html | Dictograph Hearing Put Off | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/changes-are-made-in-yachting-rules-north-american-union-holds.html | CHANGES ARE MADE IN YACHTING RULES; North American Union Holds Annual Meeting Here -- P.J. Roosevelt Re-elected. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/strike-hurts-far-east-trade.html | Strike Hurts Far East Trade | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ernest-greene-dies-retired-architect-designed-new-york-churches-and.html | ERNEST GREENE DIES; RETIRED ARCHITECT; Designed New York Churches and Public BuildingswSuccumbs in New Canaan, Conn., at 72. | True | Special to NT YORK S. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/willard-macgregor-heard.html | Willard MacGregor Heard | True | N.S. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/moscow-protests-tokyoberlin-pact-tells-japan-that-talk-of-its-not.html | MOSCOW PROTESTS TOKYO-BERLIN PACT; Tells Japan That Talk of Its Not Being Aimed Against the Soviet Is Scarcely Credible. CHINESE ROUT MONGOLS Say Invaders Have Now Been Driven Out of Suiyuan and Into Chahar Province. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/gladys-christie-is-wed-she-becomes-bride-of-dr-william-d-hilton-in.html | GLADYS CHRISTIE IS WED; She Becomes Bride of Dr, William D, Hilton in Chapel Ceremony. | True | Special to THE I!E%V YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sec-shows-brokers-bought-on-decline-member-trading-on-the-stock.html | SEC SHOWS BROKERS BOUGHT ON DECLINE; Member Trading on the Stock Exchange in Week to Oct. 24 Was 20.50% of Total. MARKET OFF IN THE PERIOD Record of Transactions on the Curb Also Reveals Buying on Balance by Members. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/security-for-domestic-workers.html | Security for Domestic Workers | True | CHARLES J. WADE. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/annalist-weekly-index-higher-grains-and-textiles-put-figure-to-1294.html | ANNALIST WEEKLY INDEX; Higher Grains and Textiles Put Figure to 129.4, Against 129.3. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/data-on-new-stock-filed-universalcyclops-steel-registers-100000.html | DATA ON NEW STOCK FILED; Universal-Cyclops Steel Registers 100,000 Shares Common. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/park-employes-reviewed-bronx-group-wins-prize-for-best-record-and.html | PARK EMPLOYES REVIEWED; Bronx Group Wins Prize for Best Record and Appearance. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/lawrence-14-hicksville-0.html | Lawrence 14, Hicksville 0 | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/excitement-persists-in-the-wool-market-prices-rising-here-and.html | EXCITEMENT PERSISTS IN THE WOOL MARKET; Prices Rising, Here and Abroad -- Sharp Advance in Manufactured Goods. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/municipals-led-weeks-new-bonds-total-was-32743000-out-of-loans-of.html | MUNICIPALS LED WEEK'S NEW BONDS; Total Was $32,743,000 Out of Loans of All Classes Amounting to $102,233,000. INDUSTRIAL ISSUES SECOND Argentina Was Represented by $23,500,000 of 4 1/2s -- Many Large Loans Are on File. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dedicate-memorial-to-wt-hildrip-jr-washington-cathedral-services.html | DEDICATE MEMORIAL TO W.T. HILDRIP JR.; Washington Cathedral Services for Parclose Are Conducted by Bishop Freeman. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/news-of-the-stage-group-theatre-to-take-up-odets-play-night-must.html | NEWS OF THE STAGE; Group Theatre to Take Up Odets' Play -- 'Night Must Fall' Among Tonight's Closings. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/tax-questions-to-be-discussed.html | Tax Questions to Be Discussed | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/proposes-sale-of-unit-consolidated-aircraft-may-make-deal-with.html | PROPOSES SALE OF UNIT; Consolidated Aircraft May Make Deal With Canadian Group. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/offers-new-name-for-dodgers.html | Offers New Name for Dodgers | True | HARRY S. BARNES | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/samuel-seabury-doing-nicely.html | Samuel Seabury 'Doing Nicely' | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/tea-given-at-home-by-mrs-hm-jacoby-henry-w-simaika-egyptian-consul.html | TEA GIVEN AT HOME BY MRS. H.M. JACOBY; Henry W. Simaika, Egyptian Consul General, and His Wife Are Guests of Honor. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/denhardt-is-jailed-on-murder-charge-kentucky-general-is-held-in.html | DENHARDT IS JAILED ON MURDER CHARGE; Kentucky General Is Held in Louisville for Grand Jury Action. COURT ENDS $25,000 BAIL State Fails to Submit Clothes as Evidence in Death of Mrs. Verna Garr Taylor. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/catalans-capture-insurgent-position-take-fortified-mountain-36.html | CATALANS CAPTURE INSURGENT POSITION; Take Fortified Mountain 36 Miles From Saragossa, Destroying a Troop Transport Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/youngstown-steel-door.html | Youngstown Steel Door | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/berlin-threatens-pomorze-boycott-warns-poles-to-accept-pay-in-goods.html | BERLIN THREATENS POMORZE BOYCOTT; Warns Poles to Accept Pay in Goods for Rail Traffic or Face Shift to Baltic. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ce-gill-heads-railroad-club.html | C.E. Gill Heads Railroad Club | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/court-cuts-bus-franchise-tax.html | Court Cuts Bus Franchise Tax | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/eijlo6ized-at-rites-american-legion-holds-service-for-singer-in.html | EIJLO6IZED AT RITES; American Legion Holds Service for Singer in Auditorium of Hollywood Post, IHER WAR YEARS RECALLED Rabbi Edgar F. Magnin Touches on Her Love for All Soldiers, Her Mastery of Art of Living. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/paris-fears-trouble-at-salengro-funeral-leftists-organize-for-mass.html | PARIS FEARS TROUBLE AT SALENGRO FUNERAL; Leftists Organize for Mass Demonstrations Tomorrow -- Mobile Guards Re-enforced. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/saratoga-entry-blanks-out.html | Saratoga Entry Blanks Out | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/vienna-parley-blow-to-yugoslav-hopes-belgrade-had-hoped-for-closer.html | VIENNA PARLEY BLOW TO YUGOSLAV HOPES; Belgrade Had Hoped for Closer Economic Cooperation With Italy and Rome Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/trade-up-sharply-all-over-country-retail-totals-increase-1522-over.html | TRADE UP SHARPLY ALL OVER COUNTRY; Retail Totals Increase 15-22% Over Last Year's Figures, According to Dun. OUTSTANDING GAIN HERE Heavy Flow of Orders by Mail and Holiday Purchases Boost Wholesale Volume. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/killed-in-fireengine-crash.html | Killed in Fire-Engine Crash | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/yugoslavia-has-surplus-increase-in-revenues-is-believed-due-to.html | YUGOSLAVIA HAS SURPLUS; Increase in Revenues Is Believed Due to Returning Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/plaque-honors-corrigan-memorial-to-veteran-reporter-is-unveiled-in.html | PLAQUE HONORS CORRIGAN; Memorial to Veteran Reporter Is Unveiled in West Side Court. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/new-crisis-is-appearing-wireless-to-the-new-york-times.html | New Crisis is Appearing; Wireless to THE NEW YORK TIMES. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/angus-signed-by-phillies.html | Angus Signed by Phillies | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/boston-exchange-would-add-stock-applies-to-sec-for-privilege-of.html | BOSTON EXCHANGE WOULD ADD STOCK; Applies to SEC for Privilege of Unlisted Trading in Seven Issues. STRESSES LOWER TAXES Five Other Marts Also Seek to Deal in Securities Listed on New York Exchange. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sg-flaggs-3d-are-hosts-they-have-dinner-dance-in-radnor-for-three.html | S.G. FLAGGS 3D ARE HOSTS; They Have Dinner Dance In Radnor for Three Debutantes. | True | Special to THE NEW YORK TIMES. | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/raises-for-mill-workers-50000-benefit-in-carolinas-and-georgia.html | RAISES FOR MILL WORKERS; 50,000 Benefit in Carolinas and Georgia, Others Elsewhere. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/grace-aids-moravian-drive.html | Grace Aids Moravian Drive | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/tall-houses-sold-on-the-west-side-operator-buys-large-flats-in.html | TALL HOUSES SOLD ON THE WEST SIDE; Operator Buys Large Flats in Riverside Drive and Seventy-ninth Street. RESALE OF ONE IS PENDING Building in Bleecker Street Is Sold by Dr. Harry Archer -- Other Manhattan Deals. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/louis-c-breed-t-secretary-of-the-national-fire-insurance-at-hartford.html | LOUIS C. BREED; tSecretary of the National Fire Insurance at Hartford, Corm, | True | Special to Tg lX!gw YORK TLXiES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/venezuelan-oil-output-gains.html | Venezuelan Oil Output Gains | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/townsend-case-is-heard-washington-grand-jury-is-acting-on-house.html | TOWNSEND CASE IS HEARD; Washington Grand Jury Is Acting on House Contempt Charge. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/roosevelt-takes-fiancee-to-party-presidents-son-and-miss-du-pont.html | ROOSEVELT TAKES FIANCEE TO PARTY; President's Son and Miss du Pont Appear at Providence Club in Tyrolean Costumes. 300 PERSONS AT FETE Young Couple Said to Have Called at Several Homes on Way to Festivities. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/britain-sees-italy-and-soviet-in-tilt-views-spanish-conflict-as.html | BRITAIN SEES ITALY AND SOVIET IN TILT; Views Spanish Conflict as Screen for the Rivalry of Two Countries. SYMPATHY LEANS TO ROME London Hopes for the Defeat of Red International in Spain but Won't Isolate Russia. | True | By Augur.special Cable To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mussolini-aids-polish-jew.html | Mussolini Aids Polish Jew | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/westchester-recount-set.html | Westchester Recount Set | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/an-old-hand.html | AN OLD HAND | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dinner-parties-mark-dance-in-brooklyn-night-club-event-at-heights-c.html | DINNER PARTIES MARK DANCE IN BROOKLYN; Night Club Event at Heights Casino Is Well Attended -- T. C. I Streiberts Are Hosts. I | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/princeton-jayvees-win-turn-back-penn-jv-eleven-70-on-fosters.html | PRINCETON JAYVEES WIN; Turn Back Penn J.V. Eleven, 7-0, on Foster's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/new-troops-lift-madrids-morale-wellarmed-french-german-and-other.html | NEW TROOPS LIFT MADRID'S MORALE; Well-Armed French, German and Other Volunteers Relieve Fears of the Leftists. REDS SPREAD PROPAGANDA Capital Is Thronged by Poor Refugees, Fleeing From Areas Taken by the Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/urging-central-control.html | Urging Central Control | True | M.D. LITMAN. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sulu-sultan-dies-after-brief-reign-mawalil-wassit-was-crowned-july.html | SULU SULTAN DIES AFTER BRIEF REIGN; Mawalil Wassit Was Crowned July 17 as Successor to Jamalu'l Kiram. PRINCESS AGAIN TO FORE Dayang Dayang, Long a Foe of the Ruler, Announces His Death to the Governor. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/service-for-dr-chaffee-ministers-union-will-sponsor-memorial-for.html | SERVICE FOR DR. CHAFFEE; Ministers Union Will Sponsor Memorial for Him Tomorrow, | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sec-aide-stresses-stocksale-ethics-hopes-for-regulations-soon-to.html | SEC AIDE STRESSES STOCK-SALE ETHICS; Hopes for Regulations Soon to Control Price 'Pegging' During Distribution. URGES BROADER TRAINING Ernest Angell Gives Views at Meeting of Philadelphia Security Salesmen. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/night-club-notes-thanksgiving-week-anticipating-the-new.html | NIGHT CLUB NOTES; Thanksgiving Week -- Anticipating the New International Casino -- Mitzi Green at the Versailles. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/german-divorced-as-foe-of-wifes-nazi-activities.html | German Divorced as Foe Of Wife's Nazi Activities | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/4-americans-in-spain-to-fly-for-madrid-acosta-and-three-mates-reach.html | 4 AMERICANS IN SPAIN TO FLY FOR MADRID; Acosta and Three Mates Reach Valencia to Take Course in Military Aviation. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/discuss-financing-plans-treasury-and-federal-reserve-officials-meet.html | DISCUSS FINANCING PLANS; Treasury and Federal Reserve Officials Meet in Capital. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/harvard-student-poll-condemns-chaperon-plan.html | Harvard Student Poll Condemns Chaperon Plan | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/offer-by-fidelity-fund.html | Offer by Fidelity Fund | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/berlin-market-dull-weak.html | Berlin Market Dull, Weak | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/what-if-fordham-loses.html | What If Fordham Loses! | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/harriet-mae-terhune-engaged.html | Harriet Mae Terhune Engaged | True | Special to THE NEW YO. TrMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/eden-states-position-puts-no-bar-on-attack-upon-barcelona-by-the-in.html | EDEN STATES POSITION; Puts No Bar on Attack Upon Barcelona by the Insurgent Forces. PRESSES FOR SAFETY ZONE London Urges Franco Group in Reply to Note to Permit Withdrawal of Aliens. U.S. IS WARNED BY REBELS But Washington Declines to Answer Demand That Ships Stay Away From Barcelona. BRITAIN TO STEER CLEAR OF THE WAR. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/53500-for-charity-donated-at-meeting-gifts-are-announced-as-drive.html | $53,500 FOR CHARITY DONATED AT MEETING; Gifts Are Announced as Drive of Organization Society Opens at Town Hall. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/russian-envoy-praises-stand-of-spanish-youth.html | Russian Envoy Praises Stand of Spanish Youth | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/nyu-will-face-tricky-air-attack-opposes-aerialminded-city-college.html | N.Y.U. WILL FACE TRICKY AIR ATTACK; Opposes Aerial-Minded City College Eleven Today at the Yankee Stadium. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/class-of-1886-honored-eight-graduates-of-columbia-law-school-guests.html | CLASS OF 1886 HONORED; Eight Graduates of Columbia Law School Guests at Luncheon. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/construction-jobs-drop-seasonal-decline-noted-in-state-except-in.html | CONSTRUCTION JOBS DROP; Seasonal Decline Noted in State Except in General Building. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/acquires-greenwich-estate.html | Acquires Greenwich Estate | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sale-of-browns-completed.html | Sale of Browns Completed | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/front-page-1-no-title-hull-party-leaves-brazilian-capital.html | Front Page 1 -- No Title; HULL PARTY LEAVES BRAZILIAN CAPITAL | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/owens-will-appear-as-runner-in-movie-has-definitely-turned-pro-he.html | OWENS WILL APPEAR AS RUNNER IN MOVIE; Has Definitely Turned Pro, He Reveals --Says He Has Earned $50,000 Since Olympics. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/topics-of-sermons-that-will-be-heard-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Heard Tomorrow in Pulpits of the City's Churches | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/galowin-subdues-hanna-scores-in-three-games-in-eastern-squash.html | GALOWIN SUBDUES HANNA; Scores in Three Games in Eastern Squash Racquets Tourney. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/five-parcels-auctioned-15story-building-in-fulton-street-among.html | FIVE PARCELS AUCTIONED; 15-Story Building in Fulton Street Among Foreclosures. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/green-will-snarl-involves-5-states-federal-tax-claims-also-add.html | GREEN WILL SNARL INVOLVES 5 STATES; Federal Tax Claims Also Add Complication to Dispute Over Legal Residence. SHOWDOWN IS SOUGHT Commonwealths to Be Asked to State Their Intentions at Hearing Dec. 2. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/irish-officer-triumphs-capt-corry-wins-with-red-hugh-in-jumpoff-at.html | IRISH OFFICER TRIUMPHS; Capt. Corry Wins With Red Hugh in Jump-Off at Toronto. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/syme-is-formally-appointed.html | Syme Is Formally Appointed | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/security-forms-must-be-filed-by-today.html | Security Forms Must Be Filed by Today; | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/more-gold-taken-abroad-2181000-of-3346000-reported-was-engaged-in.html | MORE GOLD TAKEN ABROAD; $2,181,000 of $3,346,000 Reported Was Engaged in England. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/exchange-eases-transfer-rules-plethora-of-dividends-swamps.html | EXCHANGE EASES TRANSFER RULES; Plethora of Dividends Swamps Facilities for Registering of Payments. INSTRUCTIONS TO BROKERS Old Regulations on Dates Are Kept but Certain Allowances on Time Are Made. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sixty-bombs-dropped-on-city.html | Sixty Bombs Dropped on City | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/je-davies-named-as-our-ambassador-to-the-soviet-union-roosevelt.html | J.E. DAVIES NAMED AS OUR AMBASSADOR TO THE SOVIET UNION; Roosevelt Appoints the Washington Lawyer to Post Vacated by Bullitt. RUSSIA APPROVES CHOICE Mrs. Davies, Former Mrs. Marjorie Post Hutton, Will Accompany Him to Moscow. J.E. DAVIES NAMED AS ENVOY TO RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/regis-prep-five-wins-2725.html | Regis Prep Five Wins, 27-25 | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ohios-wage-law-upheld-by-court-threejudge-federal-tribunal-rules.html | OHIO'S WAGE LAW UPHELD BY COURT; Three-Judge Federal Tribunal Rules Act Fixing a Minimum Is Constitutional. A DISTINCTIVE MEASURE Way of Establishing Scales Is Declared to Differentiate It From Voided Statutes. | True | Special to THE NEW YORK TIMES. | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/state-banking-rulings-changes-in-locations-by-several-institutions.html | STATE BANKING RULINGS; Changes in Locations by Several Institutions Approved. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/gorton-retains-title-wins-westchester-crosscountry-crown-for-ninth.html | GORTON RETAINS TITLE; Wins Westchester Cross-Country Crown for Ninth Time. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/boston-orchestra-appears-in-brooklyn-reception-marks-concert-at-the.html | BOSTON ORCHESTRA APPEARS IN BROOKLYN; Reception Marks Concert at the Academy of Music -- Mozart, Franck and Stravinsky Given. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/raiders-defend-seizures-of-coal-creator-put-it-in-ground-and-the.html | RAIDERS DEFEND SEIZURES OF COAL; Creator Put It in Ground and the 'Greedy Rich' Stole It, 'Bootleggers' Contend. 'CONSTITUTION IS DRAFTED' Preamble States the Right to Fight to Add to Their 'Measly Income.' | True | By F. Raymond Daniellspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/marylebone-tallies-274-compiles-score-at-cost-of-five-wickets.html | MARYLEBONE TALLIES 274; Compiles Score at Cost of Five Wickets Against Australians. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/liquor-santa-frowned-on-authority-discourages-use-of-picture-in.html | LIQUOR SANTA FROWNED ON; Authority Discourages Use of Picture in Advertising. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/power-for-general-motors.html | Power for General Motors | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/notes.html | Notes | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/georgia-a-threat-to-fordham-team-bulldogs-are-eager-to-blast.html | GEORGIA A THREAT TO FORDHAM TEAM; Bulldogs Are Eager to Blast Maroon's Rose Bowl Hopes in Polo Grounds Game. VISITORS' LINE IS HEAVY Outweighs Ram Eleven's Great Forward Wall -- Crowd of 45,000 Is Expected. GEORGIA A THREAT TO FORDHAM TEAM | True | By Thomas J. Deegan | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/changes-tariff-rules-canada-amends-regulations-for-marking-imported.html | CHANGES TARIFF RULES; Canada Amends Regulations for Marking Imported Goods. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/board-passes-bill-on-city-residence-lyons-gets-measure-through.html | BOARD PASSES BILL ON CITY RESIDENCE; Lyons Gets Measure Through While Mayor Is Away -Veto Held Sure. 'CARPETBAGGERS' FEARED Bronx Head Sees New Planning Board Stacked With Them - Pay Rises Feared. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/luncheon-is-given-for-virginia-ehret-her-aunt-mrs-arthur-morgan.html | LUNCHEON IS GIVEN FOR VIRGINIA EHRET; Her Aunt, Mrs. Arthur Morgan, Entertains Large Group for the Debutante. FRANCES CANNON HONORED Baron and Baroness de Kerchove Hosts at Tea -- James L. Wards Have Guests. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/davega-suit-dropped-special-sessions-justices-act-upon-motion-of.html | DAVEGA SUIT DROPPED; Special Sessions Justices Act Upon Motion of Prosecutor. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/delaware-negro-is-hanged.html | Delaware Negro Is Hanged | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/labor-shortage-seen-in-recovery-dr-moulton-brookings-head-predicts.html | LABOR SHORTAGE SEEN IN RECOVERY; Dr. Moulton, Brookings Head, Predicts Lack of 3,000,000 Men in 5-Year Continuance. OPPOSES CUTTING HOURS He Also Warns of Higher Wage and Tax Load as Causing Increase in Prices. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/fourth-bach-concert-program-at-new-school-given-by-bach-chamber.html | FOURTH BACH CONCERT; Program at New School Given by Bach Chamber Orchestra. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dance-given-at-barnard-opening-event-of-formal-season-attracts-175.html | DANCE GIVEN AT BARNARD; Opening Event of Formal Season Attracts 175 Couples. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/education-offices-to-go-to-brooklyn-elks-building-will-be-bought.html | EDUCATION OFFICES TO GO TO BROOKLYN; Elks Building Will Be Bought for $955,000 -- Price Cut by $550,000 Back Taxes. PARK AV. SITE TO BE SOLD Estimate Board Votes 9 to 7 for the Transfer Involving 2,400 Employes. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/gg-rice-sought-on-parole-charge-probation-violation-alleged-after.html | G.G. RICE SOUGHT ON PAROLE CHARGE; Probation Violation Alleged After Term for Mail Fraud of Millions. 'TIP SHEET' IS LAID TO HIM Federal Agents Say He Has Edited Financial Watchtower Since January, 1934. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/miners-demand-basic-law-change-lewiss-executive-board-calls-for.html | MINERS DEMAND BASIC LAW CHANGE; Lewis's Executive Board Calls for Amendment to Protect Social Economic Progress. STATE PROGRAM OUTLINED Meanwhile C.I.O. Head Ignores Telegraphic Attack on Him by Green. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/police-in-a-plane-save-boy-adrift-three-alight-in-flushing-bay-take.html | POLICE IN A PLANE SAVE BOY ADRIFT; Three Alight in Flushing Bay, Take Youngster From Boat and Soar to Safety. RESCUE NEAR HELL GATE Alarm Also Brings Out City's Land and Sea Forces and the Coast Guard. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/stokowski-offers-new-russian-work-premiere-of-threemovement.html | STOKOWSKI OFFERS NEW RUSSIAN WORK; Premiere of Three-Movement Symphony by Chrennikoff Heard in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/iona-13-pelham-memorial-6.html | Iona 13, Pelham Memorial 6 | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/colombian-constitution-assailed-as-communistic.html | Colombian Constitution Assailed as Communistic | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/notre-dame-faces-nations-top-team-northwestern-unbeaten-and-untied.html | NOTRE DAME FACES NATION'S TOP TEAM; Northwestern, Unbeaten and Untied, Has Advantage in Weight and Reserves. SQUADS AT FULL STRENGTH Fuller of Wildcats and Miller and Kopczak, Ramblers, Will Play at South Bend. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/utilitys-profits-499061-for-year-international-hydroelectric.html | UTILITY'S PROFITS $499,061 FOR YEAR; International Hydro-Electric Reports Net Income Compared to $1,176,049 for 1935. GROSS PUT AT $64,135,588 Third Quarter Loss of $330,617 Noted, Against $154,259 in Same Period Last Year. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/martin-e-hamilton.html | MARTIN E. HAMILTON | True | pecial to Ti NEW YOR: TLX[S. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/3-security-plans-offered-in-jersey-state-commission-will-hold-a.html | 3 SECURITY PLANS OFFERED IN JERSEY; State Commission Will Hold a Hearing Dec. 2 Before It Reports to Governor. SPECIAL SESSION LIKELY Plan A Would Set Up Entirely Separate System -- B and C Linked to Federal Act. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/no-rebel-ships-off-barcelona.html | No Rebel Ships Off Barcelona | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/business-world.html | Business World | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/manhattan-relies-on-sophomore-ace-gerek-to-occupy-threat-post.html | MANHATTAN RELIES ON SOPHOMORE ACE; Gerek to Occupy Threat Post Against Villanova Today at Ebbets Field. SPEEDY BACKS IN ACTION Ball Carriers, Led by Raimo, Stopper and Stoviak, Certain to Test Jaspers. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/financing-concern-files-on-5-stock-pacific-finance-corporation.html | FINANCING CONCERN FILES ON 5% STOCK; Pacific Finance Corporation Plans Issue of Preferred for 1-10-10 Exchange. WITH COMMON WARRANTS Holders of Old Series D of the Company Also Get Cash Offer in Data to SEC. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/bankers-forum-dinner-dec-7.html | Bankers' Forum Dinner, Dec. 7 | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/skylight-foils-burglary-falls-on-exconvict-as-he-is-entering-bronx.html | SKYLIGHT FOILS BURGLARY; Falls on Ex-Convict as He is Entering Bronx Tavern. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/wardlaw-is-beaten-197-downed-by-staten-island-academy-undefeated.html | WARDLAW IS BEATEN, 19-7; Downed by Staten Island Academy, Undefeated During Season. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dr-bertram-goldstein-chief-cardiologist-at-gouverneur-hospital-was.html | DR. BERTRAM GOLDSTEIN; 'Chief Cardiologist at Gouverneur Hospital Was in 38th Year. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/death-takes-last-of-ironsides-crew-wd-plumb-who-helped-sail-ship-on.html | DEATH TAKES LAST OF IRONSIDES CREW; W.D. Plumb, Who Helped Sail Ship on Final Voyages Stricken at School Exercises. JOINED NAVY IN 1879 Assigned to Famous Warship Soon After Its Last Trip to European Waters. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/a-stake-in-the-country-social-security-act-viewed-as-means-of.html | A STAKE IN THE COUNTRY; Social Security Act Viewed as Means of Curbing Unrest. | True | I. MONTEFIORE LEVY. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/a-new-ticket-complaint-hockey-fan-finds-fault-with-of-all-things.html | A NEW TICKET COMPLAINT; Hockey Fan Finds Fault With, of All Things, Complimentaries. | True | S.E. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cause-of-vibration-in-liners-traced-replacement-of-bossing-at-stern.html | CAUSE OF VIBRATION IN LINERS TRACED; Replacement of 'Bossing' at Stern With Struts Reduces It, Tests on Model Indicate. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/new-halle-bros-setup-stockholders-to-vote-on-exchange-and-financing.html | NEW HALLE BROS. SET-UP; Stockholders to Vote on Exchange and Financing Plan. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/lehman-plurality-in-city-is-929342-labor-party-here-cast-231114-for.html | LEHMAN PLURALITY IN CITY IS 929,342; Labor Party Here Cast 231,114 for Him -- Reds Likely to Lose Place on Ballot. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/wiebolt-stores.html | Wiebolt Stores | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mrs-jacob-steinfeld-brooklyn-attorney-was-admitted-j-to-the-new.html | MRS. JACOB STEINFELD; Brooklyn Attorney Was Admitted J to the New York Bar in 1922, J | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/church-again-swept-by-an-incendiary-fire-st-bonifaces-at-sea-cliff.html | CHURCH AGAIN SWEPT BY AN INCENDIARY FIRE; St. Boniface's at Sea Cliff Is Damaged Second Time in Year as Other Blazes Are Sifted. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/housing-projected-in-three-boroughs-dwellings-to-be-built-in-bronx.html | HOUSING PROJECTED IN THREE BOROUGHS; Dwellings to Be Built in Bronx and Brooklyn -- Apartments Planned for Queens. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/jury-frees-two-men-of-kidnapping-charge-but-one-accused-by-norwich.html | JURY FREES TWO MEN OF KIDNAPPING CHARGE; But One, Accused by Norwich Teacher, Is Convicted of Burglary at Her Home. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/war-gas-blast-in-italy-42-reported-killed-in-explosion-at-factory.html | WAR GAS BLAST IN ITALY; 42 Reported Killed in Explosion at Factory Near Merano. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/princeton-soccer-victor-tops-penn-32-to-clinch-league-title.html | PRINCETON SOCCER VICTOR; Tops Penn, 3-2, to Clinch League Title -- Freshmen Score, 1-0. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/saito-links-peace-and-trade-hopes-economic-stability-through.html | SAITO LINKS PEACE AND TRADE HOPES; Economic Stability Through Expansion of Industry Is Japan's Goal, Says Envoy. WAR ABHORRED, HE ADDS He Expects Solution of Cotton Goods Problem to Follow Visit of U.S. Delegation. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/approach-to-tunnel-is-shown-in-model-port-authority-exhibits-design.html | APPROACH TO TUNNEL IS SHOWN IN MODEL; Port Authority Exhibits Design for New Jersey Entrance to Midtown Tube. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/light-change-cuts-traffic-fatalities-drops-up-to-80-are-noted-in.html | LIGHT CHANGE CUTS TRAFFIC FATALITIES; Drops Up to 80% Are Noted in Pedestrian Deaths in 3 Weeks of Experiment, Fowler Says. OTHER STEPS CONSIDERED Lexington and Madison Avs. May Be Made 1-Way Streets, Broadway Group Is Told. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/kashdan-captures-two-chess-games-beats-marshall-and-benitez-to-run.html | KASHDAN CAPTURES TWO CHESS GAMES; Beats Marshall and Benitez to Run Victory String to Six in Puerto Rico. SEITZ ALSO GETS 2 POINTS Runner-Up Will Face New York Master in Final Round of the Tournament. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/fig-leaf-held-first-invention.html | Fig Leaf Held First Invention | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/power-memorial-five-wins.html | Power Memorial Five Wins | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/af-of-l-boycotts-hillmans-label-vote-forbids-members-to-buy.html | A.F. OF L. BOYCOTTS HILLMAN'S LABEL; Vote Forbids Members to Buy Clothing Bearing Symbol of Amalgamated Union. OFFICIAL BLOW AT C.I.O. Adopted Over Protest -- E.S. Smith of Labor Board Urges Federal Amendment. A.F. OF L. BOYCOTTS HILLMAN'S LABEL | True | By Louis Starkspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/strikes-laid-to-red-influence.html | Strikes Laid to Red Influence | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/armys-stars-on-edge-cadets-are-prepared-for-a-keen-battle-against.html | ARMY'S STARS ON EDGE; Cadets Are Prepared for a Keen Battle Against Hobart. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mission-guild-to-give-tea-today.html | Mission Guild to Give Tea Today | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/refugees-to-be-moved-to-east.html | Refugees to Be Moved to East | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/the-play-200-were-chosen-being-the-saga-of-the-settlers-in-the.html | THE PLAY; '200 Were Chosen,' Being the Saga of the Settlers In the Government Colony in Alaska. | True | By Brooks Atkinson | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/johnson-heirs-sell-plot-in-the-bronx-estate-disposes-of-parcel-on.html | JOHNSON HEIRS SELL PLOT IN THE BRONX; Estate Disposes of Parcel on Rosedale Av. -- Flats Bought in the Borough. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/my-own-roderic-dog-show-victor-mellenthins-entry-scores-in-1000.html | MY OWN RODERIC DOG SHOW VICTOR; Mellenthin's Entry Scores in $1,000 Stake for Cocker Spaniels at Boston. TRIUMPHS IN RING DEBUT Loabelo Cavaleade Is Winner in American-Bred Solid-Color Competition. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/boy-15-sentenced-to-life.html | Boy, 15, Sentenced to Life | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/miss-jane-plitt-married-she-becomes-the-bride-of-george-w-offutt-3d.html | MISS JANE PLITT MARRIED; She Becomes the Bride of George W. Offutt 3d in Bait}more. | True | peela to TH IEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/city-college-alumni-fete-set.html | City College Alumni Fete Set | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/10-named-to-start-in-bowie-feature-no-sir-favored-in-endurance.html | 10 NAMED TO START IN BOWIE FEATURE; No Sir Favored in Endurance Handicap Today Despite Top Impost of 121 Pounds. SIR RANDOLPH TRIUMPHS But Fans Boo Camera Verdict Placing Him Over Tellwick -- Master Lad Scores. | True | By Bryan Fieldspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/112000-note-effective-sec-issues-order-for-republic-services.html | $112,000 NOTE EFFECTIVE; SEC Issues Order for Republic Service's Declaration. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/conditions-in-spain.html | Conditions in Spain | True | RUTH M'KENNEY. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/col-j-j-oconnor-buried-military-leaders-at-services-for-retired.html | COL. J. J. O'CONNOR BURIED; Military Leaders at Services for [ Retired National Guard Officer. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/share-in-profits-planned-holders-of-mccrory-stores-to-vote-on.html | SHARE IN PROFITS PLANNED; Holders of McCrory Stores to Vote on Additional Compensation. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/october-employment-broke-6year-record-220000-won-jobs-payrolls-up.html | October Employment Broke 6-Year Record; 220,000 Won Jobs; Payrolls Up $16,000,000 | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/46-seized-at-writers-project.html | 46 Seized at Writers Project | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/grace-mary-kolby-east-orange-bride-skidmore-alumna-married-to.html | GRACE MARY KOLBY EAST ORANGE BRIDE; Skidmore Alumna Married to Edward Morson Barnes at Her Parents' Home. SISTER IS MAID OF HONOR Elizabeth Ink Also an Attendant Theodoce Clapp Best Man-Reception Follows. | True | Special to Tllg iNII:w 5.'OAK *rIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/deanhubbell-debate-reader-favoring-giants-star-analyzes-his-defeats.html | DEAN-HUBBELL DEBATE; Reader, Favoring Giants' Star Analyzes His Defeats. | True | GORDON MAYER | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/reich-to-meet-payment-france-to-receive-devaluated-francs-on-young.html | REICH TO MEET PAYMENT; France to Receive Devaluated Francs on Young Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/firing-squad-kills-spanish-fascist-head-primo-de-rivera-executed.html | FIRING SQUAD KILLS SPANISH FASCIST HEAD; Primo de Rivera Executed for Plot Against Government -- Two Consuls Put to Death in Bilbao. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/farmer-porcelain-sold-new-yorkers-collection-brings-7500-at-london.html | FARMER PORCELAIN SOLD; New Yorker's Collection Brings 7,500 at London Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/spinning-activity-slightly-reduced-october-1233-of-capacity-against.html | SPINNING ACTIVITY SLIGHTLY REDUCED; October 123.3% of Capacity, Against 125.8 September and 103.8 a Year Ago. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sophomore-hop-held-at-new-brunswick-students-design-scene-for-first.html | SOPHOMORE HOP HELD AT NEW BRUNSWICK; Students Design Scene for First Formal Dance at New Jersey College for Women. | True | Special to THE NEW YORK TLES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/krupp-needs-more-men-german-arms-plant-reveals-shortage-as-it-marks.html | KRUPP NEEDS MORE MEN; German Arms Plant Reveals Shortage as It Marks Anniversary. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/french-explosion-victims-buried.html | French Explosion Victims Buried | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/us-ships-told-to-shun-barcelona-rebel-warning-will-be-ignored.html | U.S. Ships Told to Shun Barcelona; Rebel Warning Will Be Ignored; Washington Does Not Recognize the Legitimacy of General Franco's Blockade -- No American Naval or Commercial Craft Are Now Near That Spanish Port. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/argentine-hoax-to-reveal-prize-herds-to-roosevelt.html | Argentine Hoax to Reveal Prize Herds to Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/german-expert-finds-us-tanks-would-not-stand-test-of-war-armys.html | German Expert Finds U.S. Tanks Would Not Stand Test of War; Army's Equipment Is Second Rate by European Standards, Says Heinz Bach in Berlin Military Publication -- New Machine Is Called 'Perfect Example of Bad Construction.' GERMAN CRITICIZES U.S. ARMY'S TANKS | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/buys-in-west-new-brighton.html | Buys in West New Brighton | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/farm-cooperatives-busy-handled-315000000-purchases-in-a-year-leader.html | FARM COOPERATIVES BUSY; Handled $315,000,000 Purchases In a Year, Leader Reports. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/pepperell-ad-budget-up.html | Pepperell Ad Budget Up | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/rev-dr-d-c-stewart-dies-day-after-wife-presbyterian-minister-50.html | REV. DR. D. C. STEWART DIES DAY AFTER WIFE; Presbyterian Minister 50 Years Succumbs Shortly After His Return From Funeral Chapel. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/commodity-markets-most-futures-are-higher-with-heavy-trading-in.html | COMMODITY MARKETS; Most Futures Are Higher, With Heavy Trading in Sugar a Feature -- Cash List Strong. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/opera-pickwick-is-heard-in-london-the-world-premiere-of-albert.html | OPERA 'PICKWICK' IS HEARD IN LONDON; The World Premiere of Albert Coates's Work Given at Covent Garden. PARSONS IN TITLE ROLE Dennis Noble as Sam Weller Has Best Opportunity in the Twelve Scenes. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/raps-modern-football-says-it-has-no-more-right-in-colleges-than.html | RAPS MODERN FOOTBALL; Says It Has No More Right in Colleges Than Calliope in Cathedral. | True | CHARLES WOODWARD | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/6-months-for-policeman-patrolman-sentenced-for-passing-worthless.html | 6 MONTHS FOR POLICEMAN; Patrolman Sentenced for Passing Worthless Small Checks. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/financial-markets-stocks-close-lower-in-smallest-trading-since-nov.html | FINANCIAL MARKETS; Stocks Close Lower in Smallest Trading Since Nov. 2; Bonds Decline -- Grains Higher; Cotton Mixed. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/other-warships-await-him.html | Other Warships Await Him | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/harrison-pledges-ban-on-tax-rises-emergency-spending-will-be.html | HARRISON PLEDGES BAN ON TAX RISES; Emergency Spending Will Be Curtailed, He Says, to Balance the Budget by 1938. PRESENT LEVIES TO STAND Senator, Back in Capital, Attributes Wage Increases to Corporate Surplus Tax. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/storedoor-stay-weighed-decision-reserved-in-truckmens-suit-to.html | STORE=DOOR STAY WEIGHED; Decision Reserved in Truckmen's Suit to Enjoin Rail Service. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/spanish-ship-to-get-arms-sil-at-vera-cruz-awaiting-a-cargo-for.html | SPANISH SHIP TO GET ARMS; Sil at Vera Cruz Awaiting a Cargo for Government Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/brazil-rate-law-for-ships-opposed-charles-s-haight-sees-danger-to.html | BRAZIL RATE LAW FOR SHIPS OPPOSED; Charles S. Haight Sees Danger to Maritime Industry in Government Schedules. HEAVY LOSSES FORESEEN Need of Experts in the Business Stressed at Propeller Club Meeting by Benn Barber. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/bendix-parley-deadlock-meanwhile-sit-down-strikers-share-in-payroll.html | BENDIX PARLEY DEADLOCK; Meanwhile, 'Sit Down' Strikers Share in Payroll Distribution. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/holmes-walker.html | Holmes -- Walker | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/college-football-faces-new-inquiry-by-carnegie-board-university.html | COLLEGE FOOTBALL FACES NEW INQUIRY BY CARNEGIE BOARD; University Heads Ask Full Study of Commercialism in the Major Sports. $500,000 BET ON ONE GAME Outside 'Fixing' Possible at That Price, Vanderlip Holds -- First Action Since 1929. COLLEGE FOOTBALL NEW INQUIRY | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/deerfield-downs-loomis-by-26-to-0-displays-strong-running-and.html | DEERFIELD DOWNS LOOMIS BY 26 TO 0; Displays Strong Running and Passing Attack to Subdue Traditional Rival. ADELPHI TRIUMPHS, 38-0 Beats Barnard School Eleven -- Iona Conquers Pelham Memorial High, 13-6. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/machen-quits-board-post-rev-hs-laird-succeeds-him-as-independent.html | MACHEN QUITS BOARD POST; Rev. H.S. Laird Succeeds Him as Independent Missions Head. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/manning-to-talk-on-refugee-crisis-plight-of-christian-exiles-from.html | MANNING TO TALK ON REFUGEE CRISIS; Plight of Christian Exiles from Germany to Be Told in Collegiate Church. SYNAGOGUE NEARING 90 The Central Will Begin Long Celebration of Its Anniversary Next Saturday. | True | By Rachel K. M'Dowell | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/tupelo-dominates-hunter-divisions-takes-working-lightweight-and.html | TUPELO DOMINATES HUNTER DIVISIONS; Takes Working, Lightweight and Ladies Events at the Peekskill Horse Show. TRIPLE FOR KILKARE CHIEF Proves Outstanding Among the Three-Gaited Saddle Entries on Benefit Program. | True | By William J. Briordyspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/four-aces-pile-up-big-score-at-bridge-win-in-the-knockout-round-of.html | FOUR ACES PILE UP BIG SCORE AT BRIDGE; Win in the Knockout Round of Vanderbilt Cup Contest by 7,020 Points. EIGHT TEAMS REMAINING Bidding by Rivals Leads Jacoby to Daring 3 No Trump Contract, Which He Makes. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/motor-cars-and-the-roads.html | MOTOR CARS AND THE ROADS | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/300-guests-at-lafayette-sixteen-fraternities-take-part-in-annual.html | 300 GUESTS AT LAFAYETTE; Sixteen Fraternities Take Part in Annual Ball at Easton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/chicago-mail-order.html | Chicago Mail Order | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/status-of-the-railroads-chairman-of-the-icc-held-to-have-ignored.html | STATUS OF THE RAILROADS; Chairman of the I.C.C. Held to Have Ignored Some Factors. | True | GEORGE FOSTER PEABODY. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/rail-bond-plea-filed-susquehanna-asks-to-extend-maturity-to-1940.html | RAIL BOND PLEA FILED; Susquehanna Asks to Extend Maturity to 1940. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/defense-rebuffed-in-cafe-racket-case-court-rejects-3-motions-to.html | DEFENSE REBUFFED IN CAFE RACKET CASE; Court Rejects 3 Motions to Prevent or Postpone Trials Set for Tuesday. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/the-first-allmongolian-film-arrives-at-the-cameo-murder-with.html | The First All-Mongolian Film Arrives at the Cameo -- 'Murder With Pictures' at the Rialto. | True | B.R.C. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/intercepted-pass-sets-stage-for-milford-triumph-over-horace-mann.html | Intercepted Pass Sets Stage for Milford Triumph Over Horace Mann Eleven; MILFORD REPULSES HORACE MANN, 7-0 O'Grady Counts on a Short Plunge in Second Period to Decide Contest. PULASKI PAVES THE WAY Intercepts Pass and Hurls Lateral to Gannon, Who Is Halted on Rival's 7. | True | By A.e. Kessler | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dartmouth-favored-to-triumph-over-weakened-princeton-eleven-well.html | Dartmouth Favored to Triumph Over Weakened Princeton Eleven; 'We'll Need the Breaks to Win,' Crisler Says of Palmer Stadium Game -- Hanoverians Confident They Will Be First Team to Down Big Three in One Season -- 37,000 Seats Sold. | True | By Allison Danzigspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/disunited-europe.html | DISUNITED EUROPE | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/colgate-is-choice-to-beat-syracuse-raiders-on-seasons-record-rated.html | COLGATE IS CHOICE TO BEAT SYRACUSE; Raiders, on Season's Record, Rated 4-to-1 Margin to Capture 38th Meeting. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/commons-approves-broadening-divorce-bill-would-add-desertion-life.html | COMMONS APPROVES BROADENING DIVORCE; Bill Would Add Desertion, Life Imprisonment, Drunkenness and Insanity to Causes. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/bank-of-canton-china-reopens.html | Bank of Canton, China, Reopens | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/stork-derby-will-upheld-by-court-but-toronto-justice-rules-that-the.html | STORK DERBY WILL UPHELD BY COURT; But Toronto Justice Rules That the Children of Winner Must Be Legitimate. BARS RELATIVES AS HEIRS Decision Finds Further Hearings Necessary to Determine Who Gets the $500,000. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/schneider-ski-star-here-for-exhibitions-noted-austrian-experts.html | SCHNEIDER, SKI STAR, HERE FOR EXHIBITIONS; Noted Austrian Expert's Aides Also Arrive to Teach Arlberg Technique. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/portuguese-aid-rebe-wounded.html | Portuguese Aid Rebe, Wounded | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/28-groups-lay-groundwork-here-for-national-association-of-track.html | 28 Groups Lay Groundwork Here for National Association of Track Operators; RAGE LEADERS MAP PLANS FOR U.S. BODY Widener and Bull on Committee to Make Further Study for Track Operators Today. GOVERNING POWER BARRED Woodward Sounds Warning -- Cooperation of All Seen as Boon to the Sport. | True | By Fred van Ness | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/barbara-carrington-makes-her-debut-parents-give-tea-for-her-at.html | BARBARA CARRINGTON MAKES HER DEBUT; Parents Give Tea for Her at Newark Home -- Debutantes Assist in Receiving. | True | Special to THE N!w YORK TIAtES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/lehigh-at-top-strength-favored-over-lafayette-in-70th-meeting-on.html | LEHIGH AT TOP STRENGTH; Favored Over Lafayette in 70th Meeting on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/unarmed-pair-fells-clerk-steals-1200-in-twa-office-opposite-grand.html | Unarmed Pair Fells Clerk, Steals $1,200 In TWA Office Opposite Grand Central | True |  | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/nicaragua-sends-ballots-by-oxen-canoes-planes.html | Nicaragua Sends Ballots By Oxen, Canoes, Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cleared-in-slaying-patrolmans-wife-exonerated-in-stabbing-of-queens.html | CLEARED IN SLAYING; Patrolman's Wife Exonerated in Stabbing of Queens Man. | True |  | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/jane-orchard-wed-to-a-j-bridgeman-evening-ceremony-is-held-in-the.html | JANE ORCHARD WED TO A. J. BRIDGEMAN; Evening Ceremony Is Held in the Reformed Church at BronxviUe, N. Y. | True | ]pecl&l to TIE NRW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/hedging-to-offset-loss-is-held-insurance-treasury-counsel-rules-on.html | Hedging to Offset Loss Is Held Insurance; Treasury Counsel Rules on Question of Taxes | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/24000-awarded-in-air-death.html | $24,000 Awarded in Air Death | True |  | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/trust-conference-set-division-of-bankers-association-to-meet-here.html | TRUST CONFERENCE SET; Division of Bankers Association to Meet Here Feb. 9 to 11. | True |  | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/alters-retirement-plan-graybar-electric-to-deduct-only-50-of.html | ALTERS RETIREMENT PLAN; Graybar Electric to Deduct Only 50% of Federal Pensions. | True |  | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/study-canal-payment-two-panaman-officials-named-to-sift-handling-of.html | STUDY CANAL PAYMENT; Two Panaman Officials Named to Sift Handling of $6,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/brazil-presidency-depends-on-parley-aranha-envoy-to-us-to-confers.html | BRAZIL PRESIDENCY DEPENDS ON PARLEY; Aranha, Envoy to U.S., to Confers With Vargas Today on the Question. HELD LEADING CANDIDATE Governor of Sao Paulo Shows Up as Strongest Competitor -- Situation Complicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/lloyd-george-in-isles-reaches-st-thomas-vi-on-his-way-to-the-panama.html | LLOYD GEORGE IN ISLES; Reaches St. Thomas, V.I., on His Way to the Panama Canal. | True |  | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/realty-men-to-aid-drift-back-to-soil-they-make-plans-to-handle.html | REALTY MEN TO AID DRIFT BACK TO SOIL; They Make Plans to Handle Demand for Homes With Land for Modest Farming. SUBURBAN NEEDS CITED Speakers at New Orleans Session Report Market for Dwellings at About $5,000. | True | By Lee E. Cooperspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/beaverbrook-sees-no-war-peril-now-publisher-sailing-on-liner-he.html | BEAVERBROOK SEES NO WAR PERIL NOW; Publisher, Sailing on Liner He Arrived On, Says No Nation Dares to Fight. FINDS ENTENTE FAILING He Thinks Germany Disturbing Factor, but Declares England Friendlier to Nazis. | True |  | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/standstill-at-tampa.html | STANDSTILL AT TAMPA | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/alexander-r-burr-agent-in-charge-of-the-new-york-bureau-of-state.html | ALEXANDER R. BURR; Agent in Charge of the New York Bureau of State Department. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/chinese-drive-back-foes.html | Chinese Drive Back Foes | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/abducted-and-robbed-of-341.html | Abducted and Robbed of $341 | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/inland-steel-to-buchen-co.html | Inland Steel to Buchen Co. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mussolini-shows-youths-his-ability-as-a-fencer.html | Mussolini Shows Youths His Ability as a Fencer | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/an-employers-viewpoint.html | An Employer's Viewpoint | True | JOSEPH FELDMAN. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/wall-st-increases-bonuses-to-employes-total-to-be-largest-since-the.html | Wall St. Increases Bonuses to Employes; Total to Be Largest Since the Depression | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ccc-raincoat-orders-placed.html | CCC Raincoat Orders Placed | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/utility-plea-up-today-court-will-hear-argument-for-writ-on-jersey.html | UTILITY PLEA UP TODAY; Court Will Hear Argument for Writ on Jersey Central Sale. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/borgwarner-payment-quarterly-dividend-raised-to-1-from-75c-stock.html | BORG-WARNER PAYMENT; Quarterly Dividend Raised to $1 From 75c -- Stock Plan Outlined. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/more-about-spanish-pronunciation.html | More About Spanish Pronunciation | True | RICARDO LOPEZ CAMPOS. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/miss-june-watson-married-in-jersey-m-aplewood-girl-becomes-bride-of.html | MISS JUNE WATSON MARRIED IN JERSEY; M aplewood Girl Becomes Bride of Lieutenant Paul L. Woerner of the Naval Reserve. | True | Special to TEE NEW YORE TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/two-killed-in-lethal-chamber.html | Two Killed in Lethal Chamber | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/argentina-issues-program.html | Argentina Issues Program | True | By John W. Whitespecial Cable To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/to-die-for-slaying-woman.html | To Die for Slaying Woman | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/shipyard-wins-vibration-test.html | Shipyard Wins Vibration Test | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/to-press-manager-fight-yonkers-committee-head-hails-big-vote-for.html | TO PRESS MANAGER FIGHT; Yonkers Committee Head Hails Big Vote for the Change. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/plans-change-in-capital-standard-cap-seal-proposes-new-preferred.html | PLANS CHANGE IN CAPITAL; Standard Cap & Seal Proposes New Preferred and Common Stocks. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/thomas-asks-war-on-reactionaries-socialist-leader-at-birthday.html | THOMAS ASKS WAR ON REACTIONARIES; Socialist Leader, at Birthday Dinner, Counsels Against Violent Methods, However. ASSAILS A.F. OF L. ACTION Outlawing of Seamen's Strike Held to Be Placing Legalism Above Human Rights. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/eight-die-in-sinking-of-reich-submarine-twelve-rescued-after.html | EIGHT DIE IN SINKING OF REICH SUBMARINE; Twelve Rescued After Collision With Vessel in Torpedo Practice in Luebeck Bay. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/haverford-soccer-bid-fails.html | Haverford Soccer Bid Fails | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/republic-steel.html | Republic Steel | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/talcott-stock-offered-100000-shares-of-factoring-concern-are-put.html | TALCOTT STOCK OFFERED; 100,000 Shares of Factoring Concern Are Put Out at $14. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/notre-dame-and-the-army.html | Notre Dame and the Army | True | J.L. QUILHOUSE | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/find-new-surgery-aids-mental-cases-drs-freeman-and-watts-say.html | FIND NEW SURGERY AIDS MENTAL CASES; Drs. Freeman and Watts Say Operation on Brain Has Eased Abnormal Worry. 6 SELECTED PATIENTS GAIN No Data Yet Available on Permanent Effects, Scientists Tell Southern Medical Group. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/henry-l-brand-dies-civil-war-veteran-captured-by-northern.html | HENRY L. BRAND DIES; CIVIL WAR VETERAN; Captured by Northern Troops-Lincoln Praised Him for His 'Spunk.' | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/guilty-conscience-ends-hitrun-hunt-unusual-piety-of-passenger-in.html | GUILTY CONSCIENCE ENDS HIT-RUN HUNT; Unusual Piety of Passenger in Car That Struck Girl in Passaic Brings Solution. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/half-of-drought-hides-sold.html | Half of Drought Hides Sold | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/newsomvinslow.html | NewsomVinslow | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/general-electric-votes-50c-extra-companys-regular-quarterly.html | GENERAL ELECTRIC VOTES 50C EXTRA; Company's Regular Quarterly Dividend of 25c a Share Also Is Declared. $21,634,445 IN PAYMENTS Other Disbursements, Special, Extra and Ordinary, Are Made by Companies. GENERAL ELECTRIC VOTES 50C EXTRA | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/1200-burned-in-oven.html | $1,200 Burned in Oven | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/m-e-goodrichdies-exassemblyman-served-westchester-county-in-lower.html | M. E. GOODRICH-DIES; EX-ASSEMBLYMAN; Served Westchester County in Lower House 11 Yearsm Succumbs on Street. FORMER REALTY LEADER Head of Ossining Republican CommitteHad Been Village President in 1921-22. | True | Special to T Ns YORE TS. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/london-wool-sales.html | London Wool Sales | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/crowd-of-10000-sees-mclarnin-turn-back-ambers-in-overtheweight-bout.html | Crowd of 10,000 Sees McLarnin Turn Back Ambers in Over-the-Weight Bout; M'LARNIN ANNEXES VERDICT WITH EASE Beats Ambers, Wearing Down Lightweight Champion in 10-Round Non-Title Bout. LOSER STAGGERED IN 6TH But Weathers Attack After He Takes Right to Jaw -- Garden Victor May Get Ross Fight. | True | By Joseph C. Nichols | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/copeland-picked-at-williams.html | Copeland Picked at Williams | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/prison-goods-act-argued-supreme-court-hears-debate-on-law-curbing.html | PRISON GOODS ACT ARGUED; Supreme Court Hears Debate on Law Curbing Transportation. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/finland-to-pay-on-war-debt.html | Finland to Pay on War Debt | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/antemortem-probate-objection-is-advanced-against-living.html | ANTE-MORTEM PROBATE; Objection Is Advanced Against Living Authentication of Wills. | True | R. NICHOLS VOORHIS. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/federal-spending-ratio-drop-to-128-of-national-income-in-1935-due.html | FEDERAL SPENDING RATIO; Drop to 12.8% of National Income in 1935 Due to Rise in Latter. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/bond-list-softens-as-turnover-rises-a-broad-but-not-insistent.html | BOND LIST SOFTENS AS TURNOVER RISES; A Broad, but Not Insistent, Downtrend Affects Even the High-Grade Issues. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/samuels-spigel.html | Samuels -- Spigel | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/loyalists-will-get-supplies-from-here-organization-is-to-send-food.html | LOYALISTS WILL GET SUPPLIES FROM HERE; Organization Is to Send Food, Clothing and Medicine to Spain Within Ten Days. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/willard-f-scott-president-of-the-new-england-electrotype-firm-of.html | WILLARD F. SCOTT; President of the New England Electrotype Firm of Boston. i | True | Special to THE NEW YullK TII,IES. I | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/canada-honors-edwards-trackman-rewarded-as-dominions-outstanding.html | CANADA HONORS EDWARDS; Trackman Rewarded as Dominion's Outstanding Athlete. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cited-in-fire-violations-garden-city-hotel-faces-order-to-supply.html | CITED IN FIRE VIOLATIONS; Garden City Hotel Faces Order to Supply Escape Ropes. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/accounts.html | Accounts | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/honored-for-forest-aid-moses-ab-cammerer-and-rb-goodman-receive.html | HONORED FOR FOREST AID; Moses, A.B. Cammerer and R.B. Goodman Receive Degrees. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/packers-in-secret-drill-trick-plays-rehearsed-for-game-with-giants.html | PACKERS IN SECRET DRILL; Trick Plays Rehearsed for Game With Giants Tomorrow. | True | | C1B 319150 |
| 1936-11-21 | | https://www.nytimes.com/1936/11/21/archives/women-tell-secret-of-keeping-secrets-agree-heartily-with-stanley.html | WOMEN TELL SECRET OF KEEPING SECRETS; Agree Heartily With Stanley Baldwin That Theirs Is Really Discreet Sex. FIND MEN SAD TATTLERS Clubwoman, Politician, Actress and Executive Hint at All They Could Reveal. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/fog-halts-derby-cup-race.html | Fog Halts Derby Cup Race | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/municipal-loans-light-next-week-8179836-in-new-issues-compares-with.html | MUNICIPAL LOANS LIGHT NEXT WEEK; $8,179,836 in New Issues Compares With Average of $27,378,947 This Year. MINNEAPOLIS TOPS LIST In the Market for $1,980,000 -$1,881,000 for Orleans Levee District, Louisiana. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/yale-eleven-takes-150pound-laurels-halts-princeton-80-to-end-long.html | YALE ELEVEN TAKES 150-POUND LAURELS; Halts Princeton, 8-0, to End Long Reign of Rutgers in Eastern League. ELI JAYVEES VANQUISHED Beaten by Harvard, 13 to 0 -- 3 Blue Soccer Teams Stop Crimson Rivals. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/rail-strike-is-settled-governor-leche-of-louisiana-says-both-sides.html | RAIL STRIKE IS SETTLED; Governor Leche of Louisiana Says Both Sides Made Concessions. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/boy-accidentally-kills-chum.html | Boy Accidentally Kills Chum | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/farley-is-claimed-by-2-irish-towns-cabinet-ministers-search-for.html | FARLEY IS CLAIMED BY 2 IRISH TOWNS; Cabinet Minister's Search for Ancestor's Home Place Provides Comedy Touch. HAILED BY BOTH VILLAGES Refuses to Comment on the Resignation of Tugwell and Report He Will Go Next. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/augusta-dockery-has-church-bridal-daughter-of-colonel-oliver-h.html | AUGUSTA DOCKERY HAS CHURCH BRIDAL; Daughter of Colonel Oliver H. Dockery Jr. Is Married to Robert Tilghman Weaver. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/etchings-bring-39130-stem-collection-dispensed-at-good-prices-in.html | ETCHINGS BRING $39,130; Stem Collection Dispensed at Good Prices in Double Session. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/day-of-thanksgiving-is-proclaimed-by-bray-he-issues-document-as.html | DAY OF THANKSGIVING IS PROCLAIMED BY BRAY; He Issues Document as Acting Governor While Lehman Is on Vacation. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/french-trading-irregular.html | French Trading Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/abram-c-cappon.html | ABRAM C. CAPPON | True | special to T Ntw YORK TS. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/food-aid-to-hawaii-asked-federal-government-seeks-ships-to-meet.html | FOOD AID TO HAWAII ASKED; Federal Government Seeks Ships to Meet Crisis in Strike. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dar-plans-inquiry-legal-right-of-communist-party-to-be-on-ballot.html | D.A.R. PLANS INQUIRY; Legal Right of Communist Party to Be on Ballot Questioned. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/changes-asked-in-west-petition-to-be-filed-with-the-icc-by-the.html | CHANGES ASKED IN WEST; Petition to Be Filed With the I.C.C. by the Railroads. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/miners-bodies-dug-from-mud-in-japan-some-are-recovered-from-the.html | MINERS' BODIES DUG FROM MUD IN JAPAN; Some Are Recovered From the Lethal Deposits Laid Down When Dam Gave Way. SLIME COVERS A VILLAGE But Few Survivors Are Found and Hundreds of Persons Are Still Unaccounted for. | True | By Hugh Byaswireless To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/morris-plan-group-liable-for-profits-court-rules-five-directors-in.html | MORRIS PLAN GROUP LIABLE FOR PROFITS; Court Rules Five Directors in Stock Deal Owe the Shareholders $400,000. THEY ARE HELD 'TRUSTEES' Purchase by Syndicate and Resale to Corporation Is Basis of Suit. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/dutch-buy-airplanes-114-craft-are-to-be-distributed-to-air-force.html | DUTCH BUY AIRPLANES; 114 Craft Are to Be Distributed to Air Force, Navy and Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/blanche-winogrons-debut.html | Blanche Winogron's Debut | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/stocks-in-london-paris-and-berlin-british-market-easier-under.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Easier, Under Influence of Wall Street -- Government Funds Steady. FRENCH PRICES IRREGULAR Drop Follows Strong Opening, But Late Rally Occurs -- German Trading Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/germans-may-join-clubs-decree-leaves-social-groups-open-to-reich.html | GERMANS MAY JOIN CLUBS; Decree Leaves Social Groups Open to Reich Journalists Abroad. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/the-steel-wage-proposal.html | The Steel Wage Proposal | True | CHARLES COGEN. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/h-w-beauclerk-dies-canadian-financier-i-served-as-director-in-many.html | H. W. BEAUCLERK DIES; CANADIAN FINANCIER; i Served as Director in Many i Companies--Was Leader in the Pulp Industry. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/board-gives-stand-on-braddock-fight-champion-must-sign-to-defend.html | BOARD GIVES STAND ON BRADDOCK FIGHT; Champion Must Sign to Defend Title Against Schmeling If He Engages Louis. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/robert-l-mneil.html | ROBERT L. M'NEIL | True | pecia3 to T I7w Yo WS. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/shipman-art-is-auctioned.html | Shipman Art Is Auctioned | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/lindbergh-guarded-on-visit-to-ireland-aviator-inspects-progress-on.html | LINDBERGH GUARDED ON VISIT TO IRELAND; Aviator Inspects Progress on Transatlantic Air Base -Dines With de Valera. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/housing-policy.html | HOUSING POLICY | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/colonel-bissell-resigns.html | Colonel Bissell Resigns | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/shippers-oppose-curb-on-the-icc-traffic-league-against-logan-bill.html | SHIPPERS OPPOSE CURB ON THE I.C.C.; Traffic League Against Logan Bill to Create Court to Review Decisions. RATE HEARING APPROVED W.R. Scott of Kansas City Is Elected President at Convention Here. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/relief-cuts-asked-by-business-chiefs-as-jobs-increase-report-to.html | RELIEF CUTS ASKED BY BUSINESS CHIEFS AS JOBS INCREASE; Report to Commerce Chamber Figures 4,000,000 Available for Industry to Hire. 8,500,000 BACK TO WORK Declaration for 'Gradually Discontinuing' WPA Adds Warning of a Labor Shortage. EMPLOYMENT IS PRESSED Secretary Perkins Cites Big Increase in Month -- Harrison Predicts Drop in Federal Outlay. RELIEF CUTS ASKED BY BUSINESS CHIEFS | True | By Turner Catledgespecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cotton-ends-mixed-in-narrow-market-traders-even-up-accounts-in.html | COTTON ENDS MIXED IN NARROW MARKET; Traders Even Up Accounts in December in Preparation for Notices on Tuesday. LIST UP 1 TO OFF 6 POINTS Further Decline in the Marketing Movement Revealed in the Week-End Statistics. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/reuben-smith.html | REUBEN SMITH | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/princeton-man-praises-yale.html | Princeton Man Praises Yale | True | WILBUR LA ROE JR. | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/textile-six-bows-to-boys-high-31-defending-titleholders-beaten-as.html | TEXTILE SIX BOWS TO BOYS HIGH, 3-1; Defending Titleholders Beaten as School Hockey Opens -- Jamaica Downs Manual. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/eleanor-sefton-wed-brookline-girl-becomes-bride-of-john-henderson.html | ELEANOR SEFTON WED; Brookline Girl Becomes Bride of John Henderson Stewart. | True | Special to THE NEW YOP S. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/freight-loadings-in-canada.html | Freight Loadings in Canada | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/wells-holds-lore-unorgnized-here-says-roosevelt-need-not-have.html | WELLS HOLDS LORE UNORGANIZED HERE; Says Roosevelt Need Not Have Experimented if Knowledge Was in Shape in Advance. PLEADS FOR ENCYCLOPEDIA Urges Scholars and Thinkers of All Nations Prepare World Work to End Muddles. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/fee-decision-upheld-counsel-in-reorganization-of-new-york-title.html | FEE DECISION UPHELD; Counsel in Reorganization of New York Title Issue Lose on Appeal. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/29-towns-voted-wet-ten-others-upstate-went-dry-in-nov-3-election.html | 29 TOWNS VOTED WET; Ten Others Up-State Went Dry In Nov. 3 Election. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/a-benefit.html | A Benefit | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ten-at-harvard-get-awards.html | Ten at Harvard Get Awards | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/louis-fried-not-in-jail-now.html | Louis Fried Not in Jail Now | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mrs-john-krom-ree.html | MRS. JOHN KROM REES | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/youngstown-sheet-to-spend-10000000-plans-improvements-for-plants-at.html | YOUNGSTOWN SHEET TO SPEND $10,000,000; Plans Improvements for Plants at Campbell, Brier Hill and Chicago. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/hit-by-taxi-in-madison-av.html | Hit by Taxi in Madison Av. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/named-treasury-aides-morrison-shafroth-and-ah-kent-to-be-assistant.html | NAMED TREASURY AIDES; Morrison Shafroth and A.H. Kent to Be Assistant General Counsel. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/hull-party-leaves-brazilian-capital-us-delegation-to-the-peace.html | HULL PARTY LEAVES BRAZILIAN CAPITAL; U.S. Delegation to the Peace Parley Resumes Sea Trip After Two-Day Stay. ROOSEVELT NEAR TRINIDAD Is Due There This Morning -- Brazil and Argentina Issue Reception Programs. | True | Special Cable to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/boys-high-to-seek-14th-straight-in-game-with-lincoln-team-today.html | Boys High to Seek 14th Straight In Game With Lincoln Team Today; Baldwin Will Oppose Politecnica Eleven at Freeport in Another Metropolitan Schoolboy Feature -- St. Benedict's to Risk Record -- Port Chester Makes Title Bid. | True | By Kingsley Childs | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/liverpools-cotton-week-british-stocks-higher-imports-are-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Down. | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/manero-eliminated-on-pinehurst-links-wood-wins-5-and-4-defeating.html | Manero Eliminated on Pinehurst Links; WOOD WINS, 5 AND 4, DEFEATING MANERO Puts Out U.S. Open Victor From P.G.A. Play -- Shute Beats Smith, 3 and 2. THOMSON TOPS M'SPADEN Scores, 1 Up, After Leading by 5 and 7 -- Mehlhorn Halts Hines in Quarter-Finals. | True | By William D. Richardsonspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/employer-of-5-refuses-social-security-blanks.html | Employer of 5 Refuses Social Security Blanks | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/tractor-concern-makes-sharp-gain-caterpillar-earns-8971420-or-477-a.html | TRACTOR CONCERN MAKES SHARP GAIN; Caterpillar Earns $8,971,420, or $4.77 a Share, in Year, Against $5,165,877. SALES UP TO $45,872,938 Statements of Results of Operations in Various Periods by Other Corporations. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/queens-transactions-builders-get-apartment-site-in-forest-hills.html | QUEENS TRANSACTIONS; Builders Get Apartment Site in Forest Hills. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/wadsworth-won-by-25179.html | Wadsworth Won by 25,179 | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/3-held-in-vote-fraud-two-men-and-a-woman-accused-of-buying-aid-for.html | 3 HELD IN VOTE FRAUD; Two Men and a Woman Accused of Buying Aid for Democrats. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/the-way-to-an-athletes-heart.html | The Way to an Athlete's Heart | True | X.Y.Z. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/transamerica-leads-in-trading.html | Transamerica Leads in Trading | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mguinness-wins-in-amateur-meet-hands-deegan-first-defeat-in-25.html | M'GUINNESS WINS IN AMATEUR MEET; Hands Deegan First Defeat in 25 Bouts at Metropolitan Tourney in Hippodrome. VALON IN QUICK VICTORY Stops Weinstein in 1:08 of the First Round -- Victors Gain in All-America Competition. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/argentina-to-pay-on-loans.html | Argentina to Pay on Loans | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/fire-delays-commuters-damages-section-of-the-railroad-trestle-over.html | FIRE DELAYS COMMUTERS; Damages Section of the Railroad Trestle Over Jamaica Bay. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/gain-in-cotton-textiles-trade-board-reports-prosperity-greater-in.html | GAIN IN COTTON TEXTILES; Trade Board Reports Prosperity Greater in Last Half of 1935. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/harvard-is-keyed-to-fighting-pitch-squad-is-determined-to-win-from.html | HARVARD IS KEYED TO FIGHTING PITCH; Squad Is Determined to Win From Yale, Not Merely Put Up a Game Battle. POND TO START HUMPHREY Elis Likely to Open Passing Offensive at Once -- 65,000 Expected to Crowd Bowl. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/ra-promised-land-dedicated-in-south-wallace-and-tugwell-open.html | RA 'PROMISED LAND' DEDICATED IN SOUTH; Wallace and Tugwell Open Arkansas Project for Tenant Farm Ownership. SHARE-CROPPERS IN MIND Government Hopes for Their Deliverance Like Children of Israel, Says Secretary. | True | By Felix Belair Jr.special To the New York Times. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/mrs-austin-p-stockwell.html | MRS, AUSTIN P. STOCKWELL | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/opening-bayside-model-house.html | Opening Bayside Model House | True | | C1B 319150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/reich-to-control-american-shares-germans-must-deposit-us-rail-bonds.html | REICH TO CONTROL AMERICAN SHARES; Germans Must Deposit U.S. Rail Bonds and Common Stocks of Two Lines. BRANCH PLANT ISSUES, TOO Boerse Adds All the Foreign Securities Admitted to Trading in Germany to List. | True | Wireless to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/nuptials-are-held-for-mary-teller-daughter-of-bayside-couple-is.html | NUPTIALS ARE HELD FOR MARY TELLER; Daughter of Bayside Couple Is Married to Richard Douglas Phillips. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/what-farmers-get.html | WHAT FARMERS GET | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/miss-grace-moore-engaged-to-marry-member-of-new-york-family-to-be.html | MISS GRACE MOORE ENGAGED TO MARRY; Member of New York Family to Be Bride of Cyril Alan Russell of London. | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/foreign-markets.html | FOREIGN MARKETS | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/cranston-loan.html | Cranston Loan | True | | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/internal-revenue-makes-165-rise-1209242231-collected-in-4-months-up.html | INTERNAL REVENUE MAKES 16.5% RISE; $1,209,242,231 Collected in 4 Months, Up $171,552,487 From Year Ago. BUSINESS GAIN REFLECTED Taxes on Alcoholic Products Increased $37,120,110 -- Income Levy 26% Higher. | True | Special to THE NEW YORK TIMES. | C1B 319150 |
| 1936-11-21 | 1936-11-21 | https://www.nytimes.com/1936/11/21/archives/exporters-uphold-reciprocal-pacts-they-urge-provision-to-protect.html | EXPORTERS UPHOLD RECIPROCAL PACTS; They Urge Provision to Protect American Goods From Subsidized Foreign Trade. SHIPPING ACT IS PRAISED 1,000 Delegates at Chicago Call On Government to Seek Currency Stabilization. | True | By Charles E. Eganspecial To the New York Times. | C1B 319150 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/curtis-conquers-hamilton-by-186-scores-two-touchdowns-in-final.html | CURTIS CONQUERS HAMILTON BY 18-6; Scores Two Touchdowns in Final Quarter to Break 6-All Deadlock. MIDGLEY IN IRON MAN ROLE Carries Ball on Eight Successive Plays to Count -- Burton Tallies on Series of Passes. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/guidance-service-aiding-65000-here-wpa-project-now-a-year-old.html | GUIDANCE SERVICE AIDING 65,000 HERE; WPA Project, Now a Year Old, Operates Five Centers to Help Old and Young. 'SQUARE PEGS' ADJUSTED Many Misfits in Their Jobs Find Way to Success - Other Problems Treated. | True | By Catherine MacKenzie | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/judy-and-chris-further-adventures-of-those-plummer-children-by.html | JUDY AND CHRIS. Further adventures of Those Plummer Children. By Christine Noble Govan. With illustrations by Alice Caddy. 210 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | By Ellen Lewis Buell | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nazi-consul-aided-russian-sabotage-german-testifies-accused.html | NAZI CONSUL AIDED RUSSIAN SABOTAGE, GERMAN TESTIFIES; Accused Engineer at Siberian Trial Says He Worked With 'Official of Foreign Power.' BERLIN PROTESTS ARREST Demands That Soviet Release Another Engineer -- Reich Envoy Snubs Russian. REICH AIDE LINKED TO PLOT IN RUSSIA | True | By Harold Dennyspecial Cable To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mayeredelstein.html | MayerEdelstein | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/electric-light-aid-in-plants-growth-smithsonian-tests-show-maturity.html | ELECTRIC LIGHT AID IN PLANTS' GROWTH; Smithsonian Tests Show Maturity Is Stimulated by Artificial Illumination. COLOR IS ALSO A FACTOR Amount of Carbon Dioxide in Air Found Another Element in Affecting Development, | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mexican-eleven-is-defeated-in-international-battle-with-baldwin.html | Mexican Eleven Is Defeated in International Battle With Baldwin High; BALDWIN TOPPLES MEXICAN ELEVEN Strong Aerial Attack Halts Instituto Politecnica Nacional Team by 32 to 12. McHUGH GOES OVER TWICE Clark Also Makes a Pair of Touchdowns, While Rezendiz Gets 2 for Losers. | True | By John M. Brennanspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/named-opera-club-head.html | Named Opera Club Head | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cotton-is-spurred-by-italian-rumor-report-purporting-to-forecast.html | COTTON IS SPURRED BY ITALIAN RUMOR; Report Purporting to Forecast Easing of Foreign-Trade Bans Cheers Buyers. STRONG BIDS FROM ABROAD These and Demand for the October Offset Local Liquidation of December. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/genius-some-definitions.html | GENIUS: Some Definitions | True | WILLIAM F. FOWLER | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stays-in-jail-at-own-wish-bay-state-carpenter-can-make-more-money.html | STAYS IN JAIL AT OWN WISH; Bay State Carpenter Can 'Make More Money' Inside Than Out. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/osbert-burdett-dies-of-fractured-skull-british-writer-51-was-author.html | OSBERT BURDETT DIES OF FRACTURED SKULL; British Writer, 51, Was Author of Biographies, Essays and Critical Works. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/glee-club-concert-dec-11-chorus-of-40-men-to-take-part-in-brooklyn.html | GLEE CLUB CONCERT DEC. 11; Chorus of 40 Men to Take Part in Brooklyn Program. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/arms-for-spain-shipped-fields-guns-reach-vera-cruz-for-loading-on.html | ARMS FOR SPAIN SHIPPED; Fields Guns Reach Vera Cruz for Loading on Waiting Steamer. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/classification-of-cotton-34-of-weeks-volume-is-at-least-white.html | CLASSIFICATION OF COTTON; 34% of Week's Volume Is at Least White Middling in Grade. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/motorcycle-policeman-hurt.html | Motorcycle Policeman Hurt | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/open-price-systems-the-economics-of-open-price-systems-by-leverett.html | Open Price Systems; THE ECONOMICS OF OPEN PRICE SYSTEMS. By Leverett S. Lyon and Victor Abramson. 159 pp. Washington: The Brookings Institution, $1.25. | True | P.T. HITCHENS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/campbell-urges-childrens-council-proposes-an-interdepartment-agency.html | CAMPBELL URGES CHILDREN'S COUNCIL; Proposes an Interdepartment Agency to Work Out Budget for Juvenile Welfare. MAYOR'S HELP IS ASKED Education Association Seeks Support of Other Groups to Prevent Overlapping. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bettys-buddy-wins-handicap-at-bowie-mrs-bosleys-racer-defeats-no.html | BETTY'S BUDDY WINS HANDICAP AT BOWIE; Mrs. Bosley's Racer Defeats No Sir by Half Length in $3,525 Endurance. BOWIE STAKE WON BY BETTY'S BUDDY | True | By Bryan Fieldspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cranford-18-glen-ridge-7.html | Cranford 18, Glen Ridge 7 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-play-area-in-park-tract-for-older-children-opened-on-old.html | NEW PLAY AREA IN PARK; Tract for Older Children Opened on Old Reservoir Site. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/trinity-wins-330-as-kobrosky-stars-he-captures-eastern-scoring.html | TRINITY WINS, 33-0, AS KOBROSKY STARS; He Captures Eastern Scoring Honors With 80, Making 15 Points Against Vermont. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/frank-j-houghtalin-seretary-of-firm-that-built-part-of-8th-avenue.html | FRANK J. HOUGHTALIN; Se=retary of Firm That Built Part of 8th Avenue Subway'. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/to-lecture-on-china-dr-lin-yutang-will-address-awa-members-tomorrow.html | TO LECTURE ON CHINA; Dr. Lin Yutang Will Address A.W.A. Members Tomorrow. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/penny-ante-and-war.html | PENNY ANTE: And War | True | WILLIAM GUERIN | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/getz-sale-to-continue-rare-shakespearean-items-are-included-in-part.html | GETZ SALE TO CONTINUE; Rare Shakespearean Items Are Included in Part II of Library. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/oregon-is-beaten-by-oregon-state-gray-is-beavers-star-in-180.html | OREGON IS BEATEN BY OREGON STATE; Gray Is Beavers' Star in 18-0 Triumph as Three Others Make the Touchdowns. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/girls-to-receive-at-ball-mrs-ira-b-downs-lists-names-of-group.html | GIRLS TO RECEIVE AT BALL; Mrs. Ira B. Downs Lists Names of Group Aiding Debutante Event. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/methodist-union-sure-ratification-of-merger-of-three-branches-to-be.html | METHODIST UNION SURE; Ratification of Merger of Three Branches to Be Published. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/religious-classes-in-schools-urgd-bishop-stires-would-release.html | RELIGIOUS CLASSES IN SCHOOLS URGED; Bishop Stires Would Release Pupils From Other Studies for Special Course. WANTS IT NON-SECTARIAN Tells Teachers Churches Should Give Instruction -- Holds It Vital in Character Building. RELIGIOUS CLASSES IN SCHOOLS URGED | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-aid-in-charity-drive-leaders-in-italian-groups-form-unit-for.html | NEW AID IN CHARITY DRIVE; Leaders in Italian Groups Form Unit for Brooklyn Bureau. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/buyers-concerned-over-textile-rise-fear-effect-of-sharp-advance-on.html | BUYERS CONCERNED OVER TEXTILE RISE; Fear Effect of Sharp Advance on Consumer Buying Power During Spring Season. ALL LINES ARE AFEECTED J.L. Dubow Sees Grave Danger for Coat and Suit Industry in the Market Trend. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/panorama-the-new-york-scene-case-notes-on-a-famous-bird-a.html | PANORAMA: THE NEW YORK SCENE; Case Notes on a Famous Bird; a Vocabulary Slip By the President; the Latest Dodge in Knavery | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/woman-nearing-100-urges-temperance-chats-gayly-on-current-news-from.html | WOMAN, NEARING 100, URGES TEMPERANCE; Chats Gayly on Current News From Younger Generation to Mrs. Simpson. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/kills-wife-and-himself-alberta-man-was-the-victim-of-jealous.html | KILLS WIFE AND HIMSELF; Alberta Man Was the Victim of 'Jealous Insanity,' Police Say. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/buyer-pays-4200-for-pair-of-vases-another-famille-noir-piece-brings.html | BUYER PAYS $4,200 FOR PAIR OF VASES; Another Famille Noir Piece Brings $3,500 at Sale of Shipman Collection. PAINTING SOLD FOR $1,600 | True | Florentine Sculpture Goes for $1,250 -- $45,002 Is Two-Day Total at Art Auction. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-rainbow-divisions-story-americans-all-the-rainbow-at-war-by.html | The Rainbow Division's Story; AMERICANS ALL -- THE RAINBOW AT WAR. By Henry J. Reilly. Columbus, Ohio: The F. J. Heer Printing Company. | True | By Dennis E. Nolan, Major General (RET.), U.s.a. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/catholic-drive-praised-daughters-fight-against-communism-endorsed.html | CATHOLIC DRIVE PRAISED; Daughters' Fight Against Communism Endorsed by Cardinal. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/first-bids-dec-1-on-battery-tube-tunnel-authority-to-ask-for.html | FIRST BIDS DEC. 1 ON BATTERY TUBE; Tunnel Authority to Ask for Estimates on Borings to Fix Route to Brooklyn. PARK WON'T BE DISTURBED Architects Plan a Ventilation Building to Harmonize With Surroundings. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/asheville-keno-party.html | ASHEVILLE KENO PARTY | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/will-talk-on-delinquents.html | Will Talk on Delinquents | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wild-boar-hunters-bag-bunions-bruises-they-come-out-of-savage.html | WILD BOAR HUNTERS BAG BUNIONS, BRUISES; They Come Out of Savage Tennessee Woods Without Even Sight of Game. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-municipal-gallery.html | THE MUNICIPAL GALLERY | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ernest-e-brown.html | ERNEST E. BROWN | True | Special to T Nsw YoP. s. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/leanore-frank-engaged.html | Leanore Frank Engaged | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/davis-stranad.html | Davis -- Stranad | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/benefit-to-be-planned-mrs-albert-sokolski-to-give-tea-for.html | BENEFIT TO BE PLANNED; Mrs. Albert Sokolski to Give Tea for Lighthouse Group. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/urges-state-pacts-for-industry-rule-national-chamber-takes-stand.html | URGES STATE PACTS FOR INDUSTRY RULE; National Chamber Takes Stand Viewed by Some as Move Against NRA Revival. FOR MUTUAL COOPERATION Government Is Entitled to Support and Must Also Give It, Publication Says. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/to-the-highest-summit-yet-reached-a-climbers-account-of-the-scaling.html | TO THE HIGHEST SUMMIT YET REACHED; A Climber's Account of the Scaling Of Nanda Devi's 25,660-Foot Crest TO THE HIGHEST OF SUMMITS YET REACHED An Account of the Scaling of Nanda Devi, Whose Peak Towers Over 25,000 Feet | True | By Arthur B. Emmons 3d Ranikhet, Almora District, India.t. Graham | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/infantry-breaks-texas-track-mark-covers-mile-and-sixteenth-in-144.html | INFANTRY BREAKS TEXAS TRACK MARK; Covers Mile and Sixteenth in 1:44 to Take the Fort Worth by 4 Lengths. PUNDIT IS HOME SECOND Tempestuous Finishes in Third Place -- Victor, the Favorite, Returns $5.90 for $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/resettlement-agency-expects-to-carry-on-record-of-achievement-is.html | RESETTLEMENT AGENCY EXPECTS TO CARRY ON; Record of Achievement Is Cited as Basis of the Belief as RA's Chief, Tugwell, Retires TO SUCCEED TUGWELL | True | By Luther A. Huston | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-sketch-of-the-man-the-shropshire-lad-grew-up-to-be-mr-gows.html | A Sketch of the Man the Shropshire Lad Grew Up to Be; Mr. Gow's Port-Wine Flavored Memoir Gives Us a Good Deal of the Life and Character of Housman A.E. HOUSMAN. A Sketch, Together With a List of His Writings and Indexes to His Classical Papers. By A.S.F. Gow. 138 pp. Illustrated. New York: The Macmillan Company. $1.75. | True | By Charles Poore | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/building-program-aids-land-navy.html | BUILDING PROGRAM AIDS 'LAND NAVY' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/katharine-foster-wed-in-princeton-vassar-alumna-is-married-to.html | KATHARINE FOSTER WED IN PRINCETON; Vassar Alumna Is Married to George S. Watts of Ottawa at Home of Her Parents. | True | Special to THE NE' YORK 'riMEs. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/says-he-told-reich-police-aide.html | Says He Told Reich Police Aide | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/kansas-city-clearings-up-push-above-the-100000000-mark-as-business.html | KANSAS CITY CLEARINGS UP; Push Above the $100,000,000 Mark as Business Gains Continue. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/textile-high-swimmers-vanquish-george-washington-team-in-psal-upset.html | Textile High Swimmers Vanquish George Washington Team in P.S.A.L. Upset; LEITT SETS RECORD IN FREE-STYLE RACE Clinton Star Is Clocked in 0:23.4 Over 50 Yards in P.S.A.L. Meet. WASHINGTON HIGH BOWS Loses to Textile by 39-31 -- Evander, Erasmus and Lincoln Triumph. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-taylors-daughter-is-bride.html | Mrs. Taylor's Daughter Is Bride | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hoffman-talks-on-debt-governor-of-new-jersey-advocates-collectible.html | HOFFMAN TALKS ON DEBT; Governor of New Jersey Advocates 'Collectible Revenue.' | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/machinetool-sales-hit-dealers-fear-taxes-on-equipment-will.html | MACHINE-TOOL SALES HIT; Dealers Fear Taxes on Equipment Will Discourage Buying. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/whittall-foundation-lists.html | WHITTALL FOUNDATION LISTS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/kashdan-annexes-first-chess-prize-plays-to-draw-with-seitz-in-final.html | KASHDAN ANNEXES FIRST CHESS PRIZE; Plays to Draw With Seitz in Final Contest of Masters' Tourney at San Juan. MATCH GOES TO 18 MOVES German Expert in Second Place Ahead of Marshall, Who Has One Game to Complete. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/aids-white-plains-drive-rutgers-glee-club-to-give-concert-for.html | AIDS WHITE PLAINS DRIVE; Rutgers Glee Club to Give Concert for Community Chest. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/indian-thanksgivings-tribes-in-america-are-credited-with.html | INDIAN THANKSGIVINGS; Tribes in America Are Credited With Originating the Custom Here | True | BARNABAS SKIUHUSHU, President Indian Association of America | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/backs-delisting-of-stock-sec-grants-new-york-curbs-plea-on-black.html | BACKS DELISTING OF STOCK; SEC Grants New York Curb's Plea on Black & Decker Shares. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/to-head-yale-promenade-george-h-weed-of-savannah-the-new-committee.html | TO HEAD YALE PROMENADE; George H. Weed of Savannah the New Committee Chairman. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ramblers-are-jubilant-notre-dames-day-says-waldorf-as-layden.html | RAMBLERS ARE JUBILANT; 'Notre Dame's Day,' Says Waldorf as Layden Praises Team. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/auto-deaths-drop-in-130-cities.html | Auto Deaths Drop in 130 Cities | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/league-to-show-fashions-peace-and-freedom-group-to-have-benefit.html | LEAGUE TO SHOW FASHIONS; Peace and Freedom Group to Have Benefit Party Tuesday. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/holy-child-alumnae-plan-dance.html | Holy Child Alumnae Plan Dance | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/color-for-sunny-windows-the-geranium-an-old-favorite-remains.html | COLOR FOR SUNNY WINDOWS; The Geranium, an Old Favorite, Remains Unsurpassed as a Flowering House Plant | True | By Helen van Pelt Wilson | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rams-march-checked-rose-bowl-hopes-fade-as-they-are-pressed-to-gain.html | RAMS' MARCH CHECKED; Rose Bowl Hopes Fade as They Are Pressed to Gain a Draw. BULLDOGS FIRST TO SCORE Green-Maffett Pass in Third Period Brings Touchdown After Maroon Fumble. DULKIE PLUNGES ACROSS Climaxes a 70-Yard Fordham Drive -- Georgia Excels on Defense -- 35,000 Attend. FORDHAM, GEORGIA PLAY A 7-T0-7 TIE | True | By Arthur J. Daley | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cosmopolitan-club-scores.html | Cosmopolitan Club Scores | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/orange-21-newark-east-side-14.html | Orange 21, Newark East Side 14 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/packers-will-play-giants-here-today-issue-will-have-important.html | PACKERS WILL PLAY GIANTS HERE TODAY; Issue Will Have Important Bearing on Both Teams' Championship Chances. AERIAL CLASH IN PROSPECT Sauer, Laws, Herber, Hinkle and Hutson Among Green Bay Stars to See Action. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/thomas-ryan-dies-retired-inspector-appointed-to-police-force-by.html | THOMAS RYAN DIES; RETIRED INSPECTOR; Appointed to Police Force by Roosevelt in 1896 -- Held High Rank 22 Years. SERVED MANY DISTRICTS Promoted to Inspector by Woods -- He Conducted Prohibition Raids Under Whalen. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/amalgamated-hits-band-calls-af-of-l-boycott-futile-manufacturers.html | AMALGAMATED HITS BAND; Calls A.F. of L. Boycott Futile -- Manufacturers Indifferent. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pope-though-79-is-energetic-asthma-aggravates-his-infirmities-but.html | POPE, THOUGH 79, IS ENERGETIC; Asthma Aggravates His Infirmities, but the Pontiff's Condition Is Not Alarming | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/officers-to-attend-forum-of-council-group-to-seek-evaluation-of.html | OFFICERS TO ATTEND FORUM OF COUNCIL; Group to Seek Evaluation of Influence of Women on World's Civilization. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/card-party-to-raise-funds-for-charity-elizabeth-seton-league-will.html | CARD PARTY TO RAISE FUNDS FOR CHARITY; Elizabeth Seton League Will Be Beneficiary of Event to Be Held Tomorrow Night. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-spanish-tragedy-the-spanish-tragedy-by-e-allison-peers-248-pp.html | The Spanish Tragedy; THE SPANISH TRAGEDY. By E. Allison Peers. 248 pp. New York: Oxford University press. $2.50. | True | By Frank L. Kluckhohn | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-discussion-about-trees-our-friends-the-trees-by-dr-pg-cross.html | A Discussion About Trees; OUR FRIENDS THE TREES. By Dr. P.G. Cross. Illustrated. 334 pp. New York: E.P. Dutton & Co. $5. | True | DONALD WYMAN. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/notes-for-the-traveler-voyages-to-europe-and-to-the-tropics-for.html | NOTES FOR THE TRAVELER; Voyages to Europe and to the Tropics for Christmas -- Grape Festivals in Italy | True | By Diana Rice | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tufts-triumphs-130-downs-massachusetts-state-eleven-with-spath.html | TUFTS TRIUMPHS, 13-0; Downs Massachusetts State Eleven With Spath Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/straw-votes-favors-them.html | STRAW VOTES: Favors Them | True | DAVID APPLEBAU | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-3-no-title-tall-man-walking-by-katherine-wolffe-272-pp-new.html | Review 3 -- No Title; TALL MAN WALKING. By Katherine Wolffe. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/philadelphia-strikers-curbed.html | Philadelphia Strikers Curbed | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/chinese-adviser-sails-linebarger-says-business-not-guns-interests.html | CHINESE ADVISER SAILS; Linebarger Says Business Not Guns Interests Nation. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-tales-and-exploits-of-a-mining-man-pay-streak-by-john.html | The Tales and Exploits of a Mining Man; PAY STREAK. By John Baragwanath. With a map. 274 pp. Garden City, N.Y.: Doubleday, Doran & Co $2. | True | KATHERINE WOODS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/will-report-on-hadassah-drive.html | Will Report on Hadassah Drive | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/richmond-hill-club-to-hear-miss-rankin-speak-on-the-standard-of.html | Richmond Hill Club to Hear Miss Rankin Speak on 'The Standard of Civilization' | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/food-notes-for-thanksgiving-turkeys-and-garnishings-on-many-market.html | FOOD NOTES FOR THANKSGIVING; Turkeys and Garnishings on Many Market Stalls -- Game Birds From Distant Lands | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/marino-defeats-martin-triumphs-on-points-in-8-rounds-freidkin-is.html | MARINO DEFEATS MARTIN; Triumphs on Points in 8 Rounds -- Freidkin Is Victor. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/western-maryland-downs-catholic-u-wins-60-as-sadowski-goes-off.html | WESTERN MARYLAND DOWNS CATHOLIC U.; Wins, 6-0, as Sadowski Goes Off Tackle for Tally, Climaxing Third-Period March. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/erasmus-subdues-new-utrecht-70-tallies-in-second-quarter-to-end.html | ERASMUS SUBDUES NEW UTRECHT, 7-0; Tallies in Second Quarter to End Year With 4 Victories, 2 Ties and 1 Defeat. FEIL MAKES TOUCHDOWN Carries Ball 35 Yards on Four Plays to Score -- Turrow Gets Extra Point. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/facing-south-brilliant-colors-will-rival-natures-hues.html | FACING SOUTH; Brilliant Colors Will Rival Nature's Hues | True | By Virginia Pope | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/french-move-to-check-campaigns-of-calumny-death-of-minister-of.html | FRENCH MOVE TO CHECK CAMPAIGNS OF CALUMNY; Death of Minister of Interior Arouses A Bitterness That May Lead to Reform of the Press Laws BEFORE A SUICIDE SHOOK FRANCE | True | By P.j. Philipwireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/paddling-for-freshmen-is-restored-at-f-m.html | Paddling for Freshmen Is Restored at F. & M. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/88-hospitals-here-appeal-for-funds-voluntary-institutions-point-out.html | 88 HOSPITALS HERE APPEAL FOR FUNDS; Voluntary Institutions Point Out They Are Compelled to Run at a Loss. RESEARCH IS EXPENSIVE Ralph de Palma, Victim of Six Motor Crack-Ups, Sees System as Form of Insurance. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-caputo-wins-gymnastics-title-newark-entrant-captures-the.html | MISS CAPUTO WINS GYMNASTICS TITLE; Newark Entrant Captures the Women's National Championship With 188.8 Points. VICTORY PROVES AN UPSET Miss Caruccio, the Favorite, Finishes Close Second With 185.8 -- Moore Gets Cup. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/manyweep-at-rites-for-schumannheink-hundreds-in-san-diego-in-tears.html | MANYWEEP AT RITES FOR SCHUMANN-HEINK; Hundreds in San Diego in Tears as Her Favorite Song Is Sung at Services. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-bullfighting-resort-near-american-border.html | A BULL-FIGHTING RESORT NEAR AMERICAN BORDER | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-gossip-of-london.html | THE GOSSIP OF LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/harry-stone-martin-was-long-treasurer-of-union-and-essex-organists.html | HARRY STONE MARTIN; Was Long Treasurer of Union and Essex Organists Association. | True | Special to TH Nl YORK 'u1Ids. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/german-catholics-appeal-to-people-cardinal-bertram-urges-united.html | GERMAN CATHOLICS APPEAL TO PEOPLE; Cardinal Bertram Urges United Pressure to Preserve Freedom of Worship in Reich. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/natures-ravages-felt-at-cornell-cost-of-1935-flood-and-the-march.html | NATURE'S RAVAGES FELT AT CORNELL; Cost of 1935 Flood and the March Sleet Storm Prevent Balancing of Budget. INVESTMENT RETURN RISES 4.087 Per Cent Toy the Yea -- Gifts to the University Totaled $781,486. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/irvington-7-jefferson-0.html | Irvington 7, Jefferson 0 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/illinois-conquers-chicago-by-18-to-7-rallies-in-the-final-period-to.html | ILLINOIS CONQUERS CHICAGO BY 18 TO 7; Rallies in the Final Period to Score Two Touchdowns on Losers' Field. HENRY'S PLUNGE DECIDES Wardley's Passes to Castelo Set Stage -- Hamity Goes Across for the Maroon. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/20000-go-on-strike.html | 20,000 Go On Strike | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/canal-again-an-issue-report-of-army-engineers-starts-controversy-an.html | CANAL AGAIN AN ISSUE; Report of Army Engineers Starts Controversy Anew in Florida. | True | By Harris G. Sims | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/investmenttrust-inquiries.html | Investment-Trust Inquiries | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bleakley-joins-law-firm-former-justice-to-be-a-member-in-platt.html | BLEAKLEY JOINS LAW FIRM; Former Justice to Be a Member in Platt & Walker Office. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/airline-has-ski-problem-northwest-trying-to-find-way-to-carry-long.html | AIRLINE HAS SKI PROBLEM; Northwest Trying to Find Way to Carry Long Snow Runners in Cabins | True | By Lauren D. Lyman | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/st-louis-business-booms-wage-increases-and-bonuses-stimulate-all.html | ST. LOUIS BUSINESS BOOMS; Wage Increases and Bonuses Stimulate All Lines in Area. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/john-d-jr-leases-hall-will-occupy-old-bassett-house-on-visits-to.html | JOHN D. JR. LEASES HALL; Will Occupy Old Bassett House on Visits to Williamsburg. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/head-classes-at-williams.html | Head Classes at Williams | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/face-12-holdup-charges-three-held-in-orange-after-pistol-fight-with.html | FACE 12 HOLD-UP CHARGES; Three Held in Orange After Pistol Fight With Police. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-england-wages-rise-prices-of-a-wide-variety-of-goods.html | NEW ENGLAND WAGES RISE; Prices of a Wide Variety of Goods, Particularly Textiles, Advance. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/celebrate-troth-of-mary-pickford-friends-and-kin-are-guests-of.html | CELEBRATE TROTH OF MARY PICKFORD; Friends and Kin Are Guests of Actress and Buddy Rogers at a Dinner in Hollywood. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/memorial-7-lincoln-7.html | Memorial 7, Lincoln 7 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gorton-0-roosevelt-0.html | Gorton 0, Roosevelt 0 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/will-aids-hebrew-groups-jacob-w-gutman-gave-2500-to-five.html | WILL AIDS HEBREW GROUPS; Jacob W. Gutman Gave $2,500 to Five Institutions Here. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/first-nights-styles-on-both-sides-of-the-footlights.html | FIRST NIGHTS; Styles on Both Sides of the Footlights | True | K.C. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/three-will-be-honored-luncheon-tomorrow-for-city-club-members-in.html | THREE WILL BE HONORED; Luncheon Tomorrow for City Club Members in Charter Fight. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/italys-ambassador.html | ITALY'S AMBASSADOR | True | LUIGI CRISCUOLO | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-flying-dutchman-at-the-metropolitan-will-assist-florence.html | 'The Flying Dutchman' at the Metropolitan Will Assist Florence Crittenton League | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/soviet-halts-fisheries-deal-reich-denies-pact-to-fight-for-japan.html | Soviet Halts Fisheries Deal; REICH DENIES PACT TO FIGHT FOR JAPAN | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/salengro-tribute-is-upset-by-reds-communists-shout-planes-for-spain.html | SALENGRO TRIBUTE IS UPSET BY REDS; Communists Shout, 'Planes for Spain!' When French Defense Minister Tries to Speak. FUNERAL IN LILLE TODAY 20,000 Mill Workers Strike -- Police Prepare for Widespread Leftist Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-5-no-title-the-ghost-man-by-gerald-verner-250-pp-new-york.html | Review 5 -- No Title; THE GHOST MAN. By Gerald Verner. 250 pp. New York: The Macaulay Company. $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lafayette-best-at-soccer-downs-lehigh-32-on-lastperiod-goals-by.html | LAFAYETTE BEST AT SOCCER; Downs Lehigh, 3-2, on Last-Period Goals by Eleniewski. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-view-of-greek-sculpture-greek-sculpture-edited-with-an.html | A View of Greek Sculpture; GREEK SCULPTURE. Edited With an Introduction by D.C. Wukinson, Life and Art in Photograph Series (No. IX), 105 Plates, Text 17 pp. New York: Oxford University Press. $2. | True | E.A.J. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/40-buildings-in-angers-burn.html | 40 Buildings in Angers Burn | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/automobile-news-motorists-on-the-road-auto-show-was-a-hit.html | AUTOMOBILE NEWS -- MOTORISTS ON THE ROAD; AUTO SHOW WAS A HIT Manufacturers Delighted By Public Reception Of New Models | True | By Alfred Reeves Vice President Automobile Manufacturers Association | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/west-chester-in-front-teachers-eleven-tops-waynesburg-by-127-as.html | WEST CHESTER IN FRONT; Teachers Eleven Tops Waynesburg by 12-7 as Phillips Excels. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/expands-student-advice-boston-university-finds-demand-for-counsel.html | EXPANDS STUDENT ADVICE; Boston University Finds Demand for Counsel and Guidance. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/old-greenwich-group-plans-holiday-dance-assembly-to-entertain.html | OLD GREENWICH GROUP PLANS HOLIDAY DANCE; Assembly to Entertain Saturday at Stamford -- Junior League Helps Toy Collection. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/badminton-a-cry-for-courts.html | BADMINTON: A Cry for Courts | True | EMILY HALE | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sarnia-triumphs-by-117.html | Sarnia Triumphs by 11-7 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/retail-trade-active-here-broad-demand-for-apparel-lines-while.html | RETAIL TRADE ACTIVE HERE; Broad Demand for Apparel Lines, While Holiday Shopping Gains. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/surfaceline-plan-in-chicago-upheld-tentative-approval-given-for.html | SURFACE-LINE PLAN IN CHICAGO UPHELD; Tentative Approval Given for Consolidation and New Securities' Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rome-grape-festival-vineyards-of-italy-mark-the-harvest-with.html | ROME GRAPE FESTIVAL; Vineyards of Italy Mark the Harvest With Ceremonies | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/st-johns-takes-title-downs-liu-20-at-soccer-to-top-metropolitan.html | ST. JOHN'S TAKES TITLE; Downs L.I.U., 2-0, at Soccer to Top Metropolitan Conference. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-helen-gierding-to-become-a-bride-west-orange-girl-betrothed-to.html | MISS HELEN GIERDING TO BECOME A BRIDE; West Orange Girl Betrothed to Stephen T. Hagerman of Maplewood, N. J. | True | Special to Tn' ?iw YOltK TlgS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/goucher-to-roast-pig-for-thanksgiving-fete.html | Goucher to Roast Pig For Thanksgiving Fete | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/saved-from-death-chair-brooklyn-man-gets-sentence-commuted-to-life.html | SAVED FROM DEATH CHAIR; Brooklyn Man Gets Sentence Commuted to Life Term. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/island-admits-lone-car-autoless-mackinac-permits-entry-to-remove.html | ISLAND ADMITS LONE CAR; Autoless Mackinac Permits Entry to Remove Injured Man. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/peace-mandate-body-to-travel-by-plane-delegation-will-leave.html | PEACE MANDATE BODY TO TRAVEL BY PLANE; Delegation Will Leave Washington Friday and Reach Buenos Aires on Dec. 2. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tulanes-aerials-crush-sewanee-waves-bewildering-forwards-and.html | TULANE'S AERIALS CRUSH SEWANEE; Wave's Bewildering Forwards and Laterals Crush the Tigers by 53 to 6. LOSERS SCORE ON A PASS Attack of Victors Reaches High Point in Last Period When 4 Touchdowns Are Made. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gerald-c-english-queens-builder-dies-his-firm-had-constructed-more.html | GERALD C. ENGLISH, QUEENS BUILDER, DIES; His Firm Had Constructed More Than 1,700 Homes, Mostly of One-Family Type. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/northwest-trade-spurts-demand-for-goods-is-stimulated-by-aaa.html | NORTHWEST TRADE SPURTS; Demand for Goods Is Stimulated by AAA Payments to Farmers. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/feankness-at-buenos-aires.html | FEANKNESS: At Buenos Aires | True | ENRIQUE H.N. REED | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/vassar-document-missing-since-1868-shows-advance-in-womens.html | Vassar Document Missing Since 1868 Shows Advance in Women's Education | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bus-comfort-aided-pressure-ventilation-insuring-fresh-air-is-one-of.html | BUS COMFORT AIDED; Pressure Ventilation, Insuring Fresh Air, Is One of Many Striking Improvements | True | By John W. Harrington | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/perry-signs-film-contract.html | Perry Signs Film Contract | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/panorama-the-national-scene-manny-moe-and-jack-in-the-supreme-court.html | PANORAMA: THE NATIONAL SCENE; Manny, Moe and Jack in the Supreme Court; Two Men From Landonshire; Mark Twain's Invention | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/kelley-again-eli-star-touching-farewell-for-captain-who-takes-a.html | KELLEY AGAIN ELI STAR; Touching Farewell for Captain, Who Takes a Pass for 2d Score. 60,000 SEE GREAT RALLY Struck and Ford Tally After Crimson Trails by 14-0 -- Wilson Goes Over First. HUMPHREY KICKS 2 POINTS Long Sprint by Frank, One of Day's Heroes, Leads Way to Initial Blue Touchdown. YALE TURNS BACK HARVARD BY 14-13 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/senior-day-at-elmira.html | 'Senior' Day at Elmira | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/american-killed-in-crash-we-joost-of-san-francisco-auto-victim-at.html | AMERICAN KILLED IN CRASH; W.E. Joost of San Francisco Auto Victim at Ilmenau, Germany. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/grant-made-to-msc-medical-association-allots-fund-for-cataract.html | GRANT MADE TO M.S.C.; Medical Association Allots Fund for Cataract Study. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/few-divorces-among-wellesley-graduates-usually-wed-college-men-in.html | Few Divorces Among Wellesley Graduates; Usually Wed College Men in Mid-Twenties | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/speeding-fine-50-cents-salt-lake-city-judge-sets-a-bargain-day-for.html | SPEEDING FINE 50 CENTS; Salt Lake City Judge Sets a Bargain Day for Autoists. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wallace-to-limit-sharecropper-aid-contacts-with-delta-farmers.html | WALLACE TO LIMIT SHARECROPPER AID; Contacts With Delta Farmers Persuade Secretary to Go 'Not So Far' as Tugwell. DEPRESSED BY RA RESULTS On Day's Tour He Criticizes Choice of Beneficiaries -- Finds Land Changes Under Way. | True | By Felix Belair Jr.special To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gayety-is-planned-in-the-berkshires-many-will-entertain-guests-at.html | GAYETY IS PLANNED IN THE BERKSHIRES; Many Will Entertain Guests at Their Homes There for Thanksgiving Holiday. WILLIAM FERRISES HOSTS Thomas H. Blodgetts and George Gardner Monkses Among Those to Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/straight-from-warners-paddock.html | STRAIGHT FROM WARNERS' PADDOCK | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hull-spends-quiet-day.html | Hull Spends Quiet Day | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/army-denies-tanks-are-second-rate-article-in-german-military-paper.html | ARMY DENIES TANKS ARE SECOND RATE; Article in German Military Paper in Error, the War Department Reports. EQUIPMENT IS PRAISED General Staff Convinced That Mechanized Forces Are the Equal of Any Nation's. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-christian-wendei-special-to-the-ew-yor-rimes.html | MRS. CHRISTIAN WENDEL.; Special to THE EW YOR 'rIMES. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/drought-relief-sharply-reduced-federal-officials-hope-to-cut-to.html | DROUGHT RELIEF SHARPLY REDUCED; Federal Officials Hope to Cut to 300,000 the Families Receiving All-Winter Aid SHIFTING MANY FROM WPA RA Provides Direct Grants as Relief Jobs End -- Number of Sections Much Improved. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/episcopal-high-victor-defeats-woodberry-forest-260-to-even-36year.html | EPISCOPAL HIGH VICTOR; Defeats Woodberry Forest, 26-0, to Even 36-Year Series. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/college-honors-five-for-work-in-sports-misses-cooke-gilkyson-sharp.html | COLLEGE HONORS FIVE FOR WORK IN SPORTS; Misses Cooke, Gilkyson, Sharp, Moore and Noyes Receive All-Smith Blazers. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/latin-america-awaits-roosevelt-as-leader-uniting-in-praise-of-the.html | LATIN AMERICA AWAITS ROOSEVELT AS 'LEADER'; Uniting in Praise of the President, Argentinians Believe He Brings a Statement of High Importance | True | By John W. Whitespecial Cable To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-lfon-walierstf-in.html | MRS, LF,ON WALL..ERSTF. IN | True | Special to TH3 IW YORK TI:s. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bingham-is-honored-with-oxford-degree-united-states-ambassador-is.html | BINGHAM IS HONORED WITH OXFORD DEGREE; United States Ambassador Is Praised for Binding His Country and Britain More Closely. | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/housing-shortage-of-major-extent-on-way-says-post-situation-here.html | HOUSING SHORTAGE OF MAJOR EXTENT ON WAY, SAYS POST; Situation Here Will Have 'Tragic Consequences,' He Tells Institute at Tampa. URGES FEDERAL SUBSIDY Pettit of PWA and Vinton of RA Call on Public to Demand a Long-Term Program. UNION CHIEFS OPEN DRIVE Move to Have Locals Stir Community Sentiment and Press for Ellenbogen Bill. HOUSING SHORTAGE ON WAY, SAYS POST | True | By Louis Starkspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/susquehanna-winner-60-tops-pmc-eleven-as-kozak-scores-after-kick-is.html | SUSQUEHANNA WINNER, 6-0; Tops P.M.C. Eleven as Kozak Scores After Kick Is Blocked. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fha-mortgage-interests-eastern-states-financial-to-sell-trust.html | FHA MORTGAGE INTERESTS; Eastern States Financial to Sell Trust Certificates. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mississippi-state-gains-266-victory-university-of-mississippi-is.html | MISSISSIPPI STATE GAINS 26-6 VICTORY; University of Mississippi Is Beaten in Annual Contest as 20,000 Look On. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-ame-vennema-special-to-the-new-york-tins.html | MRS. AME VENNEMA; Special to THE NEW YORK Tins. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sees-textile-import-cut-forbes-in-boston-says-japanese-will-reduce.html | SEES TEXTILE IMPORT CUT; Forbes in Boston Says Japanese Will Reduce Own Shipments. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-nation-models-for-i937.html | THE NATION; MODELS FOR I937 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rummage-sale-to-be-held.html | Rummage Sale to Be Held | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-world-beheld-through-the-cameras-lens-arnold-genthes.html | A World Beheld Through The Camera's Lens; Arnold Genthe's Autobiographical Narrative of Crucial Events and Famous People Encountered AS I REMEMBER. The Autobiography of Arnold Genthe. Illustrated With Photographs by the Author. 290 pp. New York: Reynal & Hitchcock; a John Day Book. $5. | True | By Katherine Woods | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/centenary-repulses-texas-a-and-m-30-field-goal-in-second-session-by.html | CENTENARY REPULSES TEXAS A. AND M., 3-0; Field Goal in Second Session by Stokes Gains Victory in Shreveport Game. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-e-i-thomson-married-at-home-torrington-girl-becomes-the-bride.html | MISS E. I. THOMSON MARRIED AT HOME; Torrington Girl Becomes the Bride of Harry Ellis Jr. of Winsted, SHE IS SMITH GRADUATE Descendant of Myles Standish and of George Morton, New England Pioneer, | True | Special to TH NIW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bond-yield-of-cities-in-ohio.html | Bond Yield of Cities in Ohio | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/workers-honor-salengro.html | Workers Honor Salengro | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/outlook-bright-on-coast-tendency-to-spend-more-freely-evident-among.html | OUTLOOK BRIGHT ON COAST; Tendency to Spend More Freely Evident Among All Classes. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/flying-the-clipper-a-machineage-drama-alert-men-with-strange.html | FLYING THE CLIPPER: A MACHINE-AGE DRAMA; Alert Men, With Strange Devices, Navigate the Ship From the Golden Gate to Manila FLYING THE CLIPPER -- A MACHINE-AGE DRAMA Alert Men, With Strange Devices, Navigate The Ship From California to Manila | True | By Lauren D. Lyman | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lionel-s-ra-wlinson-dead-in-virginia-72-son-of-a-canon-of.html | LIONEL S. RA WLINSON DEAD IN VIRGINIA, 72; Son of a Canon of Canterbury Cathedral Kin Also of 2 Famous Britishers. | True | Special to T NEW YORK TS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lafayette-students-set-activities-mark-of-879-men-there-789-have.html | LAFAYETTE STUDENTS SET ACTIVITIES MARK; Of 879 Men There, 789 Have Other Interests, Including Extra-Curricular Work. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/churchill-is-film-mp-defeated-three-times-for-british-house-he-gets.html | CHURCHILL IS FILM M.P.; Defeated Three Times for British House, He Gets Chance as Extra, | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/record-attendance-expected-at-dance-thanksgiving-eve-party-will-aid.html | RECORD ATTENDANCE EXPECTED AT DANCE; Thanksgiving Eve Party Will Aid Vacation Camp of Guild for Jewish Blind. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/taxis-evacuate-madrid-civilians-as-city-shivers-in-wintry-blasts.html | Taxis Evacuate Madrid Civilians As City Shivers in Wintry Blasts; Fleet of 1,000 Ordered to Move Women, Children and Old Men -- Rain and Cold Cause Widespread Suffering, but Fires Are Checked -- All Hospitals Overflowing. TAXIS EVACUATING MADRID CIVILIANS | True | By William P. Carneywireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/no-carolina-takes-run-wins-southern-conference-title-morse-of-duke.html | NO. CAROLINA TAKES RUN; Wins Southern Conference Title -- Morse of Duke Sets Mark. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mexican-accord-is-seen-cardenas-and-cedillo-reported-to-have-made.html | MEXICAN ACCORD IS SEEN; Cardenas and Cedillo Reported to Have Made Peace. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/in-midsouth-golf-tops-calendar-at-pinehurst.html | IN MIDSOUTH; Golf Tops Calendar At Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/auburn-smothers-loyola-by-44-to-0-reserves-score-three-of-seven.html | AUBURN SMOTHERS LOYOLA BY 44 TO 0; Reserves Score Three of Seven Touchdowns in Rout of the New Orleans Eleven. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/inoculation-for-colds-helps-only-10-in-test.html | Inoculation for Colds Helps Only 10% in Test | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/on-a-road-that-passes-a-grave-yard-an-english-view.html | ON A ROAD THAT PASSES 'A GRAVE YARD -- 'AN ENGLISH VIEW | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/arthur-miller-easter-baltimore-lawyer-had-published-several-volumes.html | ARTHUR MILLER EASTER; Baltimore Lawyer Had Published Several Volumes of Poems, | True | Sluecil to T lx/EW YonK TzE8. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/8000000-methodists-summoned-to-rally-home-missions-board-calls-for.html | 8,000,000 METHODISTS SUMMONED TO RALLY; Home Missions Board Calls for Aid in Raising $6,000,000 Campaign Fund. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/in-the-great-days-of-the-clipper-ships-clipper-ships-of-america-and.html | In the Great Days of the Clipper Ships; CLIPPER SHIPS OF AMERICA AND GREAT BRITAIN. 1833-1869. Text by Helen la Grange. 37 wood engravings in full color by Jacques la Grange. 57 penand-ink drawings. 316 pp. Appendices, logs of voyages, &c. New York: G.P. Putnam's Sons. $6. | True | By Percy Hutchison | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/layman-group-hits-coughlins-article-league-telegraphs-protest-on.html | LAYMAN GROUP HITS COUGHLIN'S ARTICLE; League Telegraphs Protest on Linking It With the Word Communist. RYAN REPLIES TO ATTACK Priest's Reference to Him as Paid New Deal Employe Is Just 'Loose Talk,' He Says. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cosmic-rays-from-afar-conclusion-reached-that-they-originate-beyond.html | COSMIC RAYS FROM AFAR; Conclusion Reached That They Originate Beyond Milky Way | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/allers-and-wegg-tie.html | Allers and Wegg Tie | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-howard-hamlet.html | The Howard Hamlet | True | MARY HANLON. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/prince-michael-driving-runs-down-pedestrian.html | Prince Michael, Driving, Runs Down Pedestrian | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/patriotic-group-to-meet-new-utrecht-liberty-pole-association.html | PATRIOTIC GROUP TO MEET; New Utrecht Liberty Pole Association Celebrates Wednesday. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/party-in-brooklyn-to-be-held-dec-19-junior-league-will-give-its.html | PARTY IN BROOKLYN TO BE HELD DEC. 19; Junior League Will Give Its Annual Entertainment in the Form of Supper Dance. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/clarissa-thubston-wed-daughter-of-connecticut-couple-bride-of.html | CLARISSA THUBSTON WED; Daughter of Connecticut Couple Bride of Ormond Riblet In West, | True | Special to TH ['qE | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-star-for-hansi-by-marguerite-vance-with-drawings-by-grace-paull.html | A STAR FOR HANSI. By Marguerite Vance. With drawings by Grace Paull. 30 pp. New York: Harper & Brothers. $1. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/clarence-van-zandt-manufacturer-dies-president-of-van-zandt-collar.html | CLARENCE VAN ZANDT, MANUFACTURER, DIES; President of Van Zandt Collar Company -- Served Hospital Board at Troy, N. Y. | True | Special to T ' 'F. oR: T,T,S. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-james-k-mcullough.html | MRS. JAMES K. M'CULLOUGH | True | Special to THE NIW YORK TI,Js. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/yumas-marrying-justice-to-quit.html | Yuma's 'Marrying Justice' to Quit | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/traeey-driscoll.html | Traeey -- Driscoll | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/vermont-will-present-play.html | Vermont Will Present Play | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/killed-by-rare-disease-boston-student-is-victim-of-acute-monocytic.html | KILLED BY RARE DISEASE; Boston Student is Victim of Acute Monocytic Leukaemia. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/niles-heads-goucher-trustees.html | Niles Heads Goucher Trustees | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/textile-act-again-sought-hosiery-union-official-says-wage-bill-will.html | TEXTILE ACT AGAIN SOUGHT; Hosiery Union Official Says Wage Bill Will Be Reintroduced. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/motorists-and-responsibility.html | MOTORISTS: And Responsibility | True | JULIEN D. CORNELL | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/justice-syme-sworn-in-wf-bleakleys-successor-takes-office-in-white.html | JUSTICE SYME SWORN IN; W.F. Bleakley's Successor Takes Office in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/whiteman-and-the-moderns.html | WHITEMAN AND THE MODERNS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/scientific-politics-on-a-new-deal-pattern-urged-by-andre-maurois-as.html | 'Scientific Politics' on a New Deal Pattern Urged by Andre Maurois as a World Need | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/teachers-honor-retirement-board-veteran-for-long-service-without.html | Teachers Honor Retirement Board Veteran For Long Service 'Without Personal Gain' | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fund-to-mark-birthday-musicians-emergency-group-will-celebrate.html | FUND TO MARK BIRTHDAY; Musicians' Emergency Group Will Celebrate Event Dec. 1. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/says-rebels-are-holding.html | Says Rebels Are Holding | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bill-drawn-for-city-gmen-mayors-plan-for-special-bureau-strikes.html | BILL DRAWN FOR CITY 'G-MEN'; Mayor's Plan for Special Bureau Strikes Directly at the Leaders of Rackets | True | By Charles M. Bayer | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/shortage-of-toys-seen-as-sales-start-early.html | Shortage of Toys Seen As Sales Start Early | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mt-holyoke-bases-show-upon-floods-all-at-sea-produced-by-juniors.html | MT. HOLYOKE BASES SHOW UPON FLOODS; 'All at Sea,' Produced by Juniors, Deals With an Imaginative Campus Inundation. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bronx-club-will-meet-mrs-john-e-williams-to-direct-program-on.html | BRONX CLUB WILL MEET; Mrs. John E. Williams to Direct Program on Tuesday. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/banks-in-rockaways-to-pay-out-350000-substantial-increase-this-year.html | BANKS IN ROCKAWAYS TO PAY OUT $350,000; Substantial Increase This Year Is Reported in Yule Club Savings. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-surprising-london-girls-life-in-the-eighties-a-london-girl-of-the.html | A Surprising London Girl's Life in the Eighties; A LONDON GIRL OF THE EIGHTIES. By M. Vivian Hughes 308 pp. Illustrated. New York: Oxford University Press. $3. | True | DOROTHEA KINGSLAND. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rising-world-prices.html | RISING WORLD PRICES | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/abroad.html | ABROAD | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/man-horse-on-end-his-structure-is-basic-modified-to-give-him-a-mind.html | MAN -- HORSE ON END; His Structure Is Basic, Modified to Give Him a Mind | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/w-horace-hepburn-lawyer-dies-at-89-philadelphian-had-practiced-for.html | W. HORACE HEPBURN, LAWYER, DIES AT 89; Philadelphian Had Practiced for Sixty-six YearswSuccumbs ' at Atlantic City. | True | Special to TH NEW YORK T,rSS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/st-helena-to-continue-second-reprieve-for-max-gordon-show-is.html | 'ST. HELENA' TO CONTINUE; Second Reprieve for Max Gordon Show Is Announced. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tales-of-new-mexico-the-return-of-the-weed-by-paul-horgan-97-pp-new.html | Tales of New Mexico; THE RETURN OF THE WEED. By Paul Horgan. 97 pp. New York: Harper Brothers. $2. | True | EDA LOU WALTON. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/club-leaders-named-at-georgian-court-students-will-honor-mother.html | CLUB LEADERS NAMED AT GEORGIAN COURT; Students Will Honor Mother Cecelia, Head of College, on Her Feast Day Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/loyalists-active-in-north.html | Loyalists Active in North | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/patrolman-is-praised-to-receive-humane-society-citation-for.html | PATROLMAN IS PRAISED; To Receive Humane Society Citation for Stopping Runaway Horse. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/glen-cove-12-port-washington-0.html | Glen Cove 12, Port Washington 0 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/seaway-inquiry-adjourns-no-witnesses-appear-on-last-day-to-oppose.html | SEAWAY INQUIRY ADJOURNS; No Witnesses Appear on Last Day to Oppose the Proposal. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-roger-spalding-active-in-many-massachusetts-philanthropic.html | MRS. ROGER SPALDING; Active in Many Massachusetts Philanthropic Enterprises. | True | pecial to Tm NEW YORK TEs | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/time-supply-in-coast-race.html | Time Supply in Coast Race | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/elected-at-riverdale-mary-kelly-leads-freshman-class-at-mount-st.html | ELECTED AT RIVERDALE; Mary Kelly Leads Freshman Class at Mount St. Vincent. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/parkways-reachout-new-links-added-to-long-island-system-that.html | PARKWAYS REACHOUT; New Links Added to Long Island System That Connects the Many State Parks MORE LONG ISLAND PARKWAYS | True | By Victor H. Bernstein | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/exminister-is-slain-in-business-office-ee-shumaker-70-shot-twice.html | EX-MINISTER IS SLAIN IN BUSINESS OFFICE; E.E. Shumaker, 70, Shot Twice From Behind at Company Which He Operated Near Scranton. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-dance-wpa-debut-glucksandors-the-eternal-prodigal-to-open.html | THE DANCE: WPA DEBUT; Gluck-Sandor's 'The Eternal Prodigal' to Open Federal Project Next Week | True | By John Martin | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/boys-high-swamps-lincoln-33-to-13-closes-its-season-as-the-citys.html | BOYS HIGH SWAMPS LINCOLN, 33 TO 13; Closes Its Season as the City's Only Undefeated and Untied Football Team. LOSERS OFF TO A 6-0 LEAD But Victors Stage Comeback to Gain Fourteenth Triumph in Row in Two Years. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/selma-lowy-hauser-fiancee-of-engineer-newark-girl-will-be-married.html | SELMA LOWY HAUSER FIANCEE OF ENGINEER; Newark Girl Will Be Married to John D. Kuppenheimer of East Orange in Spring. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ad-budgets-for-37-show-15-increase-prospects-for-the-newspapers.html | AD BUDGETS FOR '37 SHOW 15% INCREASE; Prospects for the Newspapers, Magazines and Radio Chains Held Extremely Bright. LINAGE RATES ARE HIGHER Practically All Large Industries Are Planning to Spend More as Business Broadens. | True | By William J. Enright | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/skipper-6-of-crew-sink-with-vessel-motorship-hibon-founders-without.html | SKIPPER, 6 OF CREW, SINK WITH VESSEL; Motorship Hibon Founders Without Warning in Gale in Georgian Bay, Ont. CAPTAIN STICKS TO BRIDGE Ten Survivors Paddle Rafts With Bare Hands to Shore in Icy Water. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/harvey-gets-delay-on-rezoning-plan-board-grants-his-request-to.html | HARVEY GETS DELAY ON REZONING PLAN; Board Grants His Request to Refer Back to Him the Owners' Petition. MOON OPPOSES THE IDEA His Unfavorable Report on 46th St. Proposal Causes the Borough Head to Act. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/society-in-beaux-arts-ball-pageant-leaders-of-beauxarts-ball.html | SOCIETY IN BEAUX ARTS BALL PAGEANT; Leaders of Beaux-Arts Ball Complete Plans for Pageant Committees Arrange Decorations for 'Fete de Rayon-Fantastique' Dec. 4 -- Principal Members of the Cast Are Named. BEAUX-ARTS BALL COMPLETES PLANS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/toys-from-the-past-become-museum-pieces-now-on-display-at-cooper.html | TOYS FROM THE PAST BECOME MUSEUM PIECES; Now on Display at Cooper Union Is Part of A Notable Collection From Many Lands | True | By Walter Rendell Storey | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/heads-luncheon-bridge-benefit.html | Heads Luncheon Bridge Benefit | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-marsupial-lion.html | A MARSUPIAL LION | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bottle-in-sea-dated-1899-dropped-off-swedish-coast-it-is-picked-up.html | BOTTLE IN SEA DATED 1899; Dropped Off Swedish Coast, It Is Picked Up Near Victoria, B.C. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lord-jeff-prom-held-at-amherst-students-from-dozen-womens-colleges.html | LORD JEFF PROM HELD AT AMHERST; Students From Dozen Women's Colleges Are Guests at the Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/80-of-employers-file-security-data-postoffices-in-five-boroughs.html | 80% OF EMPLOYERS FILE SECURITY DATA; Postoffices in Five Boroughs Flooded With Applications for Identification Numbers. PENALTIES IN ABEYANCE Cards for 3,500,000 Workers Prepared for Distribution by Carrier Tuesday. 80% OF EMPLOYERS FILE SECURITY DATA | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/butterfly-offered-as-matinee-opera.html | 'BUTTERFLY' OFFERED AS MATINEE OPERA | True | Hippodrome Performance Draws an Audience of 3,000 -- 'La Gioconda' Given in Evening. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/temple-alumni-honored-ten-outstanding-graduates-get-awards-at.html | TEMPLE ALUMNI HONORED; Ten Outstanding Graduates Get Awards at Homecoming. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/schumannheink-the-artist-and-the-woman-episodes-of-a-career-that.html | SCHUMANN-HEINK; The Artist and the Woman -- Episodes of a Career That Was Full and Rich | True | By Olin Downes | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/red-shank-takes-chase-outsider-first-in-the-montpelier-cup-collgney.html | RED SHANK TAKES CHASE; Outsider First in the Montpelier Cup -- Collgney, 20-1, Wins. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stuyvesant-7-textile-0.html | Stuyvesant 7, Textile 0 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ottawa-scores-at-rugby.html | Ottawa Scores at Rugby | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/poughkeepsie-clearings-up.html | Poughkeepsie Clearings Up | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/italy-is-keeping-cool-believes-russia-will-not-risk-war-with.html | ITALY IS KEEPING COOL; Believes Russia Will Not Risk War With Mussolini and Hitler. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-barrie-play-opens-in-scotland-elisabeth-bergner-in-title-role.html | NEW BARRIE PLAY OPENS IN SCOTLAND; Elisabeth Bergner in Title Role of 'The Boy David' at King's Theatre in Edinburgh. STRONG SUPPORTING CAST Leon Quartermaine, Sir John M. Harvey and Godfrey Tearle Help Tell Bible Story. | True | By O.b. Andrews Jr.special Cable To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/buffalo-defeats-rpi-records-120-victory-as-bickers-and-dalfonso.html | BUFFALO DEFEATS R.P.I.; Records 12-0 Victory as Bickers and Dalfonso Score. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ywca-drive-near-end-final-reports-to-be-made-at-dinner-tomorrow.html | Y.W.C.A. DRIVE NEAR END; Final Reports to Be Made at Dinner Tomorrow -- $80,000 Sought. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/troth-announced-of-miss-magonigle-brooklyn-girl-to-be-married-at.html | TROTH ANNOUNCED OF MISS MAGONIGLE; Brooklyn Girl to Be Married at Home on Wednesday to John L. Smith. DESCENDANT OF VAN BUREN Formerly on Faculty of Pratt InstitutFiance Cited by King George in War. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/povla-frijsh-recital.html | Povla Frijsh Recital | True | N.S. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/chileans-comment-on-speech.html | Chileans Comment on Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/books-and-authors.html | Books and Authors | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/penalty-helps-princeton-to-tie-dartmouth-1313-tiger-gets-ball-on.html | Penalty Helps Princeton To Tie Dartmouth, 13-13; Tiger Gets Ball on 1-Yard Line on Pass Interference Ruling and Lynch Scores in Last Period -- 45,000 Attend. PRINCETON PLAYS TO A 13-13 DRAW | True | By Allison Danzigspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dodgers-select-high-as-aide-to-grimes-former-infielder-of-team-will.html | DODGERS SELECT HIGH AS AIDE TO GRIMES; Former Infielder of Team Will Be Coach -- Piloted Hazleton in N.Y.-Penn League. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/locust-valley-is-loser.html | Locust Valley Is Loser | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/r-d-liliensterns-have-child.html | R. D. Liliensterns Have Child | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/skipper-gives-life-to-save-a-hatch-master-of-british-freighter.html | SKIPPER GIVES LIFE TO SAVE A HATCH; Master of British Freighter Killed in Gale While Securing Loose Lashings. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/employers-explain-balking-on-security-say-refusal-to-sign-is-backed.html | EMPLOYERS EXPLAIN BALKING ON SECURITY; Say Refusal to Sign Is Backed by Workers -- Cards Protested in Allentown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/uphold-foreign-buying-lord-abbett-co-say-restriction-would-be.html | UPHOLD FOREIGN BUYING; Lord, Abbett & Co. Say Restriction Would Be Backward Step. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/emily-elsas-is-betrothed.html | Emily Elsas Is Betrothed | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/monroe-captures-honors-at-soccer-turns-back-manual-eleven-20-at.html | MONROE CAPTURES HONORS AT SOCCER; Turns Back Manual Eleven, 2-0, at Hawthorne Field to Regain P.S.A.L. Title. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/middlebury-group-coming-here.html | Middlebury Group Coming Here | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/curtis-high-annexes-crosscountry-race-staten-islanders-with-42-top.html | CURTIS HIGH ANNEXES CROSS-COUNTRY RACE; Staten Islanders, With 42, Top Baltimore Poly by a Point in Johns Hopkins Run. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/perils-of-night-driving.html | PERILS OF NIGHT DRIVING | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/state-relief-trends.html | STATE RELIEF TRENDS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/georgetown-beats-maryland-by-7-to-6-nee-counts-as-stralka-blocks.html | GEORGETOWN BEATS MARYLAND BY 7 TO 6; Nee Counts as Stralka Blocks Punt and Valiquette's Conversion Decides. GUCKEYSON TALLIES FIRST Terrapin Ace Runs 35 Yards on Pass in Second, but Rivals Win in Last Period. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sports-of-the-times-the-rough-raiders-from-the-north.html | Sports of the Times; The Rough Raiders From the North | True | Reg. U.S. Pat. Off.By John Kieran | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/france-jails-german-as-a-spy.html | France Jails German as a Spy | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jesse-h-utchings-special-o-lzw-yoc-tzars.html | JESSE H UTCHINGS; Special .o lzw Yoc Tzars. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bonus-by-continental-oil.html | Bonus by Continental Oil | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dinner-dance-held-at-apawamis-club-pelham-junior-skating-club-to.html | DINNER DANCE HELD AT APAWAMIS CLUB; Pelham Junior Skating Club to Begin Season Friday at Playland in Rye. TO FETE DOROTHEA CRIGLER Mr. and Mrs. E.V. Moncreiss to Give Tea for Her and Fiance -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ski-stage-being-set-plans-rushed-by-resorts-transportation-agencies.html | SKI STAGE BEING SET; Plans Rushed by Resorts, Transportation Agencies and Stores for a Big Season | True | By Frank Elkins | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/davis-high-loses-to-new-rochelle-winners-gained-206-triumph-to.html | DAVIS HIGH LOSES TO NEW ROCHELLE; Winners Gained 20-6 Triumph to Finish in Runner-Up Tie in W.I.A.A. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/to-collect-on-mortgage-certificate-holders-get-award-of-83000-in.html | TO COLLECT ON MORTGAGE; Certificate Holders Get Award of $83,000 in Reorganization. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/chicago-sales-rise-18-demand-for-home-lines-features-the-buying.html | CHICAGO SALES RISE 18%; Demand for Home Lines Features the Buying Movement. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/weekend-parties-are-given-at-yale-faculty-members-clubs-and.html | WEEK-END PARTIES ARE GIVEN AT YALE; Faculty Members, Clubs and Fraternities Are Among Those Entertaining. GUESTS AT GAME HONORED Gov. and Mrs. Landon in List of Patrons of Dance Held by Vernon Hall. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/supper-will-open-beauty-benefit-event-to-mark-inauguration-of.html | SUPPER WILL OPEN 'BEAUTY BENEFIT'; Event to Mark Inauguration of Outdoor Cleanliness Group's Art Show. EXHIBITION ON FOR WEEK Patronesses Will Receive the Guests at Special Display of Collection Tonight. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/card-party-to-help-social-service-group-christmas-sale-also-to-be.html | CARD PARTY TO HELP SOCIAL SERVICE GROUP; Christmas Sale Also to Be Held Dec. 2 for Little Mothers Aid Association. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stacking-the-hollywood-sheaves.html | STACKING THE HOLLYWOOD SHEAVES | True | By Douglas W. Churchillhollywood. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/st-anselms-holds-holy-cross-to-tie-unbeaten-bobcats-battle-to.html | ST. ANSELM'S HOLDS HOLY CROSS TO TIE; Unbeaten Bobcats Battle to Scoreless Deadlock With Powerful Rivals. SPIRIDA'S PUNTING AIDS Drives Crusaders Back After Defense Checks Drives at 4 and 2 Yard Lines. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/harry-h-oates-dead-publishing-official-came-to-ths-country-n-1892.html | HARRY H. OATES DEAD; PUBLISHING OFFICIAL; Came to Th's Country n 1892 From Native ungland -- Active in Building and Loan Concern. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/argentines-plan-honors.html | Argentines Plan Honors | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fatal-accident-in-plainfield.html | Fatal Accident in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-jersey-anglers-find-sport-at-atlantic-city.html | NEW JERSEY; Anglers Find Sport At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cornell-to-show-first-telegraph-prized-instrument-which-received.html | CORNELL TO SHOW FIRST TELEGRAPH; Prized Instrument Which Received Message in 1844 Is Sent to Patent Celebration. A SYMBOL OF UNIVERSITY Its Founding Resulted From the Fortune Made by Ezra Cornell as Telegraph Official. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fete-at-holmes-church-pastor-sells-own-wares-at-community-center.html | FETE AT HOLMES CHURCH; Pastor Sells Own 'Wares' at Community Center Bazaar. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/traces-expansion-of-nations-speech-lexicographer-finds-words.html | TRACES EXPANSION OF NATION'S SPEECH; Lexicographer Finds Words Borrowed, Combined, Invented and Twisted to New Usage. 'COWCATCHER' INDIGENOUS 'Shanty' Is From the French and 'Cookie' Is Danish -- Historical Dictionary Tells Their Story. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/columbia-widens-medical-program-gets-cooperation-of-the-city.html | COLUMBIA WIDENS MEDICAL PROGRAM; Gets Cooperation of the City Hospitals in Giving New Research Opportunities. CHRONIC DISEASES STUDIED Rappleye, in Annual Report, Sees More Attention Given to Middle-Age Disabilities. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-bok-is-elected-a-trustee-of-colby-gifts-of-322065-to-the.html | MRS. BOK IS ELECTED A TRUSTEE OF COLBY; Gifts of $322,065 to the College in the Last Year Are Announced at Meeting. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/federation-pushes-social-service-aid-new-york-state-organization.html | FEDERATION PUSHES SOCIAL SERVICE AID; New York State Organization Establishes Departments to Carry Out Agenda. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fellowship-group-to-enlarge-work-new-york-unit-of-american.html | FELLOWSHIP GROUP TO ENLARGE WORK; New York Unit of American Association of University Women in Fund Drive. FOREIGNERS BEING AIDED Students From Other Countries Now Have Chance to Study in United States. | True | By Elizabeth la Hines | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mayor-to-commend-charter-framers-certificates-of-distinguished.html | MAYOR TO COMMEND CHARTER FRAMERS; 'Certificates of Distinguished Service' to Be Conferred on Nine Tomorrow. DETAILS OF PLAN SECRET But Unofficial Expression of the City's Gratitude Is Aim of Novel Ceremony. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/compulsory-chapel-loses-at-wesleyan-poll-shows-80-of-student-body.html | COMPULSORY CHAPEL LOSES AT WESLEYAN; Poll Shows 80% of Student Body Would Abolish System -- Alternatives Suggested. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ask-more-acreage-for-major-grains-corn-belt-farmers-also-seek-plan.html | ASK MORE ACREAGE FOR MAJOR GRAINS; Corn Belt Farmers Also Seek Plan So They Can Predict Year's Aid From AAA. SOUTH FOR SIMPLIFICATION But Growers There Are Satisfied With Main Lines of Program, Federal Officials Report. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/urges-capital-road-aid-aaa-holds-district-of-columbia-should-share.html | URGES CAPITAL ROAD AID; A.A.A. Holds District of Columbia Should Share in Federal Funds. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/education-board-spends-9489358-rockefeller-fund-reports-an-outlay.html | EDUCATION BOARD SPENDS $9,489,358; Rockefeller Fund Reports an Outlay for Year $1,955,208 Ahead of 1935. GAIN IN INCOME $195,331 Agency Granted $3,000,000 for Cancer Hospital -- Federal Projects Commended. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/toronto-blues-take-title.html | Toronto Blues Take Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/arch-m-bonge-dies-doorman-and-artist-sixfoogix-guardian-of-the.html | ARCH M. BONGE DIES; DOORMAN AND ARTIST; Six.Foog.$ix Guardian of the Paramount's Doors /n 1928 Married Banker's Daughter | True | Special to T Nm' YORK TIE[. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/robert-c-moore-retired-pittsburgh-banker-dies-in-asheville-n-c-at.html | ROBERT C. MOORE; Retired Pittsburgh Banker Dies in Asheville, N. C., at 92. | True | Special to THS NEW OR TL.tES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/portugal-hits-reds-in-african-colony-anticommunist-oath-required-of.html | PORTUGAL HITS REDS IN AFRICAN COLONY; Anti-Communist Oath Required Of Officials on the Scene | True | Special Correspondence. THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/henry-h-wing-dies-agriculturalist-77-professor-emeritus-ithe-state.html | HENRY H. WING DIES; AGRICULTURALIST, 77; Professor Emeritus ithe State College at Corne!!- Held Experiment Station Posts. I | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/liner-here-26-hours-late.html | Liner Here, 26 Hours Late | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/four-textile-mills-reopen.html | FOUR TEXTILE MILLS REOPEN | True | By F. Lauriston Bullard | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sidelights-on-headilners.html | SIDELIGHTS ON HEADILNERS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/five-experts-list-aid-to-the-world-offered-by-study-in-their-fields.html | Five Experts List Aid to the World Offered by Study in Their Fields; Beard, Hrdlicka, Pearl, Millikan and Stieglitz in Report for Teachers Give Outlines of 'Significant Facts' in History, Anthropology, Biology, Physics and Chemistry. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/business-seeks-peace-with-government-foes-the-presidents-strongest.html | BUSINESS SEEKS PEACE WITH GOVERNMENT FOES; The President's Strongest Critics Now Take the Lead in a Policy That Looks to Fruitful Cooperation | True | By Turner Catledge | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/firm-undertone-rules-bond-list-treasurys-reflect-strong-bids-after.html | FIRM UNDERTONE RULES BOND LIST; Treasurys Reflect Strong Bids After Friday's Dip -- Fractional Gains Predominate. VOLATILE ISSUES BOUGHT Certain Speculative Favorites in Brisk Demand -- Rails Close Mixed -- Curb Narrow. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/theatre-benefits-will-assist-needy-the-country-wife-taken-over-on.html | THEATRE BENEFITS WILL ASSIST NEEDY; 'The Country Wife' Taken Over on Dec. 4 for Frontier Nursing Service. RURAL KENTUCKY HELPED Catholic Center for Blind to Raise Funds From 'White Horse Inn' Tuesday. THEATRE BENEFITS WILL ASSIST NEEDY | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/epidemic-of-fires-arouses-sea-cliff-whole-town-on-watch-for-an.html | EPIDEMIC OF FIRES AROUSES SEA CLIFF; Whole Town on Watch for an Incendiary After Six Blazes in as Many Days. LIGHTS KEPT ON IN HOMES Five Garages and a Church Are Damaged -- Kerosene-Soaked Paper Is Found. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/big-brother-dance-will-be-held-dec-7-special-entertainment-being.html | BIG BROTHER DANCE WILL BE HELD DEC. 7; Special Entertainment Being Planned to Feature Annual Benefit of Movement. BIG BROTHER DANCE WILL BE HELD DEC. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-men-who-made-the-war-in-ethiopia-and-fear-came-by-john-t.html | The Men Who Made the War in Ethiopia; AND FEAR CAME. By John T. Whitaker. 273 pp. New York: The Macmillan Company. $2.50. | True | By Henry E. Armstrong | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/corn-belt-worried-growing-tenancy-in-nebraska-and-iowa-held-to-have.html | CORN BELT WORRIED; Growing Tenancy in Nebraska and Iowa Held to Have Dangers. | True | By Roland M. Jones | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/all-quiet-on-this-western-front.html | "ALL QUIET ON THIS WESTERN FRONT" | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/texas-christian-topples-rice-130-horned-frogs-move-into-tie-for.html | TEXAS CHRISTIAN TOPPLES RICE, 13-0; Horned Frogs Move Into Tie for Lead in Southwest Conference Race. BAUGH LEADS ATTACK His Bullet Passes Cause Downfall of Owls -- Walls and McCall Score. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/union-drama-gets-professional-lift-mountebanks-respond-to-spur-of.html | UNION DRAMA GETS PROFESSIONAL LIFT; Mountebanks Respond to Spur of Broadway Direction in Playing 'Squaring the Circle.' | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/in-the-classroom-and-on-the-campus-four-teachers-protest-the-type.html | IN THE CLASSROOM AND ON THE CAMPUS; Four Teachers Protest the Type of High School Art Now on View Here. ALUMNI AID JOB HUNTERS Several Groups Help Seniors -Secondary Schools Urged to Have 'Mind of Own.' | True | By Eunice Barnard | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-ketcham-_engaged-brooklyn-girl-will-become-the-br-de-of-herman.html | MISS KETCHAM. _ENGAGED; Brooklyn Girl Will Become the{ Br de of Herman J. Smith. { | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/japanese-seized-by-chinese-troops-five-officers-and-10-civilians-on.html | JAPANESE SEIZED BY CHINESE TROOPS; Five Officers and 10 Civilians on Lanchow-Bound Train Abducted, Agency Reports. FOREIGNERS FLEE SUIYUAN Border War Reports Conflict -- Japan Said to Give China Free Hand to Expel Invaders. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/washington-7-evander-0.html | Washington 7, Evander 0 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/genevas-orchestra.html | GENEVA'S ORCHESTRA | True | By Raymond Hallgeneva. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/figures-on-trade-reach-high-level-all-wholesale-markets-active-as.html | FIGURES ON TRADE REACH HIGH LEVEL; All Wholesale Markets Active as Retailers Experience Heavy Call for Goods. HOLIDAY BUYING SPREADS Textile Prices Continue to Soar, Due to Unusual Strength of Raw Materials. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/late-nyu-drive-halts-city-college-violet-evens-count-at-half-after.html | LATE N.Y.U. DRIVE HALTS CITY COLLEGE; Violet Evens Count at Half After Trailing in the First Period, Then Wins 25-7. LATE N.Y.U. DRIVE HALTS CITY COLLEGE | True | By Joseph C. Nichols | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/frederick-p-heitman-i-mortgage-banker-head-of-trust-company-in.html | FREDERICK P. HEITMAN; i Mortgage Banker Head of Trust Company in Chicago. | True | Special to T lJw Yo TB. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/american-agent-by-melvin-purvis-illustrated-with-photographs-291-pp.html | AMERICAN AGENT. By Melvin Purvis. Illustrated with photographs. 291 pp. Garden City: Doubleday, Doran & Co. $2.75. | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tea-party-to-aid-hospital-campaign-church-charity-group-to-hold.html | TEA PARTY TO AID HOSPITAL CAMPAIGN; Church Charity Group to Hold Event in Brooklyn Tuesday for the United Drive. THREE GUESTS OF HONOR They Are Bishop Stires, Former Justice Callaghan and Mrs. Tracy Voorhees. | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/italian-ship-docks-with-refugees.html | Italian Ship Docks With Refugees | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/war-or-world-trade-which-peace-can-be-built-says-sayre-only-upon.html | WAR OR WORLD TRADE -- WHICH?; Peace Can Be Built, Says Sayre, Only Upon Commerce Unhampered by High Barriers ANOTHER BIG WAR OR WORLD TRADE -- WHICH? A Stable and Enduring Peace, Says Sayre, Can Be Built Only Upon A Commerce That Is Unhampered by Excessive Barriers | True | By Francis Bowes Sayre Assistant Secretary of State | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jury-pressure-hinted-lawyers-for-12-in-philadelphia-mortgage-case.html | JURY 'PRESSURE HINTED; Lawyers for 12 in Philadelphia Mortgage Case Unite Defense. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/austrian-paper-quits-exiled-socialists-no-longer-able-to-publish-in.html | AUSTRIAN PAPER QUITS; Exiled Socialists No Longer Able to Publish in Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/prof-john-calder-engineer-70-dies-expert-in-industrial-management.html | PROF. JOHN CALDER, ENGINEER, 70, DIES; Expert in Industrial Management Headed Course at Springfield College. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/carl-grays-to-mark-golden-wedding-day-dinner-for-1400-persons-to-be.html | CARL GRAYS TO MARK GOLDEN WEDDING DAY; Dinner for 1,400 Persons to Be Held Dec. 5 in Omaha for Union Pacific President. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/drop-interlocking-jobs-several-principals-in-standard-gas-system.html | DROP INTERLOCKING JOBS; Several Principals in Standard Gas System Make Changes. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/radios-short-waves-britain-plans-for-more-powerful-stations.html | RADIO'S SHORT WAVES; Britain Plans for More Powerful Stations -- Siberia's Sleigh Bells Are Heard Here | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/st-benedicts-in-finale.html | St. Benedict's in Finale | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bells-of-famous-church-silent-londons-bartholomew-must-save-its.html | BELLS OF FAMOUS CHURCH SILENT; London's Bartholomew Must Save Its Pennies | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pennsylvanians-to-celebrate.html | Pennsylvanians to Celebrate | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/loyalists-to-patrol-coast.html | Loyalists to Patrol Coast | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/near-east-seethes-with-racial-hates-ethnic-and-religious-clashes.html | NEAR EAST SEETHES WITH RACIAL HATES; Ethnic and Religious Clashes Rage or Brew in Palestine, Iraq, Lebanon and Syria. IRAQI PEOPLE WON OVER New Regime Distributes Crown Lands Among Peasants -- Two New Republics. | True | By Joseph M. Levywireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sees-peace-trend-in-central-europe-dr-maria-bentivoglio-who-has.html | SEES PEACE TREND IN CENTRAL EUROPE; Dr. Maria Bentivoglio, Who Has Returned From Tour, Finds Tension Lessened. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miner-fines-go-to-charity.html | Miner Fines Go to Charity | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/midsouth-sees-hope-workable-plan-thought-likely-to-issue-from-next.html | MIDSOUTH SEES HOPE; Workable Plan Thought Likely to Issue From Next Congress. | True | By Thomas Fauntleroy | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/city-college-play-to-be-soviet-comedy-dramatic-society-will-present.html | CITY COLLEGE PLAY TO BE SOVIET COMEDY; Dramatic Society Will Present 'Squaring the Circle' for Its Fall Offering. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stefansson-to-speak-explorer-to-be-guest-tuesday-of-nyu-in.html | STEFANSSON TO SPEAK; Explorer to Be Guest Tuesday of N.Y.U. in Hempstead. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tired-women-find-pep-a-costly-boon-business-group-learns-from.html | TIRED WOMEN FIND 'PEP' A COSTLY BOON; Business Group Learns From Sports Leaders That Verve Is Strenuously Won. WARNED ON NEW LEISURE Miss Wayman Proposes Girth Control as an Aim in Use of Carefree Hours. TIRED WOMEN FIND 'PEP' A COSTLY BOON | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bruins-win-gain-third-place.html | Bruins Win, Gain Third Place | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/spain-is-battleground-of-little-world-war-on-its-territory.html | SPAIN IS BATTLEGROUND OF 'LITTLE WORLD WAR'; On Its Territory Dictatorships Are Waging a Fight That Democracies Wish to Keep From Spreading | True | By Herbert L. Matthewswireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/loyalists-arming-merchant-vessels-they-are-equipping-them-to-fight.html | LOYALISTS ARMING MERCHANT VESSELS; They Are Equipping Them to Fight Craft of Rebels After One Sinks a Cargo Ship. LEFTISTS ASSAIL ITALIANS Hold Rome Recognized Franco to Get Balearics -- London Has No Reply From Insurgents. | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/daughter-for-g-e-faithfulls.html | Daughter for G. E. Faithfulls | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stoddart-griffin.html | Stoddart -- Griffin | True | Special to TH Nw YORK TrES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/boston-college-in-scoreless-tie-boston-u-ends-rival-string-of-12.html | BOSTON COLLEGE IN SCORELESS TIE; Boston U. Ends Rival String of 12 Straight Triumphs in Football Series. PLACEMENT BOOT FAILS Eagle Attack Is Stopped on the 10 -- Terriers Threaten With Aerials. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reports-on-compound-that-causes-cancer-ohio-professor-says-20.html | REPORTS ON COMPOUND THAT CAUSES CANCER; Ohio Professor Says 20 Different Hydrocarbons Make Up Composition. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bank-staffs-found-centered-in-east-census-shows-354-of-all-such.html | BANK STAFFS FOUND CENTERED IN EAST; Census Shows 35.4% of All Such Personnel Is in N.Y., Jersey and Pennsylvania. IN 17.4% OF INSTITUTIONS Nation's Branch Banks Pay 45% of Compensation, but Number a Fifth of All Houses. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/elise-beryl-fine-betrothed.html | Elise Beryl Fine Betrothed | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sea-disaster-of-1836-marked-at-lynbrook-services-held-at-graves-of.html | SEA DISASTER OF 1836 MARKED AT LYNBROOK; Services Held at Graves of 130 Lost When Two Ships Were Crushed on Shoals. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/seward-park-12-roosevelt-6.html | Seward Park 12, Roosevelt 6 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/warns-of-danger-in-safe-alabama-cracksman-leaves-note-saying-it.html | WARNS OF DANGER IN SAFE; Alabama Cracksman Leaves Note Saying It Contains Dynamite. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-minnie-smith-publishers-bride-widow-of-new-york-attorney-wed-to.html | MRS. MINNIE SMITH PUBLISHER'S BRIDE; Widow of New York Attorney Wed to Frederick Hall of Jamestown Journal. THEIR CHILDREN PRESENT Ceremony Is Performed Here in Apartment of Mr. and Mrs. Samuel Thompson. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hogarth-and-the-england-that-he-mirrored-marjorie-bowens-excellent.html | Hogarth and the England That He Mirrored; Marjorie Bowen's Excellent Appraisal of the Artist Whose Character Was as Outstanding as His Genius WILLIAM HOGARTH. The Cockney's Mirror. By Marjorie Bowen. With 33 plates. 340 pp. New York: D. Appleton-Century Company. $5. | True | By Jane Spence Southron | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/clark-appeal-refused-pennsylvania-high-court-upholds-senators.html | CLARK APPEAL REFUSED; Pennsylvania High Court Upholds Senator's Conviction. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jeannette-brein-to-wed-brooklyn-girl-becomes-engaged-to-harry.html | JEANNETTE BREIN -- TO WED; Brooklyn Girl Becomes Engaged to Harry Bearman, | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/henderson-to-quit-at-michigan.html | Henderson to Quit at Michigan | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to Tr Nzw YOK S. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gives-away-suit-cache-for-600.html | Gives Away Suit, Cache for $600 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/who-killed-godfrey-the-murder-of-sir-edmund-godfrey-by-john-dickson.html | Who Killed Godfrey?; THE MURDER OF SIR EDMUND GODFREY. By John Dickson Carr. With frontispiece. 352 pp. New York: Harper & Brothers. $3. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hot-springs-reunions.html | HOT SPRINGS REUNIONS | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hits-federal-auto-taxes-aaa-at-detroit-meeting-also-opposes-parking.html | HITS FEDERAL AUTO TAXES; A.A.A. at Detroit Meeting Also Opposes Parking Meters. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/undefeated-and-untied-newark-eleven-buries-naval-cadets-under-34to0.html | Undefeated and Untied Newark Eleven Buries Naval Cadets Under 34-to-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ennobeling-oneill-or-at-least-giving-him-the-nobel-prize-in.html | ENNOBEL-ING O'NEILL; Or at Least Giving Him the Nobel Prize In Recognition of His Work | True | By Brooks Atkinson | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/charity-fund-mounts-336000-of-400000-goal-raised-by-jewish.html | CHARITY FUND MOUNTS; $336,000 of $400,000 Goal Raised by Jewish Societies. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/service-stressed-in-rpi-creed-faculty-holds-student-should-be-aware.html | SERVICE STRESSED IN R.P.I. 'CREED'; Faculty Holds Student Should Be Aware of His Efforts' Effect on Human Welfare. CHANGING TRENDS NOTED Education Must Apply Itself to New Conditions in Every Field, Statement Asserts. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/muhlenberg-in-draw-deadlocks-dickinson-1313-on-rally-in-final.html | MUHLENBERG IN DRAW; Deadlocks Dickinson, 13-13, on Rally in Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hamilton-alumni-pursuing-studies-census-shows-45-members-of-class.html | HAMILTON ALUMNI PURSUING STUDIES; Census Shows 45 Members of Class of 1936 Enrolled in Twenty Graduate Schools. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bmi-scores-217-defeats-archmere-academy-eleven-to-close-season.html | B.M.I. SCORES, 21-7; Defeats Archmere Academy Eleven to Close Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/choristers-give-concert-freiheit-gezang-farein-is-heard-at-carnegie.html | CHORISTERS GIVE CONCERT; Freiheit Gezang Farein Is Heard at Carnegie Hall. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ludwig-ii-and-wagner.html | LUDWIG II AND WAGNER | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sunderland-ties-for-soccer-lead-subdues-powerful-stoke-city-team-in.html | SUNDERLAND TIES FOR SOCCER LEAD; Subdues Powerful Stoke City Team in English Play as Portsmouth Club Bows. THIRD LANARK IS STOPPED McGrory Leads Celtics' Attack in Scottish League Game -- Aberdeen Keeps Margin. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/de-valera-in-first-flight-lindbergh-pilots-irish-free-state.html | DE VALERA IN FIRST FLIGHT; Lindbergh Pilots Irish Free State President -- Inspects Airfields. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/heads-military-society-hg-claudius-of-oakland-is-elected-by.html | HEADS MILITARY SOCIETY; H.G. Claudius of Oakland Is Elected by Scabbard and Blade. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/port-chester-tops-mamaroneck-196-finishes-season-unbeaten-and.html | PORT CHESTER TOPS MAMARONECK, 19-6; Finishes Season Unbeaten and Captures Westchester Title for the First Time. SHINE REGISTERS TWICE Tallies in the First and Final Periods -- His 30-Yard Pass Is Good for Another. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-clara-n-rakestraw-sister-of-senator-norris-active-in-los.html | MRS. CLARA N. RAKESTRAW; Sister of Senator Norris Active in Los Angeles Civic Work. | True | Special to TBz lsv YORK Tza. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/to-sponsor-the-gridley.html | To Sponsor the Gridley | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/olympics-planned-in-cultural-fields-extension-of-competitive-idea.html | 'OLYMPICS' PLANNED IN CULTURAL FIELDS; Extension of Competitive Idea Is Announced at U. of P. by President Gates. TWOFOLD OBJECTIVE SET To Discover Latent Talent and to Reward 'Conspicuous Achievement' in Arts. TO ASSIST ADULTS ALSO Proposed by Samuel Fleisher and Financed by J.H. Johnson, the Project Begins at Once. 'OLYMPICS' PLANNED IN CULTURAL FIELDS | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tokyo-and-nanking-do-not-want-war-both-are-unyielding-in-clash-but.html | TOKYO AND NANKING DO NOT WANT WAR; Both Are Unyielding in Clash but Open Hostilities Are Not Expected Soon. JAPANESE MAKING GAINS Their Economic Penetration in North China Gives Them Almost All They Desire. | True | By Frank H. Hedgescopyright, 1936, By Nana, Inc. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/macdowell-winners.html | MACDOWELL WINNERS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/louis-b-eppsteilq-attoen-is-deal-expert-on-tax-copyright-and.html | LOUIS B. EPPSTEIlq,. ATTOEN, IS DEAl); Expert on Tax, Copyright and ,Corporation Law Is Stricken at His Home Here. FORMERLY JUDGE IN WEST Took Part in Indian Territory Land Rush -- Had Been a Prosecutor in Texas. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/drexel-on-top-320-turns-back-swarthmore-eleven-for-sixth-victory-of.html | DREXEL ON TOP, 32-0; Turns Back Swarthmore Eleven for Sixth Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/connecticut-state-best-swamps-norwich-eleven-526-with-thompson.html | CONNECTICUT STATE BEST; Swamps Norwich Eleven, 52-6, With Thompson Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/in-the-garden-world-wildlings-from-the-woods-taming-our-native.html | IN THE GARDEN WORLD: WILDLINGS FROM THE WOODS; TAMING OUR NATIVE PLANTS Gradually Gardeners Are Discovering the Hidden Gems of the Flora of the East | True | By Elizabeth S. Rawlinson | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-miller-wins-in-suit-author-gets-temporary-custody-of-children.html | MRS. MILLER WINS IN SUIT; Author Gets Temporary Custody of Children in Divorce Action. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/social-security-law-to-get-practical-test-questions-on-social.html | SOCIAL SECURITY LAW TO GET PRACTICAL TEST; QUESTIONS ON SOCIAL SECURITY Many Criticisms Have Been Made, and Even Defenders of the Act Look For Changes as Time Goes On | True | By Rose C. Feld | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wesleyan-trend-is-underground-basement-facilities-rapidly-being.html | WESLEYAN TREND IS 'UNDERGROUND'; Basement Facilities Rapidly Being Developed by Both Students and Faculty. FOR WORK AND FOR PLAY In Addition, Most Buildings Are Connected by Tunnels, a Boon During Storms. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/paris-gets-british-views.html | Paris Gets British Views | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hunriordan-battle-set.html | Hun-Riordan Battle Set | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mask-and-wig-show-opens-in-wilmington-this-mad-whirl-is-fortyninth.html | MASK AND WIG SHOW OPENS IN WILMINGTON; 'This Mad Whirl' Is Forty-ninth Production of University of Pennsylvania Group. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/discounts-reports-on-quoddy-revival-engineer-says-work-now-going-on.html | DISCOUNTS REPORTS ON QUODDY REVIVAL; Engineer Says Work Now Going On Is to Meet Existing Contracts. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/chambers-wilkins.html | Chambers -- Wilkins | True | Special to THE Nw YoaK TI,XIES | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-curb-for-the-jaywalker-about-the-heedless-pedestrian-new-york.html | A CURB FOR THE JAYWALKER; About the Heedless Pedestrian New York Takes Thought in the New City Charter and There Are Mutterings That Prophesy His Doom A CURB FOR THE JAYWALKER About the Heedless Pedestrian New York Takes Thought in the New City Charter | True | By George H. Copeland | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/temple-cubs-in-front-down-kiski-250-and-end-season-without-a-defeat.html | TEMPLE CUBS IN FRONT; Down Kiski, 25-0, and End Season Without a Defeat. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/iona-eleven-faces-test.html | Iona Eleven Faces Test | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rutgers-to-continue-its-adviser-project-17-electrical-engineers.html | RUTGERS TO CONTINUE ITS 'ADVISER' PROJECT; 17 Electrical Engineers Agree to Help Teach Students for Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miracle-boy-wins-fivegaited-title-sealeys-6yearold-defeats-centre.html | MIRACLE BOY WINS FIVE-GAITED TITLE; Sealey's 6-Year-Old Defeats Centre Colonel at Annual Peekskill Exhibition. KILKARE CHIEF TRIUMPHS Takes the Three-Gaited Rosette for Mrs. Schiffer -- Miss Menschik Is Victor. | True | By William J. Briordyspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hail-cooperatives-as-nations-ideal-speakers-at-human-relations.html | HAIL COOPERATIVES AS NATION'S IDEAL; Speakers at Human Relations Institute Say Plan Revives Objectives of Founders. OVER-OPTIMISTIC WARNED Dr. Morris Says That Proposal Carries No Promise It Will Be Efficient and Sound. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/alloy-for-duck-shot-new-composition-not-harmful-when-eaten-by-the.html | ALLOY FOR DUCK SHOT; New Composition Not Harmful When Eaten by the Birds | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/boy-wins-new-rifle-for-attack-on-bandit-illinois-youth-who-smashed.html | BOY WINS NEW RIFLE FOR ATTACK ON BANDIT; Illinois Youth Who Smashed His Gun on Robber to Get Christmas Gift. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hitlers-hand-seen-in-spanish-revolt-general-sanjurjo-who-was-to.html | HITLER'S HAND SEEN IN SPANISH REVOLT; General Sanjurjo, Who Was to Have Led Uprising, Is Linked to the Berlin Regime. ITALY STANDS TO GAIN | True | By Walter Durantycopyright, 1936, By Nana, Inc. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dr-cecil-k-lyans-treasurer-and-faculty-member-of-bergen-count.html | DR. CECIL K. LYANS; Treasurer and Faculty Member of Bergen Count), Junior College. | True | Special to TH NEW YORX Tns. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/give-tea-and-musicale-mrs-od-donaldson-and-mrs-ch-griffin-are.html | GIVE TEA AND MUSICALE; Mrs. O.D. Donaldson and Mrs. C.H. Griffin Are Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/italy-gains-in-ethiopia-troops-push-to-within-60-miles-of-gore-the.html | ITALY GAINS IN ETHIOPIA; Troops Push to Within 60 Miles of Gore, the New Capital. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sally-port-dinner-dance-to-be-held-dec-5-st-marys-scholarship-fund.html | Sally Port Dinner Dance to Be Held Dec. 5; St. Mary's Scholarship Fund Will Benefit | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dean-of-the-congress.html | Dean of the Congress | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-news-and-gossip-of-broadway-the-news-and-gossip-of-broadway.html | THE NEWS AND GOSSIP OF BROADWAY; THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bruckner-in-vienna.html | BRUCKNER IN VIENNA | True | By Herbert F. Peyservienna. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/education-is-held-democracy-basis-intelligent-understanding-of.html | EDUCATION IS HELD DEMOCRACY BASIS; Intelligent Understanding of Government Vital to Success, Says Prof. Harold Rugg. CHANGE CONSTANT FACTOR Middle States Teachers Hear They Have Important Part in State Program. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/civic-leaders-hail-education-center-ingersoll-and-others-praise.html | CIVIC LEADERS HAIL EDUCATION CENTER; Ingersoll and Others Praise City Action to Acquire the Elks Club Building. LOCATION SEEN AS IDEAL Convenient to Largest Part of Population, Says Beal -- Waters Lauds Financial Saving. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gift-sale-tomorrow-for-irvingtoan-house-jimmy-durante-will-appear.html | GIFT SALE TOMORROW FOR IRVINGTOAN HOUSE; Jimmy Durante Will Appear in Role of Santa Claus on the Opening Day of Benefit. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reelect-fair-directors-queensnassau-society-members-also-favor.html | RE-ELECT FAIR DIRECTORS; Queens-Nassau Society Members Also Favor Larger Race Card. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/curley-race-cost-8750-he-received-no-contributions-in-campaign.html | CURLEY RACE COST $8,750; He Received No Contributions In Campaign, Governor Reports. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/delaware-beaten-216-bows-to-washington-college-squads-drive-in.html | DELAWARE BEATEN, 21-6; Bows to Washington College Squad's Drive in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/japanese-deny-instigation.html | Japanese Deny Instigation | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/back-drive-on-syphilis-osteopaths-pledge-aid-in-citys-attack-on-the.html | BACK DRIVE ON SYPHILIS; Osteopaths Pledge Aid in City's Attack on the Disease. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/goodyear-tire-plan-approved.html | Goodyear Tire Plan Approved | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/plans-williams-drive-college-christian-association-will-seek-funds.html | PLANS WILLIAMS DRIVE; College Christian Association Will Seek Funds Dec. 7-9. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/shute-gains-final-in-pga-tourney-subdues-mehlhorn-on-the-36th-green.html | SHUTE GAINS FINAL IN P.G.A. TOURNEY; Subdues Mehlhorn on the 36th Green -- Thomson Conquers Wood by 4 and 3. PLAYERS WHO MET IN P.G.A. SEMI-FINALS YESTERDAY AT PINEHURST SHUTE GAINS FINAL IN P.G.A. TOURNEY | True | By William D. Richardsonspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/high-court-to-rule-on-five-tests-soon-pwa-right-to-lend-for-public.html | HIGH COURT TO RULE ON FIVE TESTS SOON; PWA Right to Lend for Public Power Plants Is Among These New Deal Questions. JUSTICE STONE STILL ILL Absent From the Conference on Newly Argued Suits Which May Bring Decisions Dec. 7. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/britain-is-faced-by-a-hard-choice-disliking-isolation-fascism-and.html | BRITAIN IS FACED BY A HARD CHOICE; Disliking Isolation, Fascism and Communism, Leaders Differ on What to Do. TIES WITH US SUGGESTED | True | By Charles A. Seldenwireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sale-of-newton-steel-ordered.html | Sale of Newton Steel Ordered | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/davison-fishing-off-bahamas.html | Davison Fishing Off Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-1-no-title-the-corpse-with-the-floating-foot-by-raj-walling.html | Review 1 -- No Title; THE CORPSE WITH THE FLOATING FOOT. By R.A.J. Walling. 304 pp. New York: William Morrow Co. $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/court-offers-aid-to-invalid-nurse-willing-to-conduct-special.html | COURT OFFERS AID TO INVALID NURSE; Willing to Conduct Special Session to Naturalize a Montclair Resident. IMPRESSED BY HER FIGHT Native of England Has Tried for 20 Years to Become American Citizen. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-vicaffrey-services-church-leaders-and-police-officiall-among.html | MRS. !VfCAFFREY SERVICES; Church Leaders and Police Officiall Among 1,000 at Rites, | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/murrs-vigow-of-romanoff-wins-best-dog-award-at-philadelphia-russian.html | Murr's Vigow of Romanoff Wins Best Dog Award at Philadelphia; Russian Wolfhound Triumphs in Field of 880 Dogs, Defeating Pilot of Crombie, Chief Rival -- Pillicoc Rumpelstiltskin Carries Off Honors in Non-Sporting Group. | True | By A.e. Kesslerspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/museum-auxiliary-to-hold-a-benefit-group-planning-program-jan-15.html | MUSEUM AUXILIARY TO HOLD A BENEFIT; Group Planning Program Jan. 15 for Children's Center Will Be Entertained Tuesday. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hempstead-art-show-opens.html | Hempstead Art Show Opens | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/girls-group-to-hear-plans-for-winter-camp-fire-organization-to-meet.html | GIRLS' GROUP TO HEAR PLANS FOR WINTER; Camp Fire Organization to Meet Friday to Review Activities for the Season. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/corn-cuts-price-of-hogs-scarcity-of-staple-causes-run-of-animals-to.html | CORN CUTS PRICE OF HOGS; Scarcity of Staple Causes Run of Animals to Markets. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/womans-injuries-fatal.html | Woman's Injuries Fatal | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/uncle-sams-whiskers-worn-because-he-is-really-too-busy-to-shave.html | UNCLE SAM'S WHISKERS; Worn Because He Is Really Too Busy to Shave, Says Professor. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/champion-windsweep-ebony-boy-named-best-in-cocker-spaniel-specialty.html | Champion Windsweep Ebony Boy Named Best in Cocker Spaniel Specialty Show; DODSWORTH ENTRY TAKES TOP AWARD Ch. Windsweep Ebony Boy Is Selected for Laurels in Cocker Spaniel Event. SCORES IN NOTABLE FIELD Mellenthin's My Own Roderic Adds Triumph Among Parti-colored Dogs at Boston. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/westhampton-13-greenport-12.html | Westhampton 13, Greenport 12 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/railways-buying-of-steel-likely-to-set-sixyear-record-in-1936.html | Railways' Buying of Steel Likely to Set Six-Year Record in 1936, Institute Says | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/civil-service-seen-for-new-deal-jobs-head-of-federal-employes-says.html | CIVIL SERVICE SEEN FOR NEW DEAL JOBS; Head of Federal Employes Says Congress Will Act on Most of the 200,000 Posts. CITES ENGLISH SITUATION Senator Pat McCarran Urges 'Complete Renovation of the System as It Exists.' | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/7500000-is-added-to-dividend-total-new-list-of-declarations.html | $7,500,000 IS ADDED TO DIVIDEND TOTAL; New List of Declarations Increases the Week's Aggregate to $260,000,000. $607,500,000 FOR MONTH Disbursements Include Regular Distributions, Extras and Partial Payments. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/long-touchdown-dashes-mark-overwhelming-defeat-of-temple-by-iowa.html | Long Touchdown Dashes Mark Overwhelming Defeat of Temple by Iowa Eleven; LAMB LEADS DRIVE AS IOWA TRIUMPHS Counts Twice on 72-Yard Run and a Plunge in 25-to-0 Victory Over Temple. OZE SIMMONS ALSO STARS Breaks Loose for 74-Yard Touchdown Sprint -- Fumbles Costly to the Owls. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/big-stockholders-list-deals-for-sec-lawrence-p-fisher-of-general.html | BIG STOCKHOLDERS LIST DEALS FOR SEC; Lawrence P. Fisher of General Motors and Owen D. Young Report Transactions. GIFTS ALSO ARE REVEALED Corporations, Including B.M.T. and American Roiling Mill, Give Data on Interests. BIG STOCKHOLDERS LIST DEALS FOR SEC | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gifts-a-precedent.html | GIFTS: A Precedent | True | J.W. HAMILTON | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/two-idaho-rallies-top-no-dakota-state-1312.html | Two Idaho Rallies Top No. Dakota State, 13-12 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/garner-and-wife-get-baylor-degree-they-are-honored-by-texas-oldest.html | GARNER AND WIFE GET BAYLOR DEGREE; They Are Honored by Texas' Oldest University on Eve of His 67th Birthday. SMILES AT TITLE OF 'DR.' Couple Praised at Ceremony in Waco as Never 'Having Lost the Common Touch.' | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reward-up-in-hunt-for-fred-b-lloyd-250-offered-for-information.html | REWARD UP IN HUNT FOR FRED B. LLOYD; $250 Offered for Information Leading to Finding of Oil Man, Missing Since Oct. 26. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/presses-for-new-court-logan-wants-a-tribunal-to-review-federal.html | PRESSES FOR NEW COURT; Logan Wants a Tribunal to Review Federal Agencies' Orders. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/700-craftsmen-quit-in-sympathy-strike-leave-when-efforts-fail-to.html | 700 CRAFTSMEN QUIT IN SYMPATHY STRIKE; Leave When Efforts Fail to End Laborers' Walkout at General Motors Plant. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cowards-plays-to-aid-charities-tonight-at-830-will-have-benefit.html | COWARD'S PLAYS TO AID CHARITIES; Tonight at 8:30' Will Have Benefit Performances on Dec. 2, 3 and 7. FIRST FOR MUSIC SCHOOL Mothers' Health Centers and the National Council of Jewish Women to Be Helped. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/development-of-welsh-poetry-the-development-of-welsh-poetry-by-hi.html | Development of Welsh Poetry; THE DEVELOPMENT OF WELSH POETRY. By H.I. Bell. 192 pp. New York: Oxford University Press. $2.50. | True | BETTY DRURY. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ccc-contracts-awarded-endicott-johnson-gets-two-shoe-orders.html | CCC CONTRACTS AWARDED; Endicott Johnson Gets Two Shoe Orders Totaling $759,801. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/scouts-share-welfare-task.html | SCOUTS SHARE WELFARE TASK | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/slava-krassavina-heard.html | Slava Krassavina Heard | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/women-here-to-aid-loyalists-in-spain-200-at-conference-called-by.html | WOMEN HERE TO AID LOYALISTS IN SPAIN; 200 at Conference Called by Anti-Fascists Pledge Funds, Food, Clothing, Medicine. GEN. FRANCO IS SCORED Mrs. Schneiderman Asserts He, Mussolini and Hitler Have Gone Back 1,000 Years. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/britain-aroused-by-arms-muddling-complaints-are-loud-against.html | BRITAIN AROUSED BY ARMS 'MUDDLING'; Complaints Are Loud Against Failure to Provide More Air And Land Equipment, and Conscription Is Urged | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/navy-plebes-lose-2012-suffer-first-setback-of-season-at-hands-of.html | NAVY PLEBES LOSE, 20-12; Suffer First Setback of Season at Hands of Pitt Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/party-to-assist-maternity-center-junior-committee-announced-for.html | PARTY TO ASSIST MATERNITY CENTER; Junior Committee Announced for Theatrical Event to Be Held on Dec. 11. TO HELP BROOKLYN CAUSE Mrs. Raymond V. Ingersoll Is General Chairman, Mrs. L.C. Hull Jr. Acting Head. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/200-quit-theatre-in-small-fire.html | 200 Quit Theatre in Small Fire | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-hopkins-gets-medal-tuesday.html | Mrs. Hopkins Gets Medal Tuesday | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mabel-dodge-continues-her-intimate-memoirs-movers-and-shakers-is-an.html | Mabel Dodge Continues Her Intimate Memoirs; "Movers and Shakers" Is an Extremely Personal Record Of the Years Before, After and During the War MOVERS AND SHAKERS. Volume Three of Intimate Memories. By Mabel Dodge Luhan. Illustrated. 542 pp. New York: Harcourt, Brace & Co. $5. Mabel Dodge Luhan's Memoirs | True | By R.l. Duffus | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bus-strike-is-ended-companies-agree-to-take-back-55-of-men-who-went.html | BUS STRIKE IS ENDED; Companies Agree to Take Back 55% of Men Who Went Out. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/surviving-quadruplet-thrives.html | Surviving Quadruplet Thrives | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reunions-to-mark-thanksgiving-day-plans-for-family-gatherings.html | REUNIONS TO MARK THANKSGIVING DAY; Plans for Family Gatherings Reflected in Preparations for Heavy Travel. TURKEY DINNERS FOR POOR Festive Meals for Thousands Are Arranged by City and Welfare Organizations. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jobs-or-careers.html | JOBS: Or Careers | True | M.M. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jobbers-busy-in-south-retail-trade-at-peak-level-for-fall-in-some.html | JOBBERS BUSY IN SOUTH; Retail Trade at Peak Level for Fall in Some Cities in District. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wounded-by-wild-shot-fugitive-falls-as-bullet-hits-light-showers.html | 'WOUNDED' BY WILD SHOT; Fugitive Falls as Bullet Hits Light, Showers Glass on Him. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sees-plot-to-kill-labor-spy-inquiry-af-of-l-committee-asserts-big.html | SEES PLOT TO KILL LABOR SPY INQUIRY; A.F. of L. Committee Asserts Big Companies Are Banded Against La Follette Expose. CHARGES SECRET ARMING 'Preparing for Pitched Battle' With Labor, It Says -- Urges Investigation Be Pushed. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tricontinentals-record-date.html | Tri-Continental's Record Date | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/powerful-army-drive-crushes-hobart-eleven-in-encounter-at-west.html | Powerful Army Drive Crushes Hobart Eleven in Encounter at West Point; ARMY VANQUISHES HOBART SQUAD, 51-7 Administers First Defeat of Season to the Statesmen on West Point Field. SCORES IN EVERY PERIOD Intercepted Passes Lead to 3 Touchdowns on 11 Plays in Third Session. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/france-an-example.html | FRANCE: An Example | True | ARTHUR BETTAUER | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-postmark-hobby-spreads.html | THE POSTMARK HOBBY SPREADS | True | By Charlotte Hughes | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-4-no-title-the-crimson-hair-murders-by-darwin-and-hildegarde.html | Review 4 -- No Title; THE CRIMSON HAIR MURDERS. By Darwin and Hildegarde Teilhet. 309 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/man-ends-life-in-hotel-poison-vial-found-near-the-body-police-seek.html | MAN ENDS LIFE IN HOTEL; Poison Vial Found Near the Body -- Police Seek Identification. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dual-rail-posts-sought-ae-cluett-and-others-of-troy-petition-the.html | DUAL RAIL POSTS SOUGHT; A.E. Cluett and Others of Troy Petition the I.C.C. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/scarborough-14-dobbs-ferry-0.html | Scarborough 14, Dobbs Ferry 0 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reich-scouts-war-talk-official-berlin-holds-diplomatic-move-in.html | REICH SCOUTS WAR TALK; Official Berlin Holds Diplomatic Move in Spain Is Justified. | True | By Guido Enderiswireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/early-pass-decides-for-michigan-state-sebo-snares-agetts-toss-in.html | EARLY PASS DECIDES FOR MICHIGAN STATE; Sebo Snares Agett's Toss in First Period to Conquer Arizona, 7 to 0. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-c-n-peterson-has-church-bridal-she-is-married-in-chapel-of-st.html | MISS C. N. PETERSON HAS CHURCH BRIDAL; She is Married in Chapel of St. Bartholomew's to Connor Alexander Brown. HIS BROTHER IS BEST MAN Miss Frances Baker Serves as Maid of Honor -- The Rev. Dr. F.H. Craighill Officiates. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/horse-kicks-mrs-hoffman.html | Horse Kicks Mrs. Hoffman | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sarah-lawrence-to-hold-prom-special-to-the-new-york-times.html | Sarah Lawrence to Hold Prom; Special to THE NEW YORK TIMES. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/americans-ready-for-montreal-six-new-yorkers-hope-to-regain-winning.html | AMERICANS READY FOR MONTREAL SIX; New Yorkers Hope to Regain Winning Stride in Contest at Garden Tonight. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/423650-fees-set-for-rogers-estate-surrogate-signs-decree-for.html | $423,650 FEES SET FOR ROGERS ESTATE; Surrogate Signs Decree for Temporary Administrators of Oil Man's Property. $14,012,463 IN ACCOUNTING $5,000 Each Paid to Two as Special Guardians of Peter Salm and Paul and Arturo Ramos. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/brown-goes-ahead-of-colby-by-19-to-6-passing-and-running-attacks.html | BROWN GOES AHEAD OF COLBY BY 19 TO 6; Passing and Running Attacks Function Smoothly in Hard-Fought Encounter. HALL'S TOSSING EXCELS His Aerials Bring Two of the Touchdowns -- Losers Tally in Last Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nyma-boxers-to-drill.html | N.Y.M.A. Boxers to Drill | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/couple-overcome-by-gas.html | Couple Overcome by Gas | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/baby-is-named-penny-utah-parents-base-cognomen-on-the-sales-tax.html | BABY IS NAMED PENNY; Utah Parents Base Cognomen on the Sales Tax. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/keppel-to-speak-at-carnegie.html | Keppel to Speak at Carnegie | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sturdy-vermont-democrats.html | STURDY: Vermont Democrats | True | MELVIN D. HILDRETH | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/delegates-visit-sao-paulo.html | Delegates Visit Sao Paulo | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/william-1tilwain-journalist-dead-i-member-of-times-staff-since-1929.html | WILLIAM 1TILWAIN, JOURNALIST, DEAD; I Member of Times Staff Since 1929 Was Former Sports Editor in Pittsburgh. WITH MANY PAPERS HERE Had Served on Editorial Desk8 of The Sun, Herald and Evening Post. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/shortages-to-hit-christmas-sales-early-sellouts-anticipated-as.html | SHORTAGES TO HIT CHRISTMAS SALES; Early 'Sell-Outs' Anticipated as Signs Point to Biggest Demand in Years. MANY EMPLOYEES ADDED C.E. Sweitzer Estimates Volume Will Total $3,970,000,000 in Four-Week Period. | True | By Thomas F. Conroy | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-english-literary-scene-frank-swinnertons-autobiography-presents.html | THE ENGLISH LITERARY SCENE; Frank Swinnerton's Autobiography Presents a Broad, Lively Picture SWINNERTON: An Autobiography, by Frank Swinnerton. 372 pp. New York: Doubleday, Doran & Co. $2.75. The English Literary Scene | True | By Henry James Forman | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/article-2-no-title-star-field-to-ride-in-grind-at-garden-bike-stars.html | Article 2 -- No Title; STAR FIELD TO RIDE IN GRIND AT GARDEN Bike Stars of Seven Nations to Compete in Six-Day Race Opening Next Sunday. KILIAN AND VOPEL PAIRED Walthour-Crosley Are Teamed -- Letourner-Guimbretiere to Seek Laurels. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/federal-review-of-trade-activity-steady-this-month-steel-recession.html | FEDERAL REVIEW OF TRADE; Activity Steady This Month -- Steel Recession Less Than Normal. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/connecticut-trees-go-back-to-dim-era-arboretum-at-the-college-is.html | CONNECTICUT TREES GO BACK TO DIM ERA; Arboretum at the College Is Growing Varieties Lost Since the Pre-Glacial Period. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/central-american-pact-in-question.html | CENTRAL AMERICAN PACT IN QUESTION | True | Special Correspondence. THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/li-tercentenary-coins-to-be-recalled-by-mint.html | L.I. Tercentenary Coins To Be Recalled by Mint | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/michelson-gives-advice-republicans-should-not-try-to-ride-two.html | MICHELSON GIVES ADVICE; Republicans Should Not Try to Ride Two Horses, He Says in Florida. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rules-not-clear-yet-for-new-tax-fresh-details-on-relief-from-levy.html | RULES NOT CLEAR YET FOR NEW TAX; Fresh Details on Relief From Levy on Retained Profits Are Held Insufficient. CREDIT SYSTEM EXPLAINED Still Perplexing, According to G.N. Nelson, Who Gives Hypothetical Cases. RULES NOT CLEAR YET FOR NEW TAX | True | By Godfrey N. Nelson | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/germany-protests-arrest.html | Germany Protests Arrest | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/award-1725341-jobs-six-government-agencies-act-under-walshhealey.html | AWARD $1,725,341 JOBS; Six Government Agencies Act Under Walsh-Healey Law. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/iowa-state-repels-drake-eleven-217-spots-cyclones-one-touchdown-in.html | IOWA STATE REPELS DRAKE ELEVEN, 21-7; Spots Cyclones One Touchdown in First Half, Then Braces in Final Session. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rev-william-c-daley-faculty-member-at-fenwick-high-school-at-oak.html | REV. WILLIAM C. DALEY; Faculty Member at Fenwick High School at Oak Park, III, | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/patent-models-on-show-museum-of-science-displays-old-devices-of.html | PATENT MODELS ON SHOW; Museum of Science Displays Old Devices of Early Inventors. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/briarcliff-college-offers-play-tuesday-students-in-theatre-workshop.html | BRIARCLIFF COLLEGE OFFERS PLAY TUESDAY; Students in Theatre Workshop Construct All Scenery for 'Riders to the Sea.' | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lord-joiey-dead-headed-collieries-chairman-of-two-of-leading-firms.html | LORD JOI(EY DEAD; HEADED COLLIERIES; Chairman of Two of Leading Firms in England, 90, Was Active in Politics. IN 19061 BARON CREATED Served in House of Commons for Twenty Years -- Left Liberal I Party After Dispute. | True | Special Cable to T NW YORK TIS. I | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/indignation.html | Indignation | True | MARGARET LARKIN, | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/consumers-are-seen-more-discriminating-seminar-at-jersey-college.html | CONSUMERS ARE SEEN MORE DISCRIMINATING; Seminar at Jersey College for Women Gets a Warning Against 'Faddists.' | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/harry-r-trivett.html | HARRY R. TRIVETT | True | Special to THE I'E YOR TIradES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/50-straight-for-rasmussen.html | 50 Straight for Rasmussen | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dinner-for-children-silver-cross-day-nursery-to-have-thanksgiving.html | DINNER FOR CHILDREN; Silver Cross Day Nursery to Have Thanksgiving Eve Party. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/13-killed-in-clash-in-mexico.html | 13 Killed in Clash in Mexico | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/security-case-opens-in-boston-tomorrow-rail-stockholders-plea-for.html | SECURITY CASE OPENS IN BOSTON TOMORROW; Rail Stockholder's Plea for Writ to Block Tax Will Be Argued in Federal Court. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/twilight-of-the-gods.html | Twilight of the Gods | True | E.R. WELSH. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/springfield-on-top-206-sets-back-daviselkins-huston-excelling-in.html | SPRINGFIELD ON TOP, 20-6; Sets Back Davis-Elkins, Huston Excelling in Last Game. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/susan-harris-to-be-wed-philadelphia-girl-will-be-bride-ofi-robert.html | SUSAN HARRIS TO BE WED; Philadelphia Girl Will Be Bride ofl Robert Allen Cornell. | True | [ I Special to TErE NL' YOR TIES. [ | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wpa-pay-set-high-mark-september-wage-hourly-earnings-were-largest.html | WPA PAY SET HIGH MARK; September Wage Hourly Earnings Were Largest on Record. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/glen-rock-boy-is-killed.html | Glen Rock Boy is Killed | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/commodity-markets-local-futures-mostly-strong-last-week-some-cash.html | COMMODITY MARKETS; Local Futures Mostly Strong Last Week -- Some Cash Quotations Up; Cotton, Sugar, Tin Off. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/richard-p-tinslen-69-oil-executive-dies-former-director-of-the.html | RICHARD P. TINSLEN, 69, OIL EXECUTIVE, DIES; Former Director of the Socony Vacuum Corporation -- Was in Industry 44 Years. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/held-as-court-proxies-two-accused-of-appearing-as-substitutes-for.html | HELD AS COURT PROXIES; Two Accused of Appearing as Substitutes for Defendants. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/an-inn-sign-show.html | AN INN SIGN SHOW | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/emily-alsop-to-give-tea-for-debutantes-chairman-will-entertain.html | EMILY ALSOP TO GIVE TEA FOR DEBUTANTES; Chairman Will Entertain Aides on the Bicycle Breakfast Committee Tuesday. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/150-attend-dance-at-greenwich.html | 150 Attend Dance at Greenwich | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lawrence-group-seeks-study-fund-performance-of-the-wingless-victory.html | LAWRENCE GROUP SEEKS STUDY FUND; Performance of 'The Wingless Victory' on Dec. 26 Will Support Scholarship. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/oklahoma-victor-on-gridiron-3513-turns-back-oklahoma-a-and-m-in.html | OKLAHOMA VICTOR ON GRIDIRON, 35-13; Turns Back Oklahoma A. and M. in Last Game of Biff Jones's Coaching Career. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/oneill-turns-west-to-new-horizons-the-nobel-prize-winner-plans.html | O'NEILL TURNS WEST TO NEW HORIZONS; The Nobel Prize Winner Plans Plays With the Pacific Coast of Early Days as a Setting O'NEILL TURNS WEST TOWARD NEW HORIZONS The Nobel Prize Winner Is Now Planning a Cycle of Eight Plays With the Pacific Coast of Early Days as Their Setting | True | By Richard L. Neubergerseattle. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-turkey-comes-back-in-abundance.html | THE TURKEY COMES BACK IN ABUNDANCE | True | By Florence Brobeck | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/golf-augusta.html | GOLF AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gen-3allan-dies-artillery-expert-veteran-of-spanishamerican-and.html | GEN. (3ALLAN DIES; ARTILLERY EXPERT; Veteran of Spanish-American and World Wars Succumbs in Washington at 62. THIRD CORPS AREA CHIEF Commanded in Baltimore Until' Retirement This Year -- .Won Many Honors. | True | Special to THE NW YOR: TS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/volunteers-form-bazaar-auxiliary-14-committees-from-different.html | VOLUNTEERS FORM BAZAAR AUXILIARY; 14 Committees From Different Churches to Help in Sale of Handicraft of Blind. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/engaged-couple-guests-at-dinner-miss-lucille-forsythe-and-al-schomp.html | ENGAGED COUPLE GUESTS AT DINNER; Miss Lucille Forsythe and A.L. Schomp Jr. Entertained by His Parents. ROBERT E. SUMNERS HOSTS Edwin H. Tompkins Gives Party in Celebration of Birthday of Mrs. R. Swift Maguire. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/motor-reports-of-the-week.html | MOTOR REPORTS OF THE WEEK | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reich-science-wars-on-jewish-spirit-one-savant-charges-theft-of.html | REICH SCIENCE WARS ON 'JEWISH SPIRIT'; One Savant Charges Theft of 'Aryan' Ideas -- Another Hits at 'Talmud-Inspired' Laws. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-6-no-title-house-of-treason-by-dennis-allan-277-pp-new-york.html | Review 6 -- No Title; HOUSE OF TREASON. By Dennis Allan. 277 pp. New York: The Greystone Press. $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/arlington-high-wins-run.html | Arlington High Wins Run | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/agreement-in-principle-settles-all-austrogerman-differences-vienna.html | Agreement 'in Principle' Settles All Austro-German Differences; Vienna Foreign Minister Ends Negotiations in Berlin With Statement Stressing 'Pan-German Solidarity' -- Makes No Reference to Previous Austrian Emphasis on Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/kramerdolan.html | KramerDolan | True | Special to TH NEW YORK TrES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fraternities-to-gather-300-leaders-of-62-groups-to-open-sessions.html | FRATERNITIES TO GATHER; 300 Leaders of 62 Groups to Open Sessions Here Friday. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/spains-tiny-navy-claims-spotlight-francos-threat-to-bombard.html | SPAIN'S TINY NAVY CLAIMS SPOTLIGHT; Franco's Threat to Bombard Barcelona Directs Notice to Meager Fleet. MOST SHIPS OBSOLESCENT Inefficiency of Crews Further Aggravated by Split Between Trained Officers and Men. | True | By Hanson W. Baldwin | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/see-steady-upturn-in-industrial-lines-purchasing-agents-find-gains.html | SEE STEADY UPTURN IN INDUSTRIAL LINES; Purchasing Agents Find Gains in Production Are Inevitable for 12 to 18 Months. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/central-21-white-plains-14.html | Central 21, White Plains 14 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dry-goods-men-weigh-a-voluntary-code-protection-of-small-stores-one.html | DRY GOODS MEN WEIGH A VOLUNTARY CODE; Protection of Small Stores One Object of Plan Studied at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/truck-crushes-boy-against-hydrant-lad-5-mortally-hurt-was-at-first.html | TRUCK CRUSHES BOY AGAINST HYDRANT; Lad, 5, Mortally Hurt, Was at First Believed to Have Suffered an Illness. JERSEY WOMAN IS KILLED Dies After Car Hits Vehicle Slowing for a Turn -- Long Island Policeman Hurt. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tuesday-evening-at-830-historical-item-based-on-mr-cowards-nine.html | TUESDAY EVENING AT 8:30; Historical Item Based on Mr. Coward's Nine One-Act Plays | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/prints.html | PRINTS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/brooklyn-detective-denies-bribe-charge-ralph-goldstein-held-for.html | BROOKLYN DETECTIVE DENIES BRIBE CHARGE; Ralph Goldstein Held for Trial on Testimony He Received $13 Cash and Watch. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/doctor-surrenders-in-accident-inquiry-wengraf-is-accused-of-signing.html | DOCTOR SURRENDERS IN ACCIDENT INQUIRY; Wengraf Is Accused of Signing Certificate in Mishap for Man He Did Not Treat. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-vagrant-thought-or-two.html | A VAGRANT THOUGHT OR TWO | True | By John T. McManus | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bendix-parley-halts-for-football-game-with-strike-settlement.html | BENDIX PARLEY HALTS FOR FOOTBALL GAME; With Strike Settlement Declared Near, South Bend Negotiators Go to Gridiron. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bridge-play-at-chicago-american-bridge-leagues-tourney-will-be-held.html | BRIDGE: PLAY AT CHICAGO; American Bridge League's Tourney Will Be Held Next Week -- Three Hands | True | By Albert H. Morehead | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/holiday-buying-active-merchants-in-the-dallas-district-report-best.html | HOLIDAY BUYING ACTIVE; Merchants in the Dallas District Report Best Demand in Years. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/harvard-makes-gallant-drive-before-bowing-to-yale-in-exciting.html | Harvard Makes Gallant Drive Before Bowing to Yale in Exciting Struggle; CROWD IN THE BOWL GETS MANY THRILLS Great Harvard Bid in Second Half Falls a Point Short of Creating a Tie. FRANK, FORD IN LONG RUNS Kelley of Yale Shines Again -- Eli Supporters Glum When Offside Nullifies Score. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/predicts-water-rate-cut-davidson-expects-decrease-to-follow-debt.html | PREDICTS WATER RATE CUT; Davidson Expects Decrease to Follow Debt Amortization. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/real-estate-gains-in-most-of-nation-sales-in-new-york-state-are-70.html | REAL ESTATE GAINS IN MOST OF NATION; Sales in New York State Are 70% Higher, New Orleans Convention Is Told. FEDERAL BUILDING IS HIT Slum and Low-Cost Housing Problems Are Local Matters, the Delegates Agree. | True | By Lee E. Cooperspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/adlermanpost.html | AdlermanPost | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-chinese-gives-us-light-on-his-nation-in-his-country-he-says-a.html | A CHINESE GIVES US LIGHT ON HIS NATION; In His Country, He Says, a People We Do Not Understand Struggles For Progress, With the Future Entirely Dependent on Events LIGHT ON HIS NATION We Do Not Understand Struggles . Entirely Dependent on Events A CHINESE GIVES US LIGHT UPON HIS NATION In His Country, He Says, a People Is Struggling for Progress, With The Future Entirely Dependent on the Turn of Events | True | By Lin Yutang | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/homage-to-joseph-rodman-drake-the-life-and-works-of-joseph-rodman.html | Homage to Joseph Rodman Drake; THE LIFE AND WORKS OF JOSEPH RODMAN DRAKE. Prepared by Frank Lester Pleadwell. 424 pp. Boston: The Merrymount Press. $6.50. | True | STANTON A. COBLENTZ. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/democrats-spent-50842-in-brooklyn-contributions-of-64602-are-shown.html | DEMOCRATS SPENT $50,842 IN BROOKLYN; Contributions of $64,602 Are Shown in Accounting Field by Party Organization. FOUR DONATED $1,000 EACH 272 Gave More Than $100, While Small Contributors to the Party Were Numerous. | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/television-will-draw-441-lines-to-etch-the-pictures-clearly.html | TELEVISION WILL DRAW 441 LINES TO 'ETCH' THE PICTURES CLEARLY | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/walking-its-dangerous.html | WALKING: It's Dangerous | True | A.F. MESTON | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/labor-convention-faces-vital-test-difficulties-attend-whatever.html | LABOR CONVENTION FACES VITAL TEST; Difficulties Attend Whatever Decision It May Reach on the C.I.O. Question. PATH TO UNITY IS SOUGHT | True | By Louis Stark | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lock-haven-teachers-win.html | Lock Haven Teachers Win | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/forgotten-man-is-freed-by-court-chicago-broker-spent-three-years-in.html | 'FORGOTTEN MAN' IS FREED BY COURT; Chicago Broker Spent Three Years in Jail, Unable to Pay a Judgment. WIFE GREETS EX-PRISONER Meanwhile, Lawyer for Estate of Partner Renews Move to Collect 'Debt of $50,000.' | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-german-scientists-unusual-memoirs.html | A German Scientist's Unusual Memoirs | True | By Gabriele Reuterberlin. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/germs-and-the-unborn-experiments-indicate-immunity-varies-with-age.html | GERMS AND THE UNBORN; Experiments Indicate Immunity Varies With Age of Embryo | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/uboat-still-on-bottom-german-navy-trying-to-raise-submarine-from.html | U-BOAT STILL ON BOTTOM; German Navy Trying to Raise Submarine From Luebeck Bay. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mortgage-hearing-tomorrow.html | Mortgage Hearing Tomorrow | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/p-c-hale-dies-here-california-leader-san-francisco-merchant-civic.html | P. C. HALE DIES HERE; CALIFORNIA LEADER; San Francisco. Merchant, Civic Leader and Banker Active in Phiganthropic Work. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/kitchen-of-white-horse-inn-a-back-view-of-white-horse-inn.html | KITCHEN OF 'WHITE HORSE INN'; A BACK VIEW OF 'WHITE HORSE INN' | True | By Bosley Crowther | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/penn-state-trims-bucknell-by-140-patrick-counts-twice-running-back.html | PENN STATE TRIMS BUCKNELL BY 14-0; Patrick Counts Twice, Running Back Opening Kick-Off 94 Yards to Register. LONG MARCH NETS SCORE Lions Miss Two Other Chances in Stopping Bisons for First Time in Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wholesale-markets-reflect-sales-spurt-retailers-seek-quick.html | WHOLESALE MARKETS REFLECT SALES SPURT; Retailers Seek Quick Deliveries as Cold Weather Stimulates the Demand in Stores. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dr-sw-schapi-surgeoh-64-dies-authority-on-diseases-of-the-kidney.html | DR. S.W. SCHAPI, SURGEOH, 64, DIES; Authority on Diseases of the Kidney and Bladder Was Professor at Fordham. SERVED MANY HOSPITALS He Had Partially Retired From Practice After Suffering Heart Attack During Operation. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/florence-e-mclurg-bride-of-r-w-tyson-daughter-of-mrs-j-m-devine-of.html | FLORENCE E. M'CLURG BRIDE OF R. W. TYSON; Daughter of Mrs. J. M. Devine of Teaneck Is Married in Church Ceremony. | True | Special to THB NEW YOR7 TLES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-carlos-de-cespedes-wife-of-former-commissioner-of-havanas.html | MRS. CARLOS DE CESPEDES; Wife of Former Commissioner of Havana's Central D!rict, | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/slated-for-liquor-board-post.html | Slated for Liquor Board Post | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mit-in-quandary-over-new-building-students-debate-whether-tech.html | M.I.T. IN QUANDARY OVER NEW BUILDING; Students Debate Whether Tech Should Build Gymnasium or Enlarge Social Hall. NEWSPAPERS ARE DIVIDED Relative Value of Swimming Pool and a Little Theatre Argued -- Study Made. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/willa-cathers-excursions-into-the-literary-past-a-collection-of.html | Willa Cather's Excursions Into the Literary Past; A Collection of Reminiscent Essays in Which a Personal And Nostalgic Note Is Dominant | True | NOT UNDER FORTY. By Willa Cather. 147 Pp. New York: Alfred A. Knopf. $2.by William Soskin | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/merger-permitted-in-associated-gas-metropolitan-edison-to-absorb.html | MERGER PERMITTED IN ASSOCIATED GAS; Metropolitan Edison to Absorb Northern Pennsylvania Power Under Revised Plan. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mehllundy.html | MehlLundy | True | Special to Tre ITs YOZtK TZOS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/no-dakota-halts-detroit-by-1413-pollard-olympic-star-scores-for.html | NO. DAKOTA HALTS DETROIT BY 14-13; Pollard, Olympic Star, Scores for Sioux in the First and Second Periods. TITANS STAGE LATE DRIVE Tally Twice in Final Session but Lose When Attempted Conversion Is Blocked. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/argentina-allows-feminists-to-meet-conference-in-favor-of-peace-to.html | ARGENTINA ALLOWS FEMINISTS TO MEET; Conference in Favor of Peace to Be Held Today Despite Objection of Police. RED CHARGES ARE DENIED Mayor Had Charged Several of the Organizers Had Records as Communist Agitators. | True | By John W. Whitespecial Cable To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/synthetic-gray-goods-active.html | Synthetic Gray Goods Active | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/5-firemen-burned-fighting-a-blaze-caught-in-backdraught-while.html | 5 FIREMEN BURNED FIGHTING A BLAZE; Caught in Backdraught While Carrying Hose in Brooklyn Apartment Building. RESCUED BY COMRADES Eight Families Forced to Flee -- Traffic Is Tied Up on Bedford Avenue. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/marymount-to-give-plays.html | Marymount to Give Plays | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/uncle-sams-army-of-women-grows.html | UNCLE SAM'S ARMY OF WOMEN GROWS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/letters-on-various-phases-of-the-current-news-of-the-stage-from-mr.html | Letters on Various Phases of the Current News of the Stage; From Mr. Kaufman | True | GEORGE S. KAUFMAN, | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/soviet-anger-is-rising-kremlin-blames-britain-and-france-for-new.html | SOVIET ANGER IS RISING; Kremlin Blames Britain and France for New Fascist Aggressiveness. | True | By Harold Dennywireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/among-the-newly-opened-exhibitions-briefs-from-a-reviewers-notebook.html | AMONG THE NEWLY OPENED EXHIBITIONS; Briefs From a Reviewer's Notebook Concerning Some Thirty Attractions in the Galleries -- Recent Work by Pleissner | True | By Howard Devree | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/when-churchill-thunders-all-britain-takes-heed-his-warnings-that.html | WHEN CHURCHILL THUNDERS, ALL BRITAIN TAKES HEED; His Warnings That the Nation Must Be Ready For a War in Europe Stir Even the Cabinet WHEN CHURCHILL SPEAKS, ALL BRITAIN LISTENS His Repeated Warnings That His Country Must Be Ready for War In Europe, Where Others Are Arming, Stir Even the Cabinet | True | By Harold Callenderlondon. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/committee-to-review-campaign-to-establish-womens-archives-funds-to.html | COMMITTEE TO REVIEW CAMPAIGN TO ESTABLISH WOMEN'S ARCHIVES; FUNDS TO BE ASKED AT TEA ON TUESDAY Mrs. Beard to Review Group's Progress and Difficulties Overcome So Far. HISTORICAL VALUE CITED Individuals and Institutions Will Be Urged to Help Care For and House Papers. | True | By Kathleen McLaughlin | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/all-around-the-town-with-the-taxi-driver-again-his-cab-changes.html | ALL AROUND THE TOWN WITH THE TAXI DRIVER; Again His Cab Changes Style With the Season, and Its Color Also, but His Life Remains Much as It Has Been ALL AROUND THE TOWN WITH THE TAXI DRIVER Again His Cab Changes With the Season, Verging From Yellow to Cream, but the Strenuous Life He Leads Remains Unchanged | True | By Meyer Berger | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-zealand-establishes-basic-wage-rates-court-fixes-18-for-men-and.html | New Zealand Establishes Basic Wage Rates; Court Fixes $18 for Men and $8 for Women | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/-arthur-h-bradley-east-orange-civil-engineer-was-graduate-of.html | ! ARTHUR H. BRADLEY; East Orange Civil Engineer Was Graduate of Rutgers. | True | Special to Tm N YO TIS, | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-village-of-americas-yesterdays-assembled-by-henry-ford.html | A Village of America's Yesterdays Assembled by Henry Ford | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/katharii-stoke-new-jersey-bride-trinity-church-moorestown-is-scene.html | KATHARII STOKE NEW JERSEY BRIDE; Trinity Church, Moorestown, Is Scene of Her Marriage to'Francis Reid Shippen. ESCORTED BY HER FATHER Mrs. Wm. Rhawn, Honor Matron Bridegroom Is Kin of Late Pennsylvania Justice. | True | Special to TI lw YORK ['IMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/november-milestones-ten-years-of-coasttocoast-hookups-finds.html | NOVEMBER MILESTONES; Ten Years of Coast-to-Coast Hook-Ups Finds Broadcasters Planning Telecasts | True | By Orrin E. Dunlap Jr. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-first-of-the-true-focsle-tales-the-life-and-adventures-of-john.html | The First of the True Fo'c'sle Tales; "The Life and Adventures of John Nichol" Ends A Decade Before Dana Put to Sea THE LIFE AND ADVENTURES OF JOHN NICHOL, MARINER. As Related by Himself. Foreword and Afterword by Alexander Laing. Designs by Gordon Grant. 214 pp. New York: Farrar & Rinehart. $4. | True | By Percy Hutchison | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/seniors-party-dec-22-dinner-dance-for-girls-not-yet-introduced-to.html | SENIORS' PARTY DEC. 22; Dinner Dance for Girls Not Yet Introduced to Be at Waldorf. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-vanderbilts-story-without-prejudice-by-gloria-morgan-vanderbilt.html | Mrs. Vanderbilt's Story; WITHOUT PREJUDICE. By Gloria Morgan Vanderbilt, with Palma Wayne. Illustrated with photographs. 338 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/thornless-rose-is-shown.html | Thornless Rose Is Shown | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hope-grows-for-quoddy-eastport-relies-on-the-presidents-word-that.html | HOPE GROWS FOR 'QUODDY; Eastport Relies on the President's Word That Work Will Go On. | True | By A.s. Carter | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/after-35-what-security.html | AFTER 35: What Security? | True | MARTN A. NICHOLS | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/housing-problems-to-be-forum-topic-meeting-tuesday-at-home-of-mrs.html | HOUSING PROBLEMS TO BE FORUM TOPIC; Meeting Tuesday at Home of Mrs. Eustace Seligman to Discuss Slum Clearance. | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wagner-to-get-scroll-jewish-order-will-honor-senator-as-friend-to.html | WAGNER TO GET SCROLL; Jewish Order Will Honor Senator as Friend to Amity. | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/feldman-on-brooklyn-card.html | Feldman on Brooklyn Card | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cant-at-a-to-be-given-in-church-at-roslyn-north-shore-choristers-to.html | CANT AT A TO BE GIVEN IN CHURCH AT ROSLYN; North Shore Choristers to Offer 'The Song of Thanksgiving' as Fifth Season Begins Today. | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fires-gasoline-and-is-burned.html | Fires Gasoline and Is Burned | True |  | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/j-w-hanifin-weds-ecelfa-reynolds-ceremonyin-church-of-st-matthew-at.html | J. W. HANIFIN WEDS (}ECELfA REYNOLDS!; Ceremony-in Church of St. Matthew at HastingsmRev. :J, F. Wh;te Officiates. SISTER MATRON OF HONOR Raymond Hanifin Acts as Best Man for His Brotherlub is Scene of Reception. | True | Special to THE IEW YOl' TIES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/results-correlated-in-6year-coal-study-62-carnegie-reports-on.html | RESULTS CORRELATED IN 6-YEAR COAL STUDY; 62 Carnegie Reports on Nature of Combustion to Be Reviewed Dec. 3 by Industrialists. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/in-bloody-kansas-cimarron-bend-by-lw-emerson-256-pp-new-york-the.html | In "Bloody Kansas"; CIMARRON BEND. By L.W. Emerson. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/upsala-defeats-panzer-triumphs-by-467-as-delorenzo-leads-with-3.html | UPSALA DEFEATS PANZER; Triumphs by 46-7 as Delorenzo Leads With 3 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/frederick-wights-new-novel-pictures-the-great-age-of-american.html | Frederick Wight's New Novel Pictures the Great Age of American Seafaring; THE CHRONICLE OF AARON KANE. By Frederick Wight. 559 pp. New York: Farrar & Rinehart. $3. | True | STANLEY YOUNG. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/milwaukee-paint-strike-ended.html | Milwaukee Paint Strike Ended | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/under-austrias-flag-the-glory-is-departed-by-alexander.html | Under Austria's Flag; THE GLORY IS DEPARTED. By Alexander Lernet-Holenia. Translated from the German by Alan Harris. 304 pp. New York: Harper & Brothers. $2.50. | True | E.C. BECKWITH. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/davidson-to-stay-as-coach-at-army-reappointment-for-fifth-year-as.html | DAVIDSON TO STAY AS COACH AT ARMY; Reappointment for Fifth Year as Head Football Mentor Comes as Surprise. STARTED AS AN ASSISTANT. Assignment Is for One Season, but His West Point Station May Be Extended Again. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/smith-hats-pay-tribute-to-a-retired-official.html | Smith Hats Pay Tribute To a Retired Official | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sibley-to-fly-to-parley.html | Sibley to Fly to Parley | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rapidpaced-adventures-of-a-foreign-correspondent-i-found-no-peace.html | Rapid-Paced Adventures of a Foreign Correspondent; I FOUND NO PEACE: The Journal of a Foreign Correspondent. By Webb Miller. 332 pp. New York: Simon & Schuster. $3. | True | By Robert van Gelder | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dietrieh-andresen.html | Dietrieh -- Andresen | True | Special to Tm l'w YORK S. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/coal-bootleggers-ready-for-battle-humphrey-independents-head-says.html | COAL BOOTLEGGERS READY FOR BATTLE; Humphrey, Independents' Head, Says Attempt to Suppress Them Means Bloodshed. THREATENS CITY BOYCOTT Leader From Anthracite Region Comes Here to Aid Truckmen Arrested in Traffic. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jail-fire-imperils-115-but-all-in-toledo-ohio-building-escape.html | JAIL FIRE IMPERILS 115; But All in Toledo, Ohio, Building Escape Injury Despite Panic. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stony-brook-13-woodmere-high-13.html | Stony Brook 13, Woodmere High 13 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/two-recovery-agencies-survive-the-emergency-but-president-can-end.html | TWO RECOVERY AGENCIES SURVIVE THE EMERGENCY; But President Can End RFC Lending And May Hold Devaluing Power Only as Weapon in Reserve JONES-MORGENTHAU TILT OFF | True | By Arthur Krock | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/germany-appoints-envoy-to-insurgents-gen-wilhelm-faupel-named.html | GERMANY APPOINTS ENVOY TO INSURGENTS; Gen. Wilhelm Faupel Named Charge d'Affaires Accredited to Franco Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/debutantes-help-to-plan-recital-for-womens-trade-union-league.html | Debutantes Help to Plan Recital For Women's Trade Union League; Kirsten Flagstad Will Appear for Benefit at Carnegie Hall on Dec. 9 -- Miss Barbara Hill Heads Group of Girls Who Are Assisting Mrs. Henry Goddard Leach. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-nell-sims-erbe-to-be-wed-thursday-will-be-married-at-home-here.html | MRS. NELL SIMS ERBE TO BE WED THURSDAY; Will Be Married at Home Here to Samuel Dobbs Jr., Head of Stock Exchange Firm. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/scarsdale-to-hear-princeton-glee-club-dinner-to-precede-and-dance.html | SCARSDALE TO HEAR PRINCETON GLEE CLUB; Dinner to Precede and Dance to Follow Concert Dec. 5 Under Auspices of Woman's Club. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/many-trips-for-holiday-transportation-agencies-make-ready-for-heavy.html | MANY TRIPS FOR HOLIDAY; Transportation Agencies Make Ready for Heavy Thanksgiving Travel | True | By Charles A. Flynn | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pinchot-and-white-dine-with-landons-but-political-talk-is-deferred.html | PINCHOT AND WHITE DINE WITH LANDONS; But Political Talk Is Deferred When Governor Has to Leave to Attend a Wedding. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/club-to-hear-walter-hampden.html | Club to Hear Walter Hampden | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/peru-plans-loan-bank-group-also-named-to-study-public-finance.html | PERU PLANS LOAN BANK; Group Also Named to Study Public Finance Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/baldwinwallace-back-claims-scoring-honors.html | Baldwin-Wallace Back Claims Scoring Honors | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/amendment-urged-for-civil-service-change-in-constitution-to-be.html | AMENDMENT URGED FOR CIVIL SERVICE; Change in Constitution to Be Proposed in New Congress, Kaplan Announces. 30 SENATORS BACK PLAN 85 Representatives Also Favor Putting Most of Government Employes on List. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-brutalized-weakling-personal-combat-by-elliott-arnold-306-pp-new.html | A Brutalized Weakling; PERSONAL COMBAT. By Elliott Arnold. 306 pp. New York: Greystone Press. $2.50. | True | E.C.B. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lsu-triumphs-by-930-swamps-southwestern-louisiana-institute-at.html | L.S.U. TRIUMPHS BY 93-0; Swamps Southwestern Louisiana Institute at Baton Rouge. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/prelude-to-exile-enters-philadelphia.html | 'PRELUDE TO EXILE' ENTERS PHILADELPHIA | True | O. H. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stocks-in-berlin-quiet-and-weak-prices-decline-at-opening-and-then.html | STOCKS IN BERLIN QUIET AND WEAK; Prices Decline at Opening and Then the List Turns Totally Stagnant. FOREIGN ISSUES MOVE OFF Fixed-Interest Securities Are Inactive - - Gold Holds at 142s 2d an Ounce in London. | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/theatre-symposium-to-be-held.html | Theatre Symposium to Be Held | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/vital-test-this-week-leftists-may-retain-madrid-if-they-hold.html | VITAL TEST THIS WEEK; Leftists May Retain Madrid if They Hold University City. REBELS LOSE A BUILDING Artillery and Infantry Attacks Drive Them From National Institute of Biology. LOYALISTS ARMING SHIPS Equipping of Merchantmen to Fight the Insurgents Follows Their Sinking of Freighter. REBELS HEMMED IN IN MADRID BATTLE | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mary-brewer-is-wed-to-d-d-barlow-jr-cortland-n-y-girl-becomes-bride.html | MARY BREWER IS WED TO D. D. BARLOW JR.; Cortland, N. Y., Girl Becomes Bride of Yule Graduate in Church Ceremony. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/our-madrid-envoy-told-he-may-leave-wendelin-ordered-to-consider.html | OUR MADRID ENVOY TOLD HE MAY LEAVE; Wendelin Ordered to Consider Closing of the Embassy and Quitting the Capital. 100 AMERICANS REMAIN U.S. Consul at Barcelona Told to Shut Office Any Time and Ask for Naval Assistance. OUR MADRID ENVOY TOLD HE MAY LEAVE | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/events-of-interest-in-shipping-world-three-who-have-commanded-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Three Who Have Commanded the Washington Appear on Her at the Same Time. AHRENS BRINGS IN BREMEN Arrives Here in New Post as Successor to Ziegenbein, Who Retired After Long Service. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/furniture-losses-drop-retailers-getting-payments-now-on-many-old.html | FURNITURE LOSSES DROP; Retailers Getting Payments Now on Many Old Accounts. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/report-on-solovei-filed-in-brooklyn-appellate-division-to-set-date.html | REPORT ON SOLOVEI FILED IN BROOKLYN; Appellate Division to Set Date Soon for Hearing on Lawyer Accused in Drukman Case. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/communion-silver-linked-to-long-ago-rochester-unitarians-trace-old.html | COMMUNION SILVER LINKED TO LONG AGO; Rochester Unitarians Trace Old Cups to Hero of Revolution and Wife of His Friend. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/with-the-moors-on-the-march-in-spain-in-the-civil-war-these.html | WITH THE MOORS ON THE MARCH IN SPAIN; In the Civil War These Nerveless Africans Have Borne the Brunt of the Hard Fighting WITH FRANCO'S MOORS ON THE MARCH IN SPAIN In the Relentless Civil War These Nerveless Soldiers From Africa Have From the First Borne the Brunt of the Hard Fighting | True | By Frank L. Kluckhohn, Who Has Just Returned From the Spanish War Front | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-brave-tenderfoot-south-of-rio-grande-by-max-brand-302-pp-new.html | The Brave Tenderfoot; SOUTH OF RIO GRANDE. By Max Brand. 302 pp. New York: Dodd, Mead & Co. $2. | True | G.W. HARRIS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/margaret-gannon-wed-ridgewood-n-j-girl-becomes-the-bride-of-guy.html | MARGARET GANNON WED; Ridgewood, N. J., Girl Becomes the Bride of Guy Trerotola, | True | SPecial to THE NW YORK TLMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lists-recovery-factors-banking-house-predicts-10-rise-in-industrial.html | LISTS RECOVERY FACTORS; Banking House Predicts 10% Rise in Industrial Output. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cleveland-20-far-rockaway-6.html | Cleveland 20, Far Rockaway 6 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/elevator-worker-is-killed.html | Elevator Worker Is Killed | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/13-games-for-quintet-berkshire-school-to-open-court-season-dec-12.html | 13 GAMES FOR QUINTET; Berkshire School to Open Court Season Dec. 12 at Albany. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/experts-to-study-shape-of-earth-scientific-expedition-starts-in.html | EXPERTS TO STUDY SHAPE OF EARTH; Scientific Expedition Starts in November to Explore Sea Bottom Around Antilles. SUBMARINE WILL BE USED Prof. R.M. Field of Princeton Is Head of Committee Which Has Charge of Details. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-star-discovery-examination-of-plates-made-30-years-ago-result.html | NEW STAR DISCOVERY; Examination of Plates Made 30 Years Ago Result in Find. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/joins-ithaca-college-staff.html | Joins Ithaca College Staff | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/girl-meets-prisoner-after-twoyear-wait-ge-gilbert-recaptured-after.html | GIRL MEETS PRISONER AFTER TWO-YEAR WAIT; G.E. Gilbert, Recaptured After Escape From Norfolk, Is Freed and Rejoins Fiancee. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/babcock-thiollier.html | Babcock -- Thiollier | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pay-clash-goes-on-in-big-steel-areas-carnegieillinois-officials-see.html | PAY CLASH GOES ON IN BIG STEEL AREAS; Carnegie-Illinois Officials See a Wider Acceptance of Sliding Scale Rise. | True | By William T. Martin | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pocono-holiday.html | POCONO HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/villanova-blanks-manhattan-by-120-advances-of-75-and-55-yards-in.html | VILLANOVA BLANKS MANHATTAN BY 12-0; Advances of 75 and 55 Yards in First Period Result in Scores at Ebbets Field. VILLANOVA BLANKS MANHATTAN BY 12-0 | True | By Joseph M. Sheehan | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/george-c-stehl-he-was-violinist-for-20-years-with-columbia.html | GEORGE C. STEHL; He Was Violinist for 20 Years With Columbia Phonograph Co, | True | Special to TH NIW YORK TI:MS, | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ferris-high-stops-union-hill-12-to-0-tallies-twice-in-the-final.html | FERRIS HIGH STOPS UNION HILL, 12 TO 0; Tallies Twice in the Final Quarter to Conquer Rival at Jersey City. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/three-us-senators-at-colon.html | Three U.S. Senators at Colon | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/robinson-critics-get-alumni-honors-city-college-graduates-give.html | ROBINSON CRITICS GET ALUMNI HONORS; City College Graduates Give Annual Medals to Those Who Opposed President. AWARDS FOR MINORITY, TOO Head of Institution Present as Association Notes 'Faithful Service' of Recipients. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/helena-rubinstein-moves-new-salon-to-be-opened-this-evening-with.html | HELENA RUBINSTEIN MOVES; New Salon to Be Opened This Evening With Art Exhibit. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/america-inspires-a-paris-designer-molyneuxs-new-styles-are-to.html | AMERICA INSPIRES A PARIS DESIGNER; Molyneux's New Styles Are to Reflect His Observations of New York Women. | True | V.P. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/german-warships-at-brest.html | German Warships at Brest | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/opentable-group-to-meet.html | Open-Table Group to Meet | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/texas-oil-fire-deaths-rise-to-4.html | Texas Oil Fire Deaths Rise to 4 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/women-will-help-in-christmas-drive-committee-joins-in-campaign-to.html | WOMEN WILL HELP IN CHRISTMAS DRIVE; Committee Joins in Campaign to Sell Seals to Aid Fight Against Tuberculosis. WILL BEGIN ON THURSDAY Mrs. Fenton B. Turck Jr. Heads Group Working With Alfred Howell's Organization. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/barge-captain-is-drowned.html | Barge Captain Is Drowned | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/95-scholarships-bestowed-at-nyu-recipients-of-the-rewards-for.html | 95 SCHOLARSHIPS BESTOWED AT N.Y.U.; Recipients of the Rewards for Extra-Curricular and Class Work Announced. GARY AWARDS INCLUDED 8 at College of Arts and Pure Science Named Members of Student Committee. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/heads-hamilton-seniors.html | Heads Hamilton Seniors | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/anniversary-party-for-shop-to-be-held-entertainment-will-be-given.html | ANNIVERSARY PARTY FOR SHOP TO BE HELD; Entertainment Will Be Given on Dec. 3 for Organization That Aids Several Charities. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/to-study-virginia-history-university-professors-are-to-take-up-six.html | TO STUDY VIRGINIA HISTORY; University Professors Are to Take Up Six Research Subjects. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/danzig-nazi-coup-feared-by-poland.html | DANZIG NAZI COUP FEARED BY POLAND | True | By Jerzy Szapirowireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/born-in-speeding-army-boat.html | Born in Speeding Army Boat | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/franco-thanks-mussolini.html | Franco Thanks Mussolini | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/amateur-heavyweight-boxing-tournament-will-aid-west-side-hospital.html | Amateur Heavyweight Boxing Tournament Will Aid West Side Hospital Tomorrow | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/elizabeth-hilles-a-bride-baltimore-girl-is-married-to-william-axer.html | ELIZABETH HILLES A BRIDE; Baltimore Girl Is Married to William Axer Graham. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wheat-ends-tame-after-firm-start-early-buying-on-liverpools.html | WHEAT ENDS TAME AFTER FIRM START; Early Buying on Liverpool's Strength and More Dryness in West Nullified Later. JULY AT NEW HIGH PRICE But Is Off at Close, Although the December Climbs -- Other Grain Prices in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tiny-plane-art-widens-model-aircraft-builders-raise-their-hobby-to.html | TINY PLANE ART WIDENS; Model Aircraft Builders Raise Their Hobby to Rank of Science | True | By John Markland | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/programs-of-the-week-philharmonic-presents-pension-fund-concert.html | PROGRAMS OF THE WEEK; Philharmonic Presents Pension Fund Concert -- Ensembles and Recitalists | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/westbury-checks-chaminade-7-to-0-goode-blocks-punt-and-recovers.html | WESTBURY CHECKS CHAMINADE, 7 TO 0; Goode Blocks Punt and Recovers Behind Goal Line to Decide Battle. VICTORS IN TIE FOR TITLE Deadlock Hempstead High Team for Championship of the Nassau Conference. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/cold-weather-spurs-textiles.html | Cold Weather Spurs Textiles | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-week-in-science-our-centenary-of-patents-the-celebration-finds.html | THE WEEK IN SCIENCE: OUR CENTENARY OF PATENTS; The Celebration Finds the World Confronted With the Social Consequences of Vast Technical Change | True | By Waldemar Kaempffert | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rainwater-paces-team-to-sixth-in-row-with-two-touchdowns-one-on.html | Rainwater Paces Team to Sixth in Row With Two Touchdowns, One on 82-Yard Sprint. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/solo-flights-and-group-exhibitions.html | SOLO FLIGHTS AND GROUP EXHIBITIONS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/wisconsin-group-to-meet.html | Wisconsin Group to Meet | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sabatino-ring-victor-defeats-pennino-in-feature-bout-at-rockland.html | SABATINO RING VICTOR; Defeats Pennino in Feature Bout at Rockland Palace. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/grace-a-langeler-becomes-a-bride-she-is-married-to-vess-irvine-son.html | GRACE A. LANGELER BECOMES A BRIDE; She Is Married to Vess Irvine, Son of Huntington Couple, in Pelham Manor. CEREMONY AT HER HOME Sister Is the Maid of Honor -- Mrs. Clement Boyers and Natalie Drake Attendants. | True | Special to Tz]s l'Ew YORK TI.sS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/raccoon-scares-hunter-and-trees-him-in-swamp.html | Raccoon Scares Hunter And Trees Him in Swamp | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-passing-show-abroad.html | THE PASSING SHOW ABROAD | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sea-island-turkeys.html | SEA ISLAND TURKEYS | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/girls-to-be-feted-by-the-edward-laws-dinner-dance-next-saturday-in.html | GIRLS TO BE FETED BY THE EDWARD LAWS; Dinner Dance Next Saturday in Philadelphia for the Misses Jones and Churchman. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/peruvian-gold-mine-deal-copper-corporation-gets-option-on-property.html | PERUVIAN GOLD MINE DEAL; Copper Corporation Gets Option on Property South of Callao. | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-radios-for-autos.html | NEW RADIOS FOR AUTOS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mary-howland-ehgzged-to-red-daughter-of-rye-couple-is-betrothed-to.html | MARY HOWLAND EHGZGED TO rED; Daughter of Rye Couple is Betrothed to William C. Reed of New York. WINTER WEDDING PLANNED Ceremony to Take Place on the Plantation of Bride-Elect'e Parents in the South. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/denhardt-in-jail-asserts-innocence-could-not-have-shot-fiancee.html | DENHARDT, IN JAIL, ASSERTS INNOCENCE; Could Not Have Shot Fiancee, Kentucky General Declares, as He 'Loved Her Too Much.' INSISTS HE IS 'VINDICATED' Witnesses at Hearing Told the Truth, He Says -- Daughter of Slain Widow Is Wed. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/arthur-a-browns-garden-city-hosts-mr-and-mrs-william-g-conover.html | ARTHUR A. BROWNS GARDEN CITY HOSTS; Mr. and Mrs. William G. Conover Entertain With a Bridge Party -- Other Happenings. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/crashes-hailing-mother-youthful-pilot-and-passenger-are-injured-in.html | CRASHES HAILING MOTHER; Youthful Pilot and Passenger Are Injured in Pennsylvania. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/report-on-cooperatives-roosevelt-to-get-european-survey-about-first.html | REPORT ON COOPERATIVES; Roosevelt to Get European Survey About First of Year. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/600-attend-debut-of-virginia-white-parents-introduce-senior-in.html | 600 ATTEND DEBUT OF VIRGINIA WHITE; Parents Introduce Senior in Sarah Lawrence College at Dance in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/child-born-to-erio-matsners.html | Child Born to Erio Matsners | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/povla-frijsh-danish-soprano-is-heard-at-town-hall-gerald-tracy-in.html | Povla Frijsh, Danish Soprano, Is Heard at Town Hall -- Gerald Tracy in Recital. | True | By Olin Downes | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/women-outline-plans-for-peace-program-will-be-presented-by-united.html | WOMEN OUTLINE PLANS FOR PEACE; Program Will Be Presented by United States Delegates in Buenos Aires. 'More Trustworthy' Machinery Will Be Urged as Between American Nations. | True | NEW TREATIES ADVOCATEDBy Anne Petersen | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/research-group-planned-to-check-on-toilet-goods.html | Research Group Planned To Check on Toilet Goods | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ywca-card-for-a-dime-active-membership-offer-open-to-vermont.html | Y.W.C.A. CARD FOR A DIME; Active Membership Offer Open to Vermont Students Three Days. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/students-as-guinea-pigs-four-in-university-of-buffalo-are-testing.html | STUDENTS AS GUINEA PIGS; Four in University of Buffalo Are Testing Energy. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-clare-j-hoyt-to-be-guest-of-clio-she-will-attend-presidents-day.html | MRS. CLARE J. HOYT TO BE GUEST OF CLIO; She Will Attend President's Day Reception of Organization Tomorrow at Astor. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/crimes-punishment-prisons-and-beyond-by-sanford-bates-illustrated.html | Crime's Punishment; PRISONS AND BEYOND. By Sanford Bates. Illustrated With Photographs. 334 pp. New York: The Macmillan Company. $3.50. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hunter-to-resume-general-assembly-first-one-since-february-to-be.html | HUNTER TO RESUME GENERAL ASSEMBLY; First One Since February to Be Part of the Alumnae Day Program Wednesday. 'OPEN HOUSE' IN ALL ROOMS Dean Egan to Entertain Honor Guests at Luncheon -- 72 Are Pledged by Sororities. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tugboat-by-henry-b-lent-illustrated-by-earle-winslow-86-pp-new-york.html | TUGBOAT. By Henry B. Lent. Illustrated by Earle Winslow. 86 pp. New York: The Macmillan Company. $1.75. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/garinos-98-leads-at-nyac-traps-gains-highoverall-prize-in-a-field.html | GARINO'S 98 LEADS AT N.Y.A.C. TRAPS; Gains High-Over-All Prize in a Field of 28 Gunners as Turkey Shoot Is Staged. SIMONSON TAKES HONORS Breaks 89 Targets in 16-Yard Registered Event at Nassau Club -- Other Results. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/whos-who-along-broadway-the-groups-mr-collins.html | WHO'S WHO ALONG BROADWAY; The Group's Mr. Collins | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/geneva-downs-w-and-j-triumphs-by-63-on-rossellis-touchdown-pass-to.html | GENEVA DOWNS W. AND J.; Triumphs by 6-3 on Rosselli's Touchdown Pass to Wilson. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/purdue-deadlocks-indiana-at-20all-rivals-stage-aerial-thriller-to.html | PURDUE DEADLOCKS INDIANA AT 20-ALL; Rivals Stage Aerial Thriller to Score 6 Touchdowns on Second-Half Passes. CECIL ISBELL TIES COUNT Kicks Placement in Darkness After Zachary Goes Over -- 30,000 See Game. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tennessee-liquor-sale-urged.html | Tennessee Liquor Sale Urged | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/barnard-to-see-carnival-college-girls-to-act-as-models-in-fashion.html | BARNARD TO SEE CARNIVAL; College Girls to Act as Models in Fashion Show Feature. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/whisper-candidate-quits-mrs-anthony-withdraws-from-new-bedford.html | 'WHISPER' CANDIDATE QUITS; Mrs. Anthony Withdraws From New Bedford Mayoralty Race. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/killed-while-chasing-football.html | Killed While Chasing Football | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sees-chain-store-act-kept.html | Sees Chain Store Act Kept | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-round-bows-in-final.html | Miss Round Bows in Final | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/virus-to-kill-australian-rabbits.html | VIRUS TO KILL AUSTRALIAN RABBITS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/financial-markets-stocks-recover-fridays-losses-trading-slowest.html | FINANCIAL MARKETS; Stocks Recover Friday's Losses; Trading Slowest Since Oct. 31; Treasury Bonds Up. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/7-rare-tapestries-to-be-put-on-sale-property-of-six-owners-georgian.html | 7 RARE TAPESTRIES TO BE PUT ON SALE; PROPERTY OF SIX OWNERS Georgian Silver, Sheffield Plate, Oil Paintings and Antique Rugs Also Listed. | True | English and French Furniture, Jewelry and Other Objects of Art to Be Offered. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/montana-turns-back-san-francisco-24-to-7.html | Montana Turns Back San Francisco, 24 to 7 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gold-price-steady-in-london.html | Gold Price Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/press-held-liberty-key-southern-school-editors-are-told-sword.html | PRESS HELD LIBERTY KEY; Southern School Editors Are Told Sword Excels Pen Abroad. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/overcome-by-fumes-on-tanker.html | Overcome by Fumes on Tanker | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/will-hear-talk-on-spain-catholic-alumnae-will-be-told-of-war-at.html | WILL HEAR TALK ON SPAIN; Catholic Alumnae Will Be Told of War at Meeting Today. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/atlanta-business-active-sales-at-retail-and-wholesale-at-highest.html | ATLANTA BUSINESS ACTIVE; Sales at Retail and Wholesale at Highest Level of Year. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sale-to-further-charity-godmothers-league-to-open-3day-bazaar-on.html | SALE TO FURTHER CHARITY; Godmothers League to Open 3-Day Bazaar on Dec. 3. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/early-movies-shown-at-smith-college-historical-and-artistic-value.html | EARLY MOVIES SHOWN AT SMITH COLLEGE; Historical and Artistic Value Found by Students at Two Exhibits Weekly. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/teacher-training-grows-at-brown-doubling-of-enrollment-and-placing.html | TEACHER TRAINING GROWS AT BROWN; Doubling of Enrollment and Placing of Graduates Attest Success of 'Five-Year' Plan. PRACTICE IN FINAL YEAR Intensive Supervision Lets the Student Apply Theory and Provides Test of His Ability. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/four-killed-in-indiana-crash.html | Four Killed in Indiana Crash | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bazaar-dates-changed-madison-house-benefit-will-be-held-dec-12-to.html | BAZAAR DATES CHANGED; Madison House Benefit Will Be Held Dec. 12 to 19. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/3-seized-in-raid-on-a-health-center-2-women-and-man-describing.html | 3 SEIZED IN RAID ON A HEALTH CENTER; 2 Women and Man Describing Himself as a Doctor Arrested in 72d St. Apartment. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/houses-in-america-by-ethel-fay-robinson-and-thomas-p-robinson.html | HOUSES IN AMERICA. By Ethel Fay Robinson and Thomas P. Robinson. Illustrated with drawings by Mr. Robinson. 240 pp. New York: The Viking Press. $3. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/peekskill-21-irving-19.html | Peekskill 21, Irving 19 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/missouri-on-top-1710-beats-washington-university-team-for-state.html | MISSOURI ON TOP, 17-10; Beats Washington University Team for State Football Title. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stone-hurled-into-trolley.html | Stone Hurled Into Trolley | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/junior-committee-organized-for-concert-to-be-held-on-dec-1-for.html | Junior Committee Organized for Concert To Be Held on Dec. 1 for Museum and College | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/g-b-rea-adviser-of-manchukuo-dies-former-war-correspondent-succmbs.html | G. B. REA, ADVISER OF MANCHUKUO, DIES; Former War Correspondent Succnmbs in Baltimore After Long Illness. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/graham-motor-showrooms-open.html | Graham Motor Showrooms Open | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/kingswood-victor-400-turns-back-canterbury-eleven-to-end-season.html | KINGSWOOD VICTOR, 40-0; Turns Back Canterbury Eleven to End Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/alternatives-to-war.html | ALTERNATIVES TO WAR | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/marriage-announcement-1-no-title-mary-f-jones-wed-in-newport-suburb.html | Marriage Announcement 1 -- No Title; MARY F. JONES WED IN NEWPORT SUBURB Daughter of Late Breckenridge Jones Becomes Bride of Robert B. Barlow. | True | Special to T Nw No. Tr8. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/an-example-to-the-world.html | "AN EXAMPLE TO THE WORLD" | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sons-commission-disclosed.html | Son's Commission Disclosed | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-court-curb-suggested.html | THE COURT: Curb Suggested | True | LOUIS FRIEDMAN | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/higher-limit-seen-in-bank-reserves-hint-of-further-increase-in.html | HIGHER LIMIT SEEN IN BANK RESERVES; Hint of Further Increase in Requirements Made in Statement by Eccles. EXCESS NOW ABOVE NEEDS Federal System's Chairman Says Action Is Being Weighed as Result of Big Total. HIGHER LIMIT SEEN IN BANK RESERVES | True | By Rodney Beanspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/naa-brooklyn-chapter.html | N.A.A., BROOKLYN CHAPTER | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/living-costs-issue-in-fixing-of-wages-federal-bureau-shows-trend-of.html | LIVING COSTS ISSUE IN FIXING OF WAGES; Federal Bureau Shows Trend of Both Factors Before and Since 1929 Crash. VIEWS SHARPLY OPPOSED | True | By Luther A. Huston | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/individual-debits-show-an-increase-39-per-cent-above-previous-week.html | INDIVIDUAL DEBITS SHOW AN INCREASE, 39 Per Cent Above Previous Week, Which Included Only Five Business Days. TOTAL IS $11,160,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/matinee-at-opera-to-help-colleges-near-east-institutions-will.html | MATINEE AT OPERA TO HELP COLLEGES; Near East Institutions Will Benefit From Performance of 'Carmen' Dec. 30. ALL BOXES ALREADY TAKEN 'Tristan und Isolde' Will Be Given on Jan. 20 to Aid Grenfell Association. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/charles-cohen-retired-produce-merchant-90-had-entered-business-at.html | CHARLES COHEN; Retired Produce Merchant, 90, Had Entered Business at Age of 16. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/retriever-meets-on-long-island-will-round-out-notable-season-twoday.html | Retriever Meets on Long Island Will Round Out Notable Season; Two-Day Brookhaven Fixture Is Slated to Get Under Way at East Islip on Saturday --Eastern and Midwestern Winners Will Bid for Laurels in Sands Point Test Dec. 5-6. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rail-labor-act-upheld-circuit-court-at-denver-refuses-to-force.html | RAIL LABOR ACT UPHELD; Circuit Court at Denver Refuses to Force Deduction of Dues. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/smith-acquitted-in-book-suit.html | Smith Acquitted in Book Suit | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/governments-wasted-money.html | GOVERNMENTS: Wasted Money | True | CATHERINE CREAMER | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fans-kept-on-edge-as-struck-misses-yale-adherents-breathe-again.html | FANS KEPT ON EDGE AS STRUCK MISSES; Yale Adherents Breathe Again After Kick That Fails to Tie Score in Bowl. BANDS ENTERTAIN THRONG Traditional Y and H Formed by Musicians -- Caracciolo, Guard, Earns Letter. | True | By Roscoe McGowenspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/held-in-maine-slaying-housekeeper-accused-of-shooting-employer-over.html | HELD IN MAINE SLAYING; Housekeeper Accused of Shooting Employer Over Another Woman. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pirates-beaten-on-coast-lose-to-los-angeles-eleven-as-smith-excels.html | PIRATES BEATEN ON COAST; Lose to Los Angeles Eleven as Smith Excels, 27 to 7. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/suiyuan-reports-conflict.html | Suiyuan Reports Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/english-judges-taxed.html | ENGLISH JUDGES TAXED | True | BARNETT HOLLANDER | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hillside-12-union-0.html | Hillside 12, Union 0 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/milky-way-not-so-big-estimate-of-its-size-cut-from-200000-to-100000.html | MILKY WAY NOT SO BIG; Estimate of Its Size Cut From 200,000 to 100,000 Light Years | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reassures-on-grade-b-milk.html | Reassures on Grade B Milk | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hoboes-no-new-problem.html | HOBOES: No New Problem | True | JOHN BERRY | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/87-air-maps-for-nation-sectional-charts-for-whole-country-are.html | 87 AIR MAPS FOR NATION; Sectional Charts for Whole Country Are Completed Ahead of Time | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/tea-dance-for-charity.html | Tea Dance for Charity | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/unconquered-everest-the-challenge-by-sir-francis.html | Unconquered Everest; EVEREST: THE CHALLENGE. By Sir Francis Younghusband. Illustrated with photographs, and with a map. 243 pp. New York: Thomas Nelson & Sons. $4. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/erb-workers-get-only-15-per-cent-of-new-jobs-here-miss-carr-says.html | ERB WORKERS GET ONLY 15 PER CENT OF NEW JOBS HERE; Miss Carr Says This Condition Must Be Ended to Reduce the Relief Burden. APPEALS TO EMPLOYERS 9-Point Program Pressed to Speed Return of Thousands to Private Industry. ERB WORKERS GET ONLY 15% OF JOBS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/virginia-white-honored-parents-entertain-for-her-with-dance-at.html | VIRGINIA WHITE HONORED; Parents Entertain for Her With Dance at Greenwich Club. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nyu-girls-defeated-lose-to-connecticut-state-in-field-hockey-match.html | N.Y.U. GIRLS DEFEATED; Lose to Connecticut State in Field Hockey Match, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/vanderbilt-team-loses-in-cup-play-extra-session-is-required-to.html | VANDERBILT TEAM LOSES IN CUP PLAY; Extra Session Is Required to Decide Close Match in Bridge Tournament. SEMI-FINALS TOMORROW Four Aces Roll Up Highest Score -- Goren and Jarmel Foursomes Remain. FOUR ACES LEADING IN BRIDGE TOURNEY | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/baylor-conquers-so-methodist-137-maintains-supremacy-over-the.html | BAYLOR CONQUERS SO. METHODIST, 13-7; Maintains Supremacy Over the Mustangs at Waco Before Crowd of 10,000. RUSSELL STAR OF ATTACK Back-Field Ace Tailles Twice in the Final Contest of His College Career. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dance-recital-postponed.html | Dance Recital Postponed | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mother-and-baby-hurt-in-fall.html | Mother and Baby Hurt in Fall | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/president-is-on-duty-at-sea-radio-and-airplanes-keep-him-constantly.html | PRESIDENT IS ON DUTY AT SEA; Radio and Airplanes Keep Him Constantly In Contact With Affairs in Washington | True | By Bertram D. Hulen | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ambrose-a-haugh.html | AMBROSE A. HAUGH | True | Special to TH NSW Yoa: TS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/northeastern-wins-450-routs-lowell-textile-as-connolly-leads-with-4.html | NORTHEASTERN WINS, 45-0; Routs Lowell Textile as Connolly Leads With 4 Touchdowns | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dies-at-bier-of-fay-webb-aunt-of-vallees-former-wife-is-stricken-at.html | DIES AT BIER OF FAY WEBB; Aunt of Vallee's Former Wife Is Stricken at Funeral. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-7-no-title-riverside-drive-by-beth-brown-349-pp-new-york-ep.html | Review 7 -- No Title; RIVERSIDE DRIVE. By Beth Brown. 349 pp. New York: E.P. Dutton & Co. $2.50. | True | By Beatrice Sherman | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/princeton-music-gains-225-now-taking-courses-says-report-of.html | PRINCETON MUSIC GAINS; 225 Now Taking Courses, Says Report of Department Head. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/vaticans-aloofness-in-civil-war-praised-brooklyn-church-group-hails.html | VATICAN'S ALOOFNESS IN CIVIL WAR PRAISED; Brooklyn Church Group Hails Holy See's Action -- Red-Baiting Is Condemned. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/film-gossip-of-the-week-rko-radio-entertains-as-critics-cheer.html | FILM GOSSIP OF THE WEEK; RKO Radio Entertains as Critics Cheer -- Ex-Clouter Makes Film -- Miss Bradley | True | By B.r. Crisler | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/gallows-hill-at-pajaro-mr-colt-worries-about-his-apple-crop-mr.html | GALLOWS HILL AT PAJARO; Mr. Colt Worries About His Apple Crop, Mr. Lloyd About 'Maid of Salem' | True | By Idwal Joneshollywood. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/patient-leaps-to-death-escapes-from-nurses-grasp-at-window-in.html | PATIENT LEAPS TO DEATH; Escapes From Nurses' Grasp at Window in Hospital. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/imiss-m-kornahrens-has-brooklyn-bridal-packer-alum-to-s-r-kuzsma-jr.html | IMISS M. KORNAHRENS HAS BROOKLYN BRIDAL; Packer Alum to S. R. Kuzsma Jr. of Elizabeth in Church Ceremony. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bombshell-bursts-over-europe.html | Bombshell; Bursts Over Europe | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/san-francisco-executive-impressed-by-size-of-tract-twice-as-large.html | San Francisco Executive Impressed by Size of Tract, Twice as Large as That for Exposition in His Own City -- Bond Sale Campaign Will Open Tomorrow.; TWO MAYORS TOUR WORLD FAIR SITE | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/councilors-at-brown-thirtyeight-undergraduates-get-dormitory-posts.html | COUNCILORS AT BROWN; Thirty-eight Undergraduates Get Dormitory Posts. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fire-captain-arrested-valley-stream-volunteer-admits-stealing.html | FIRE CAPTAIN ARRESTED; Valley Stream Volunteer Admits Stealing Gasoline From Engine. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pembroke-team-aids-in-church-services-deputations-group-cooperating.html | PEMBROKE TEAM AIDS IN CHURCH SERVICES; Deputations Group, Cooperating With Brown, Visits Parishes in Four States. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nazi-reich-and-japan-at-last-admit-a-deal-berlin-and-tokyo-formula.html | NAZI REICH AND JAPAN AT LAST ADMIT A DEAL; Berlin and Tokyo Formula Against The Third International But Not Against Moscow Government RUSSIA SEES MILITARY PACT | True | By Edwin L. James | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rebels-sink-a-cargo-ship.html | Rebels Sink a Cargo Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-lamb-confronts-the-gun.html | THE LAMB CONFRONTS THE GUN | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/league-fears-treaty-blows.html | LEAGUE FEARS TREATY BLOWS | True | By Clarence K. Streitwireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/keeping-company-for-a-year.html | KEEPING COMPANY FOR A YEAR | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/garfield-33-st-cecilias-0.html | Garfield 33, St. Cecilia's 0 | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/back-in-michigan-cell-man-who-escaped-17-years-ago-may-be-paroled.html | BACK IN MICHIGAN CELL; Man Who Escaped 17 Years Ago May Be Paroled as Reformed. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/don-marquiss-stories-sun-dial-time-by-don-marquis-273-pp-garden.html | Don Marquis's Stories; SUN DIAL TIME. By Don Marquis. 273 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | EDITH H. WALTON. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hungarian-ready-for-his-nine-duels-absence-of-goulash-at-dinner-not.html | HUNGARIAN READY FOR HIS NINE DUELS; Absence of Goulash at Dinner, Not Impending Conflicts, Perturbs Dr. Sargas. HE IS 'VERY CONFIDENT' Nine Opponents Also Prepare for Saber Crossings to Get Under Way Tomorrow. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/harlow-felicitates-rivals-on-triumph-harvard-players-are-far-from.html | HARLOW FELICITATES RIVALS ON TRIUMPH; Harvard Players Are Far From Despondent -- Kelley and Frank Hailed. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-flora-harris-plans-her-bridal-she-will-be-married-to-charles.html | MISS FLORA HARRIS PLANS HER BRIDAL; She Will Be Married to Charles Westin of Mendham, N. J., on Saturday in Savannah. | True | Special-to THE NEW YORK TIAIES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mielde-tompkins.html | Mielde -- Tompkins | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/men-seek-warmth-in-mud.html | Men Seek Warmth in Mud | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/will-give-musicale-university-of-pennsylvania-club-to-have.html | WILL GIVE MUSICALE; University of Pennsylvania Club to Have Reception Dec. 6. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-york.html | NEW YORK | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/marriage-announcement-3-no-title-i-miss-k-k-bornemann-wed-i-member.html | Marriage Announcement 3 -- No Title; i MISS K. K. BORNEMANN WED i Member of Montelair Family Is I Bride of P. C. yon Zumbusch, | True | Special to THE NgW YORK TrblgS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/colgate-conquers-syracuse-by-130-red-raiders-take-ninth-in-row-from.html | COLGATE CONQUERS SYRACUSE BY 13-0; Red Raiders Take Ninth in Row From Old Rivals - 20,000 Watch Contest. COLGATE CONQUERS SYRACUSE BY 13-0 | True | By Louis Effratspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/educators-plan-a-radio-parley.html | EDUCATORS PLAN A RADIO PARLEY | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sixyear-term-favored-president-harding-wanted-to-propose-it-to.html | SIX-YEAR TERM FAVORED; President Harding Wanted to Propose It to Congress in 1921 | True | JUDSON C. WELLIVER | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/two-contests-at-mineola.html | Two Contests at Mineola | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/language-studies-held-aid-to-amity-provost-rd-smith-of-nyu-says.html | LANGUAGE STUDIES HELD AID TO AMITY; Provost R.D. Smith of N.Y.U. Says Wider Knowledge Aids in Racial Understanding. OUR TEACHING DEFENDED Methods Here as Good as Those Used Abroad, Dr. Heubener Declares at Conference. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-lloyds-of-london.html | THE LLOYD'S OF LONDON | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/named-for-rhodes-tests-five-at-university-of-rochester-to-compete.html | NAMED FOR RHODES TESTS; Five at University of Rochester to Compete for Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/found-wounded-in-home-bank-messenger-53-is-believed-to-have-shot.html | FOUND WOUNDED IN HOME; Bank Messenger, 53, Is Believed to Have Shot Himself. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/age-of-wind-power-forecast-by-lincoln-patent-centennial-has-script.html | Age of Wind Power Forecast by Lincoln; Patent Centennial Has Script of Lecture | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rainbow-veterans-arranging-dance-father-duffy-chapter-to-give-party.html | RAINBOW VETERANS ARRANGING DANCE; Father Duffy Chapter to Give Party Wednesday Night at 26th Street Armory. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/notes-of-the-city-schools.html | Notes of the City Schools | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/odds-and-ends-to-do-outdoors.html | ODDS AND ENDS TO DO OUTDOORS | True | By F.f. Rockwell | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jubilant-eli-team-gets-ponds-praise-harvard-also-lauded-by-yale.html | JUBILANT ELI TEAM GETS POND'S PRAISE; Harvard Also Lauded by Yale Coach -- Wright, Tackle, Not Seriously Injured. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/woodmere-a-14-fieldston-6.html | Woodmere A. 14, Fieldston 6 | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/devlin-badminton-victor-english-champion-tops-davidson-157-1512-at.html | DEVLIN BADMINTON VICTOR; English Champion Tops Davidson, 15-7, 15-12, at 71st Armory. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/socialists-move-to-end-vote-curbs-national-committee-plans-to-fight.html | SOCIALISTS MOVE TO END VOTE CURBS; National Committee Plans to Fight Restrictions Put on Minor Parties. LEFT-WINGERS MAY UNITE 150 Gather Here to Consider Marshaling Strength for Campaigns of 1938 and '40. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/who-will-televise-cultivation-of-television-personalities-urged.html | WHO WILL TELEVISE?; Cultivation of 'Television Personalities' Urged -- Goldsmith Would Ban Studio Audience | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/president-asked-to-end-ship-strike-west-coast-leaders-call-for.html | PRESIDENT ASKED TO END SHIP STRIKE; West Coast Leaders Call for Direct Intervention to Halt Business Paralysis. NEW FLARE-UP IN THE EAST National Groups of Masters and Engineers Call Men Out -- Rebels Losing, Union Says. ROOSEVELT ASKED TO END SHIP STRIKE | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ten-in-a-lift-hurt-in-6story-plunge-fall-of-loaded-cage-painfully.html | TEN IN A LIFT HURT IN 6-STORY PLUNGE; Fall of Loaded Cage Painfully Injures Workers in Factory in East 22d Street. CRASH TO THE BASEMENT Police Blame the Mechanism, Although It Was Inspected and Approved a Month Ago. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/art-under-the-soviets.html | ART UNDER THE SOVIETS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-2-no-title-the-princess-of-new-york-by-cosmo-hamilton-250-pp.html | Review 2 -- No Title; THE PRINCESS OF NEW YORK. By Cosmo Hamilton. 250 pp. New York: The William Caslon Company. $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/realty-tax-penalty-cut-to-7-or-less-is-urged.html | Realty Tax Penalty Cut To 7% or Less Is Urged | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/review-8-no-title-the-sword-of-monsieur-blackshirt-by-david-graeme.html | Review 8 -- No Title; THE SWORD OF MONSIEUR BLACKSHIRT. By David Graeme. 315 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bars-britons-lectures-passport-flaw-prevents-speeches-by-dr-thomas.html | BARS BRITON'S LECTURES; Passport Flaw Prevents Speeches by Dr. Thomas Balough. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/liquor-exports-gaining-tc-wiehe-sees-bright-future-for-us-products.html | LIQUOR EXPORTS GAINING; T.C. Wiehe Sees Bright Future for U.S. Products Abroad. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reforms-sought-for-philadelphia.html | REFORMS SOUGHT FOR PHILADELPHIA | True | By Lawrence E. Davies | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/eric-simon-coming-here-signed-many-of-new-artists-for-metropolitan.html | ERIC SIMON COMING HERE; Signed Many of New Artists for Metropolitan Opera. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/asks-5000000-of-rfc-tennessee-central-would-borrow-to-pay-present.html | ASKS $5,000,000 OF RFC; Tennessee Central Would Borrow to Pay Present Debts. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nassau-police-win-in-pistol-contest-capture-the-championship-in.html | NASSAU POLICE WIN IN PISTOL CONTEST; Capture the Championship in Annual Event on Wyandanch Range. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/general-connor-ill-commander-of-first-corps-area-is-stricken-on.html | GENERAL CONNOR ILL; Commander of First Corps Area Is Stricken on Hunting Trip. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/lehigh-overcomes-lafayette-18-to-0-concludes-best-campaign-in.html | LEHIGH OVERCOMES LAFAYETTE, 18 TO 0; Concludes Best Campaign in Decade by Scoring Three Last-Half Touchdowns. LEHIGH OVERCOMES LAFAYETTE, 18 TO 0 | True | By Kingsley Childsspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/when-the-peonies-refuse-to-bloom-too-deep-planting-often-the.html | WHEN THE PEONIES REFUSE TO BLOOM; Too Deep Planting, Often the Trouble, Can Be Cured by a Shift Now. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/crude-oil-stocks-cut-to-safety-low-supply-now-at-30day-need-is.html | CRUDE OIL STOCKS CUT TO SAFETY LOW; Supply, Now at 30-Day Need, Is Considered as Small as Industry Can Risk. WIDER DEMAND FORECAST With Winter Consumption Also Up Prospects for Price Strength Are Held Bright. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fred-j-leuper-honored.html | Fred J. Leuper Honored | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/roosevelt-memorial-group-will-give-reception-dec-7-womens.html | Roosevelt Memorial Group Will Give Reception Dec. 7; Women's Association Will Entertain for Officers and Trustees -- Mrs. William C. Demorest in Charge of Party. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/navy-beaten-at-soccer-bows-to-penn-state-30-for-first-setback-of.html | NAVY BEATEN AT SOCCER; Bows to Penn State, 3-0, for First Setback of the Season. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/experts-to-outline-views-on-housing-college-club-of-montclair-to.html | EXPERTS TO OUTLINE VIEWS ON HOUSING; College Club of Montclair to Hear Six Speakers Headed by Dr. Lillian Gilbreth. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/note-on-mistress-shore.html | NOTE ON MISTRESS SHORE | True | CHARLES MORGAN. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hospital-groups-to-meet.html | Hospital Groups to Meet | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/deliveries-continue-slow-jobbers-in-philadelphia-complain-of-delays.html | DELIVERIES CONTINUE SLOW; Jobbers in Philadelphia Complain of Delays as Demand Spreads. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ll-biddles-separate-divorce-is-being-considered-says-philadelphia.html | L.L. BIDDLES SEPARATE; Divorce Is Being Considered, Says Philadelphia Paper. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pwa-builds-most-of-new-hospitals-report-for-three-years-shows.html | PWA BUILDS MOST OF NEW HOSPITALS; Report for Three Years Shows $140,000,000 Projects Under Way or Completed. BEDS FOR 50,000 PROVIDED Aid Came When Facilities Were Diminishing and Need for Them Expanding. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/reviews-are-favorable-cb-cochran-makes-record-deal-for-london-run.html | REVIEWS ARE FAVORABLE; C.B. Cochran Makes Record Deal for London Run of 'Boy David.' | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/recital-by-gerald-tracy.html | Recital by Gerald Tracy | True | N.S. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hospital-denies-models-charge.html | Hospital Denies Model's Charge | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/life-on-the-farm-mabel-tarner-by-harry-kemp-352-pp-new-york-lee.html | Life on the Farm; MABEL TARNER. By Harry Kemp. 352 pp. New York: Lee Furman, Inc. $2.50. | True | MARGARET WALLACE | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/foreigners-flee-suiyuan.html | Foreigners Flee Suiyuan | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/autoists-blamed-in-tree-mortality-reckless-sunday-drivers-in-queens.html | AUTOISTS BLAMED IN TREE MORTALITY; Reckless Sunday Drivers in Queens Are Accused by Mrs. Charles B. Williams. SHE HAS PLANTED 16,000 Tells of Work to Beautify the Parkways With WPA Funds at No Cost to Borough. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nyu-to-conduct-a-holiday-frolic-1500-students-and-alumni-of-whole.html | N.Y.U. TO CONDUCT A HOLIDAY FROLIC; 1,500 Students and Alumni of Whole University to Inaugurate Event. DANCE TO BE AT WALDORF Thanksgiving Party Will Be Held After the Football Contest With Fordham. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-latinamerican-view-our-election-result-regarded-as-triumph-of.html | THE LATIN-AMERICAN VIEW; Our Election Result Regarded as Triumph of Democracy | True | GASTON NERVAL | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/warlike-toys-fought-by-clubs-of-jersey-encouragement-of-peaceful.html | WARLIKE TOYS FOUGHT BY CLUBS OF JERSEY; Encouragement of Peaceful Play Is Objective of International Relations Department. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/belittles-wildcat-fear-game-protector-not-surprised-at-animals-near.html | BELITTLES WILDCAT FEAR; Game Protector Not Surprised at Animals Near Habitation. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/will-plan-years-work-jewish-women-will-hold-first-meeting-of-season.html | WILL PLAN YEAR'S WORK; Jewish Women Will Hold First Meeting of Season Tuesday. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/employers-are-urged-to-give-more-jobs-to-young-people-who-have.html | Employers Are Urged to Give More Jobs To Young People Who Have Finished School | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/seized-as-holdup-man-brooklyn-chauffeur-accused-of-815-robbery-in.html | SEIZED AS HOLD-UP MAN; Brooklyn Chauffeur Accused of $815 Robbery in Queens. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/auto-parts-plants-busy-steel-mill-operations-show-increase-in-the.html | AUTO PARTS PLANTS BUSY; Steel Mill Operations Show Increase in the Cleveland Area. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/suspended-over-black-legion.html | Suspended Over Black Legion | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rosendahl-hails-airship-prospects-naval-expert-looks-to-new.html | ROSENDAHL HAILS AIRSHIP PROSPECTS; Naval Expert Looks to New Building of Dirigibles as Promising Success. RETURNS 'FIRE' OF CRITICS In R.P.I. Speech He Cites German Record and Says America Can Enter the Field. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/whisky-dentifrice-loses-job-for-sing-sing-guard.html | Whisky 'Dentifrice' Loses Job for Sing Sing Guard | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/marylebone-is-routed-35000-see-australians-close-gap-in-cricket.html | MARYLEBONE IS ROUTED; 35,000 See Australians Close Gap in Cricket Match. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-setup-at-lehigh-three-departments-are-created-in-school-of.html | NEW SET-UP AT LEHIGH; Three Departments Are Created in School of Business Change. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/job-placements-set-mark-at-yale-personnel-bureau-helped-162-seniors.html | JOB PLACEMENTS SET MARK AT YALE; Personnel Bureau Helped 162 Seniors to Occupations and 39 Graduate Students. MANUFACTURING IN LEAD Shortage of Men With Engineering and Scientific Training Noted by Dr. Crawford. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rye-country-club-files-plea-in-debt-asks-court-for-permission-to.html | RYE COUNTRY CLUB FILES PLEA IN DEBT; Asks Court for Permission to Reorganize When Overdue Note Is Presented. HOPES FOR PROSPERITY Petitioners Believe Return of Better Conditions Would Rehabilitate Finances. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/the-realm-of-art-glances-backward-and-about-gericault-at-the-end-of.html | THE REALM OF ART: GLANCES BACKWARD AND ABOUT; GERICAULT AT THE END OF A CENTURY Work by Artist of the Early 1800s, Seen at Marie Sterner's, Reveals French Classicism Evolving Into Romanticism | True | By Edward Alden Jewell | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-cinema-spy-scare-in-berlin.html | A CINEMA SPY SCARE IN BERLIN | True | CLAIRE TRASK. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/dress-lines-extensive-some-outstanding-characteristics-are-outlined.html | DRESS LINES EXTENSIVE; Some Outstanding Characteristics Are Outlined by Tobe. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/argentine-bank-reports-goldreserve-ratio-to-circulation-declines-in.html | ARGENTINE BANK REPORTS; Gold-Reserve Ratio to Circulation Declines in Fortnight. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/would-stay-stock-sale-associated-gas-interests-to-ask-delay-on.html | WOULD STAY STOCK SALE; Associated Gas Interests to Ask Delay on National Public Service. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/smith-triumphs-aboard-sun-faun-in-thrilling-meadow-brook-point-to.html | Smith Triumphs Aboard Sun Faun in Thrilling Meadow Brook Point to Point; SUN FAUN CAPTURES 6-MILE TEST BY NOSE Smith Rides Mount to Victory Over Pencurragh in Meadow Brook Point to Point. FINE FINISH DECIDES RACE Voss Entry Overtaken in Last 30 Yards -- Lucrative II Is Third and Locket Fourth. | True | By Fred van Nessspecial To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/north-carolina-triumphs-14-to-0-tar-heels-score-two-touchdowns-to.html | NORTH CAROLINA TRIUMPHS, 14 TO 0; Tar Heels Score Two Touchdowns to Conquer South Carolina. HUTCHINS TALLIES FIRST Sprints 28 Yards in Opening Period -- Little Counts in the Second. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/sultanate-of-sulu-is-again-in-dispute-death-of-wasit-before-his.html | SULTANATE OF SULU IS AGAIN IN DISPUTE; Death of Wasit Before His Coronation Weakens His Son's Claim to Throne. KIRAM'S WILL MAY DECIDE Old Sultan's Testament, to Be Read Wednesday, Likely to Designate a Successor. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ohio-state-tops-michigan-21-to-0-56000-see-buckeyes-clinch-second.html | OHIO STATE TOPS MICHIGAN, 21 TO 0; 56,000 See Buckeyes Clinch Second Place Tie in the Western Conference. PASSES ROUT WOLVERINES Dye Starts Attack in Second Period -- Booth Kicks a Field Goal. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/crescents-win-at-soccer.html | Crescents Win at Soccer | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/floryturk.html | ]FloryTurk | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/downs-to-address-bankers.html | Downs to Address Bankers | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/mrs-norman-postpones-dance.html | Mrs. Norman Postpones Dance | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/drive-seeks-funds-for-civil-service-women-voters-ask-lehman-for.html | DRIVE SEEKS FUNDS FOR CIVIL SERVICE; Women Voters Ask Lehman for Increase to Extend the Merit System. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/war-heroes-on-stamps-series-of-ten-will-honor-army-and-navy-men-of.html | WAR HEROES ON STAMPS; Series of Ten Will Honor Army and Navy Men of The United States | True | By Oliver McKeewashington. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/hispanos-to-play-today-brooklyn-soccer-team-will-face-brookhattan.html | HISPANOS TO PLAY TODAY; Brooklyn Soccer Team Will Face Brookhattan Squad. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/emory-to-honor-dr-rivera.html | Emory to Honor Dr. Rivera | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ceramics-the-syracuse-show-to-travel-abroad.html | CERAMICS; The Syracuse Show To Travel Abroad | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/boy-dies-of-injuries-after-wrestling-friend-he-fell-on-steps-police.html | BOY DIES OF INJURIES; After Wrestling Friend, He Fell on Steps, Police Are Told. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/coronation-robes-are-displayed-in-london-for-study-by-peers-and.html | Coronation Robes Are Displayed in London For Study by Peers and Court Dressmakers | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/annual-charity-ball-to-assist-boys-club-junior-auxiliary-arranging.html | ANNUAL CHARITY BALL TO ASSIST BOYS CLUB; Junior Auxiliary Arranging Dance for Friday at Savoy Plaza to Aid Flatbush Institution. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/smith-club-plans-its-annual-bridge-brooklyn-alumnae-arranging.html | SMITH CLUB PLANS ITS ANNUAL BRIDGE; Brooklyn Alumnae Arranging Benefit for Scholarship Fund on Dec. 5. NURSERY WILL BE AIDED Junior Group of Woman's Club Plan Party for Dec. 2 -- Event Given for Blind. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/arrested-in-court-room-negro-stabbing-suspect-watched-hearing-of.html | ARRESTED IN COURT ROOM; Negro Stabbing Suspect Watched Hearing of Alleged Accomplice. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/ask-rate-continuance-railroads-want-60day-grace-after-surcharge.html | ASK RATE CONTINUANCE; Railroads Want 60-Day Grace After Surcharge Hearings. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/issues-patman-act-calendar.html | Issues Patman Act Calendar | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/fashion-show-planned-opening-of-buttery-at-weylin-on-dec-1-to-help.html | FASHION SHOW PLANNED; Opening of "Buttery" at Weylin on Dec. 1 to Help Yorkville Unit. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pigeons-collect-by-hand.html | Pigeons Collect -- By Hand | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/bank-not-affected-by-decision.html | Bank Not Affected by Decision | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/myerslmb.html | MyersLmb | True | Special to TH l'gW YORK TL'.xgs. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/theft-of-tax-money-laid-to-exofficial-former-village-clerk-of-east.html | THEFT OF TAX MONEY LAID TO EX-OFFICIAL; Former Village Clerk of East Williston Jailed on Charge of Misappropriating $2,200. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/prison-fugitive-is-slain-ohio-honor-camp-convict-shot-in-gunfight.html | PRISON FUGITIVE IS SLAIN; Ohio Honor Camp Convict Shot in Gunfight With Police. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/miss-josephine-lippi-becomes-engaged-philadelphia-lawyer-to-be.html | MISS JOSEPHINE LIPPI BECOMES ENGAGED; Philadelphia Lawyer to Be Bride i Next Month of Howard R. Detweiler, Also Attorney. | True | Special tO TE TT | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/woman-heads-board-mrs-weston-maines-chairman-pledges-high-plane-for.html | WOMAN HEADS BOARD; Mrs. Weston, Maine's Chairman, Pledges High Plane for Racing. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/two-boys-run-away-in-fear-of-scolding-police-think-missing-pupils.html | TWO BOYS RUN AWAY IN FEAR OF SCOLDING; Police Think Missing Pupils, 11, Left Home Because of Low Marks at School. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/more-sugar-plant-jobs-203-higher-in-1935-than-in-1933-in-cane.html | MORE SUGAR PLANT JOBS; 20.3% Higher in 1935 Than in 1933 in Cane Industry. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/pan-american-mining-expands.html | Pan American Mining Expands | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/shipping-of-world-registers-gains-volume-of-tonnage-in-operation.html | SHIPPING OF WORLD REGISTERS GAINS; Volume of Tonnage in Operation and New Construction Rises, According to Lloyd's. BETTER BUSINESS FACTOR Increase in International Trade Makes Outlook Encouraging, Says Annual Report. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/william-hodge-home-sold.html | William Hodge Home Sold | True | Special to T IIW YORK TIM8. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/moses-and-smith-oppose-park-plan-both-argue-against-creation-of.html | MOSES AND SMITH OPPOSE PARK PLAN; Both Argue Against Creation of Palisades Commission as Independent Agency. CLASH ENLIVENS HEARING Commissioner Accuses White of Doubting His Word -- Warns of Too Much Power. EX-GOVERNOR IS CRITICAL Questions Proposal's Legality and Fears for Effect on the State Council. MOSES AND SMITH OPPOSE PARK PLAN | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/oduffy-going-to-lisbon-irish-fascist-chief-at-liverpool-on-way-to.html | O'DUFFY GOING TO LISBON; Irish Fascist Chief at Liverpool on Way to Aid Rebels. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/stores-aid-work-at-russell-sage-students-in-new-merchandising.html | STORES AID WORK AT RUSSELL SAGE; Students in New Merchandising Courses Will Be Required to Do Actual Selling. SURVEYS ALSO SCHEDULED Trips to Industrial Plants and Convention Attendance Are on the Program. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/atlantic-city-wins-suit-estate-of-victim-killed-in-crash-fails-to.html | ATLANTIC CITY WINS SUIT; Estate of Victim Killed in Crash Fails to Make Case. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/seldens-first-automobile-rejected-by-correspondents.html | SELDEN'S 'FIRST AUTOMOBILE' REJECTED BY CORRESPONDENTS | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/david-t-duncan-virginia-latin-teacher-a-former-business-man-here.html | DAVID T. DUNCAN; Virginia Latin Teacher a Former Business Man Here. | True | pecia! to THE NSW YO Tr,s. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/musicales-prove-popular-in-london-polish-ambassador-and-the.html | MUSICALES PROVE POPULAR IN LONDON; Polish Ambassador and the Countess Raczynska Have Guests at Reception. MUSICALES PROVE POPULAR IN LONDON | True | By Nan Scarboroughwireless To the New York Times. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/emory-will-celebrate-university-to-mark-centennial-from-dec-4-to.html | EMORY WILL CELEBRATE; University to Mark Centennial From Dec. 4 to Dec. 13. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/charges-italy-wants-balearies.html | Charges Italy Wants Balearies | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/franco-silent-on-edens-query.html | Franco Silent on Eden's Query | True | Special Cable to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/german-envoy-snubs-russian.html | German Envoy Snubs Russian | True | Wireless to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/a-farnol-romance-a-pageant-of-victory-by-jeffery-farnol-371-pp.html | A Farnol Romance; A PAGEANT OF VICTORY. By Jeffery Farnol. 371 pp. Boston: Little, Brown & Co. $2.50. | True | MABEL L. ROSSBACH. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/coat-label-sales-up-40.html | Coat Label Sales Up 40% | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/to-hear-talks-on-history-colonial-dames-of-17th-century-will-meet.html | TO HEAR TALKS ON HISTORY; Colonial Dames of 17th Century Will Meet Tomorrow. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/new-things-in-the-city-shops-special-trappings-for-skiers-and.html | NEW THINGS IN THE CITY SHOPS; Special Trappings for Skiers and Skaters -- Holiday Linens and Table Decorations | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/syracuse-restores-faculty-pay.html | Syracuse Restores Faculty Pay | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/jeanne-du-flon-bride-of-lawyer-she-is-married-at-the-home-of-her.html | JEANNE DU FLON BRIDE OF LAWYER; She Is Married at the Home of Her Parents in New Canaan to Eugene Creed Jr. SISTER MATRON OF HONOR Bridegroom, Graduate of the University of Maryland, Is Baltimore Attorney. | True | Speci&I to T] i%/llW YORK TIMS. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/rev-john-h-allen-retired-clergyman-had-served-as-secretary-to.html | REV. JOHN H. ALLEN; Retired Clergyman Had Served as Secretary to Joseph rulitzer. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/nc-st-l-restores-pay-hazard-wire-grants-10-rise-bonus-by-store.html | N.C. & ST. L. RESTORES PAY; Hazard Wire Grants 10% Rise -- Bonus by Store Concern. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/policy-of-italians-in-ethiopia-scored-new-empire-showing-results-of.html | POLICY OF ITALIANS IN ETHIOPIA SCORED; New Empire Showing Results of 'Muddled' Rule, British Correspondent Reports. TERMS TIGRE MAIN TEST Holds It Will Become Cradle of Future Resistance Unless Successfully Pacified. | True | Copyright, 1936, by Nana, Inc. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/18th-in-row-taken-by-pompton-lakes-victors-extend-streak-with-140.html | 18TH IN ROW TAKEN BY POMPTON LAKES; Victors Extend Streak With 14-0 Triumph Over Hawthorne High Eleven. COOPER REGISTERS AGAIN Star Tallies for the Sixteenth Straight Game -- Erickson Also Gets Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/press-club-will-meet-mrs-flora-dickinson-heads-group-arranging.html | PRESS CLUB WILL MEET; Mrs. Flora Dickinson Heads Group Arranging Literary Program. | True | | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-22 | 1936-11-22 | https://www.nytimes.com/1936/11/22/archives/one-farmer-in-six-often-on-the-move-sharecroppers-in-the-south.html | ONE FARMER IN SIX OFTEN ON THE MOVE; Share-Croppers in the South Change Most Frequently. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 321217,C1B 321218,C1B 321219,C1B 321220,C1B 321221,C1B 321222,C1B 321223,C1B 321224,C1B 321225 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/108-children-march-from-burning-church-pastor-quiets-fears-of-negro.html | 108 CHILDREN MARCH FROM BURNING CHURCH; Pastor Quiets Fears of Negro Sunday School Pupils as Freeport Edifice Is Wrecked. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/radio-lady-esther-gets-divorce.html | Radio 'Lady Esther' Gets Divorce | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/fairness-for-minorities-dr-romig-warns-of-source-of-trend-to.html | FAIRNESS FOR MINORITIES; Dr. Romig Warns of Source of Trend to Communism. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/beauty-shop-row-jails-a-teacher-irate-over-hair-wave-woman-smashes.html | BEAUTY SHOP ROW JAILS A TEACHER; Irate Over Hair Wave, Woman Smashes Fixtures, Scratches Proprietor He Charges. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/62-federal-contracts-six-government-agencies-award-total-of-1725341.html | 62 FEDERAL CONTRACTS; Six Government Agencies Award Total of $1,725,341. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/movers-threaten-strike-van-drivers-union-reports-deadlock-over-new.html | MOVERS THREATEN STRIKE; Van Drivers Union Reports Deadlock Over New Agreement. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/official-berlin-puzzled.html | Official Berlin "Puzzled" | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/investors-active-in-housing-field-buy-tenements-in-harlem-and-other.html | INVESTORS ACTIVE IN HOUSING FIELD; Buy Tenements in Harlem and Other Sections for Modernizing. BANKS LEAD THE SELLERS Deals Reported Over Week-End Include Sale of Flat on Washington Heights. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/patent-centennial-peers-into-future-preview-of-research-parade-in.html | PATENT CENTENNIAL PEERS INTO FUTURE; Preview of 'Research Parade' in Capital Shows Marvels Science Is Developing. ' SILENT' SOUND A SLAYER Waves Above Hearing Range Found to Kill Fish in Water --Invisible Images Seen. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/1200-shot-in-fight-on-chinese-border-japanese-say-mongolian-force.html | 1,200 SHOT IN FIGHT ON CHINESE BORDER; Japanese Say Mongolian Force Inflicted 1,000 Casualties on Foe and Lost 200. BIG BATTLE IS EXPECTED Strife in Suiyuan Held Only a Preliminary Effort to Seize All Shansi. 1,200 SHOT IN FIGHT ON CHINESE BORDER | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/frances-money-fund-out-of-gold-market-inference-is-drawn-in-paris.html | FRANCE'S MONEY FUND OUT OF GOLD MARKET; Inference Is Drawn in Paris From Data on Metal by Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/red-wing-sextet-stops-toronto-42-three-goals-in-first-session.html | RED WING SEXTET STOPS TORONTO, 4-2; Three Goals in First Session Enable Detroit to Win and Take Lead in Division. 14,000 SEE BRUINS SCORE Cowley's Tally Conquers Black Hawks in Final Period at Chicago, 2 to 1. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/3-drown-through-ice-pennsylvania-brothers-die-as-thin-coating-on.html | 3 DROWN THROUGH ICE; Pennsylvania Brothers Die as Thin Coating on Pond Cracks. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/99-gain-in-production-british-index-for-third-quarter-at-1217.html | 9.9% GAIN IN PRODUCTION; British Index for Third Quarter at 121.7, Against 110.7 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/security-act-held-vicious-by-thomas-he-predicts-it-will-become-a.html | SECURITY ACT HELD 'VICIOUS' BY THOMAS; He Predicts It Will Become a Boomerang to Workers Within 12 Months. SCOFFS AT 'BOSS' PAYING Law Will Merely Bring More Labor-Saving Machinery, He Tells Community Forum. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/kerr-picks-three-fordham-men-for-berths-on-alleastern-team-franco.html | Kerr Picks Three Fordham Men For Berths on All-Eastern Team; Franco, Pierce and Wojciechowicz, Linemen, Selected for Their Outstanding Ability -- Kelley of Yale Named as Captain - Sandbach, Murray, Handrahan, Osmanski in Back Field. | True | By Andy Kerr, Head Football Coach, Colgate Universitycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/waterway-forces-line-up-at-albany-advocates-and-opponents-of.html | WATERWAY FORCES LINE UP AT ALBANY; Advocates and Opponents of Montreal-New York Project Will Be Heard Today. STATE GROUP FIGHTS PLAN Duluth Representative Asserts That New Route Would Get Barge Canal Freight. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/18936000-gold-left-britain-in-october-14628271-came-to-united.html | 18,936,000 GOLD LEFT BRITAIN IN OCTOBER; 14,628,271 Came to United States -- British Imports in Month 19,773,000. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/faith-to-rout-fear-urged-by-goldenson-cosmic-optimism-is-proposed.html | FAITH TO ROUT FEAR URGED BY GOLDENSON; ' Cosmic Optimism' Is Proposed as Strongest Antidote for Needless Doubts. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/envoy-warns-us-of-spanish-perils-de-los-rios-says-victory-of.html | ENVOY WARNS U.S. OF SPANISH PERILS; De Los Rios Says Victory of Fascists Would Affect All Latin-American States. SEES GAIN FOR GERMANY United States, He Declares, Also Would Face Danger From Tokyo, Ally of Berlin. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/27000000-loan-for-bf-goodrich-first-mortgage-4-14-bonds-due-in-1956.html | $27,000,000 LOAN FOR B.F. GOODRICH; First Mortgage 4 1/4% Bonds Due in 1956 Will Be Offered by Bankers. $17,571,005 WILL PAY 6 1/2s Balance Will Go to the Company's Treasury for General Corporate Purposes. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/debuts-of-twin-sisters-mrs-emanuel-gerli-hostess-for-daughters.html | DEBUTS OF TWIN SISTERS; Mrs. Emanuel Gerli Hostess for Daughters, Diana and Muriel. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/200000000-loan-filed-koppers-co-mortgages-coke-and-gas-plants.html | $200,000,000 LOAN FILED; Koppers Co. Mortgages Coke and Gas Plants Throughout Country. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/lwellyn-h-hamersly.html | LWELLYN H. HAMERSLY | True | Special to THE lqxv YOI' TLXLES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/red-cross-drive-leaders-five-divisions-named-as-having-collected.html | RED CROSS DRIVE LEADERS; Five Divisions Named as Having Collected Most Contributions. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/st-josephs-scores-70-downs-la-salle-eleven-on-pass-by-hartman-to.html | ST. JOSEPH'S SCORES, 7-0; Downs La Salle Eleven on Pass by Hartman to Cole. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/lima-forbids-peddlers-to-use-noisemakers.html | Lima Forbids Peddlers To Use Noise-Makers | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/teatime-burglar-admits-150-thefts-suave-housebreaker-captured-after.html | TEATIME BURGLAR ADMITS 150 THEFTS; Suave Housebreaker, Captured After Struggle, Used Metal Tape to Spring Locks. DEVISED OWN TECHNIQUE Looted Apartments as Absent Tenants Played Bridge -- Confesses to Record. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/westchester-church-starts-centennial-bishop-manning-extols-historic.html | WESTCHESTER CHURCH STARTS CENTENNIAL; Bishop Manning Extols Historic Background of Place Where Irving Worshiped. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/sea-gulls-down-rover-six-32-on-fine-solo-goal-by-gamble-win-opening.html | Sea Gulls Down Rover Six, 3-2, On Fine Solo Goal by Gamble; Win Opening Amateur League Match at Garden Before 13,000, Showing Strong Defense -- Wareing and Desmarais Count for Losers -- Van Cortlandt Stops Curb Exchange, 4-1. | True | By Kingsley Childs | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/rome-mildly-surprised.html | Rome Mildly Surprised | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/berman-17-annexes-yonkers-road-race-sporting-club-runner-first-by.html | BERMAN, 17, ANNEXES YONKERS ROAD RACE; Sporting Club Runner First by Five Yards -- Irish-American A.C. Wins Team Trophy. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/to-pay-on-argentine-bonds.html | To Pay on Argentine Bonds | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/baby-dies-of-suffocation.html | Baby Dies of Suffocation | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/96-dynamite-sticks-stolen.html | 96 Dynamite Sticks Stolen | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/banks-aid-4year-plan-but-german-manufacturers-are-displeased-by.html | BANKS AID 4-YEAR PLAN; But German Manufacturers Are Displeased by Price Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/customs-officials-injured.html | Customs Officials Injured | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/harry-mcc-bechtel.html | HARRY McC. BECHTEL. | True | specia! to T.a: s'w YORK T[ILS. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/berlins-money-market-active-demand-for-new-reich-loan-was-dominant.html | BERLIN'S MONEY MARKET; Active Demand for New Reich Loan Was Dominant Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/joseph-rovenskys-entertain.html | Joseph Rovenskys Entertain | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/chinese-ethics-upheld-rev-jr-graham-says-missionary-must-stress.html | CHINESE ETHICS UPHELD; Rev. J.R. Graham Says Missionary Must Stress Christian Life. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/reich-submarines-off-spain.html | Reich Submarines off Spain | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/missing-carlisle-girl-returns.html | Missing Carlisle Girl Returns | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/florence-easton-with-ensemble.html | Florence Easton With Ensemble | True | 1. So | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/red-cross-gets-14560.html | Red Cross Gets $14,560 | True | Special to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/frank-c-blanchard.html | FRANK C. BLANCHARD | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/higgins-aided-democrats-fund.html | Higgins Aided Democrats' Fund | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/socialists-assail-our-stand-on-spain-condemning-neutral-policy.html | SOCIALISTS ASSAIL OUR STAND ON SPAIN; Condemning 'Neutral' Policy, National Committee Sends Greetings to Loyalists. C.I.O. FIGHT COMMENDED Resolutions Hold Security Act Is Inadequate, Condemn WPA Cut and Endorse Ship Strike. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/british-perturbed-by-foreign-trade-recurring-deficits-draw-warnings.html | BRITISH PERTURBED BY FOREIGN TRADE; Recurring Deficits Draw Warnings for Greater Effort to Spur Exports. HIGHER PRICES A FACTOR These, However, Are Disquieting, as Their Effect Is Felt on Both Sides of Ledger. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/1500-turk-students-dispersed-by-police-youths-protest-reluctance-of.html | 1,500 TURK STUDENTS DISPERSED BY POLICE; Youths Protest Reluctance of France to Consider Claims for Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/wpa-artists-plan-murals-in-city-subway-urge-sculpture-to-replace.html | WPA Artists Plan Murals in City Subway; Urge Sculpture to Replace Advertising | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/experts-foresee-cold-wet-winter-longrange-forecasters-expect.html | EXPERTS FORESEE COLD, WET WINTER; Long-Range Forecasters Expect Continuation of Trend Begun in Late Years. RAPID GAIN IN RESEARCH New Recording Devices and Better Communications Cited in Weather Bureau Report. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/wider-operations-expected.html | Wider Operations Expected | True | By Hallett Abendwireless To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/feats-of-georgia-and-notre-dame-and-harvards-rally-saturdays.html | Feats of Georgia and Notre Dame and Harvard's Rally Saturday's Highlights; YALE EARNED RIGHT TO HIGH RANKING Never Gave Dull Exhibition and Several Eli Games Will Be Long Remembered FINE YEAR FOR DARTMOUTH Harvard Showed Real Progress -- Tie Battle Bitter Disappointment to Fordham. | True | By Robert F. Kelley | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/thanksgiving-rites-held-many-westchester-churches-have-advance.html | THANKSGIVING RITES HELD; Many Westchester Churches Have Advance Services. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/steel-rate-in-youngstown-up.html | Steel Rate in Youngstown Up | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/more-flax-from-ireland-our-imports-from-north-up-to-10649038-in-10.html | MORE FLAX FROM IRELAND; Our Imports From North Up to $10,649,038 in 10 Months. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/blum-pledges-law-to-curb-calumny-at-salengro-rites-penalties.html | BLUM PLEDGES LAW TO CURB CALUMNY AT SALENGRO RITES; Penalties Against Slander to Be Heavy, He Says in Tribute to Minister at Lille. 100,000 PAY LAST HONORS Monster Demonstration Held in Paris With Reds Calling for Aid to Madrid. BLUM PLEDGES LAW TO CURB CALUMNY | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/crestwood-church-dedicated.html | Crestwood Church Dedicated | True | Special to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/-neptune-will-try-president-tomorrow-equator-ceremony-charge-will.html | ' NEPTUNE' WILL TRY PRESIDENT TOMORROW; Equator Ceremony Charge Will Be Incompetence for Failing to Carry Two States. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/theatre-of-music-is-planned-by-wpa-new-project-to-be-center-for.html | THEATRE OF MUSIC IS PLANNED BY WPA; New Project to Be Center for Many Activities Will Be in New Yorker Theatre. OPERA FIRST ON PROGRAM World Premiere Will Be Offered at Opening, Which Director Expects Next Month. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/soy-bean-market-active-large-turnover-of-futures-draws-speculative.html | SOY BEAN MARKET ACTIVE; Large Turnover of Futures Draws Speculative Operations. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/investment-edicts-hit-berlin-boerse-uncertainty-of-the-fate-of.html | INVESTMENT EDICTS HIT BERLIN BOERSE; Uncertainty of the Fate of Foreign Equities Held in Reich Spurs Selling. MARK SECURITIES EXEMPT Official Word of This Caused a Temporary Flurry, but the Close Was Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/japans-budget-up-by-730000000-yen-army-and-navy-cut-demands-by.html | JAPAN'S BUDGET UP BY 730,000,000 YEN; Army and Navy Cut Demands by 200,000,000, Getting 46% of the 3,040,000,000 Total. NEW REVENUE IS SOUGHT Taxes Will Rise, Tobacco Will Go Up, and State Will Take More Railroad Earnings. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/peru-curbs-meat-prices-regulations-adopted-to-prevent-wide.html | PERU CURBS MEAT PRICES; Regulations Adopted to Prevent Wide Fluctuations. | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/gales-lash-great-lakes-ship-captains-report-weather-is-heaviest-in.html | GALES LASH GREAT LAKES; Ship Captains Report Weather Is Heaviest in 15 Years. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/britain-and-france-disagree-on-reply-to-francos-threat-london.html | Britain and France Disagree On Reply to Franco's Threat; London Wishes to Avoid Any Trouble Over Blockade of Barcelona -- Paris Insists Spanish Rebels Show Effective Naval Strength Before According Them Belligerents' Rights. LONDON AND PARIS AT ODDS ON FRANCO | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/third-party-held-vital-marcantonio-sees-farmerlabor-union-salvation.html | THIRD PARTY HELD VITAL; Marcantonio Sees Farmer-Labor Union Salvation of Workers. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/cardinal-bertrams-defiance.html | CARDINAL BERTRAM'S DEFIANCE | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/light-on-schmidt-trip.html | Light on Schmidt Trip | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/move-in-truckers-strike-philadelphia-department-stores-will-offer.html | MOVE IN TRUCKERS' STRIKE; Philadelphia Department Stores Will Offer Arbitration. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/opera-program-changed-double-bill-due-to-illness-of-singer-in-title.html | OPERA PROGRAM CHANGED; Double Bill Due to Illness of Singer in Title Role of 'Otello.' | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/city-clerks-to-advance-entire-list-of-eligibles-to-be-exhausted-in.html | CITY CLERKS TO ADVANCE; Entire List of Eligibles to Be Exhausted in an Hour. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mormon-leader-80-gives-radio-greeting-president-grant-assures-his.html | MORMON LEADER, 80, GIVES RADIO GREETING; President Grant Assures His Church That He Has Never Been in Better Health. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/dorothy-gtin-engaged-to-try-her-betrothal-to-john-bartol-dunning.html | DOROTHY G..TIN ENGAGED TO tRY; Her Betrothal to John Bartol Dunning Announced by Parents in Rye. FATHER IS A BANKER HERE Prospective Bride Is a Graduate of the Pine Manor Junior College, Wellesley. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/stocks-in-italy-rise-slowly-and-steadily-reflecting-better.html | Stocks in Italy Rise Slowly and Steadily, Reflecting Better Productive Situation | True | By Maximilian de Johannis wireless To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/a-tribute-to-genius-mr-van-loon-proposes-a-gesture-with.html | A TRIBUTE TO GENIUS; Mr. van Loon Proposes a Gesture With International Bearing. | True | HENDRIK WILLEM VAN LOON | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/german-prices-steady-wholesale-index-on-nov-11-was-unchanged-at.html | GERMAN PRICES STEADY; Wholesale Index on Nov. 11 Was Unchanged at 104.3. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/praise-for-the-dreamer-he-has-given-most-to-world-the-rev-tc-speers.html | PRAISE FOR THE DREAMER; He Has Given Most to World, the Rev. T.C. Speers Says. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/deyo-captures-two-prizes.html | Deyo Captures Two Prizes | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/fog-prevents-lindbergh-flight.html | Fog Prevents Lindbergh Flight | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bazaar-to-aid-refugees-event-in-week-of-dec-7-to-be-held-for-near.html | BAZAAR TO AID REFUGEES; Event in Week of Dec. 7 to Be Held for Near East Industries. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/wife-not-fooled-by-duelists-ruse-hungarian-doctor-pretends-to-allay.html | WIFE NOT FOOLED BY DUELIST'S RUSE; Hungarian Doctor Pretends, to Allay Her Fears, That Tilts Are Canceled. WILL MEET 9 FOES TODAY He Is Confident of His Ability to Defeat Men Who Asserted He Married for Money. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/redoubled-grand-slam-made-on-13spade-hand.html | Redoubled Grand Slam Made on 13-Spade Hand | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/torpedo-hits-a-cruiser-miguel-de-cervantes-is-damaged-otherships.html | TORPEDO HITS A CRUISER; Miguel de Cervantes Is Damaged -- OtherShips Are Likewise Attacked. LEFTISTS HOLD OFF ENEMY Fighting Goes On in Madrid's University Area, but Rebels Make No Progress. MORE FOREIGNERS ARRIVE They Join Defenders, Whose Artillery Shows New Power -- Evacuation Is Pushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/st-peters-celebrates-oldest-catholic-church-here-marks-151st.html | ST. PETER'S CELEBRATES; Oldest Catholic Church Here Marks 151st Anniversary. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/matanuska-inquiry-halts-prosecutor-leaves-case-of-slain-bride-open.html | MATANUSKA INQUIRY HALTS; Prosecutor Leaves Case of Slain Bride Open for New Data. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/2-die-in-engines-plunge-third-of-crew-leaps-as-it-goes-over-banks.html | 2 DIE IN ENGINE'S PLUNGE; Third of Crew Leaps as It Goes Over Banks in Pennsylvania. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/permanent-us-aid-to-art-demanded-1000-at-forum-urge-federal.html | PERMANENT U.S. AID TO ART DEMANDED; 1,000 at Forum Urge Federal Department to Help Needy and Foster Culture. CURTAILMENT IN PROSPECT Layoffs From Projects Certain Despite His Fight to Prevent Them, Cahill Warns. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/dividend-record-by-canadian-mines-72889119-declared-so-far-this.html | DIVIDEND RECORD BY CANADIAN MINES; $72,889,119 Declared So Far This Year, With Total of $80,000,000 Likely for '36. LIST OF PAYERS GROWING 44 Companies Now Compare With 38 in 1935 -- Producers Report on Operations. | True | Special to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/strike-intervention.html | STRIKE INTERVENTION | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/holiday-business-up-expect-best-season-since-1929-as-result-of.html | HOLIDAY BUSINESS UP; Expect Best Season Since 1929 as Result of Trade Upturn. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hog-prices-lower-with-receipts-heavy-average-quotation-of-945-last.html | HOG PRICES LOWER, WITH RECEIPTS HEAVY; Average Quotation of $9.45 Last Week 10 Cents Below Previous Period -- Cattle Steady. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/tenant-security-urged-by-wallace-he-says-land-tenure-should-be-as.html | TENANT SECURITY URGED BY WALLACE; He Says Land Tenure Should Be as Safe for Farm Toiler as Job for Other Workers. AIMS AT BETTER HOUSING Program Would Aid Prosperity, He Asserts After Alabama Tour With Tugwell. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hirst-to-lead-fight-on-death-penalty-lawyer-elected-chairman-of.html | HIRST TO LEAD FIGHT ON DEATH PENALTY; Lawyer Elected Chairman of National Group as Successor to Warden Lawes. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ecuador-banishes-reds-to-galapagos-islands.html | Ecuador Banishes Reds To Galapagos Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/rumania-forbids-nazi-border-visits-finds-students-propagandize-in.html | RUMANIA FORBIDS NAZI BORDER VISITS; Finds 'Students' Propagandize in Maramures Area, Vital Region Near Russia. CZECHOSLOVAKIA ACTS,TOO Bars Trips on Her Side of Frontier to District Through Which Soviet Aid in War Would Go. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/news-of-the-stage-laurette-taylor-for-promise-st-helena-gets.html | NEWS OF THE STAGE; Laurette Taylor for 'Promise' -- 'St. Helena' Gets Another Reprieve -- 'Iolanthe' This Week. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/birth-day-cake-for-garner-vice-president-celebrates-67th.html | BIRTH DAY CAKE FOR GARNER; Vice President Celebrates 67th Anniversary of Natal Day. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/weekend-news-from-hollywood-thanksgiving-day-programs-british-unit.html | Week-End News From Hollywood -- Thanksgiving Day; Programs -- British Unit Incorporates Here. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hillman-sees-reprisal-amalgamated-head-calls-label-ban-punishment.html | HILLMAN SEES 'REPRISAL'; Amalgamated Head Calls Label Ban Punishment for C.I.O. Tie. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/government-maturities-4459442300-in-year.html | Government Maturities $4,459,442,300 in Year | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/follow-deposed-pastor-300-philadelphia-presbyterians-join.html | FOLLOW DEPOSED PASTOR; 300 Philadelphia Presbyterians Join Fundamentalist Church. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/governor-earles-position.html | Governor Earle's Position | True | ELEANOR V. SMARR | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bear-mountain-skating-begins.html | Bear Mountain Skating Begins | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/prof-arthur-talbot-wins-science-award-fritz-gold-medal-given-to-him.html | PROF. ARTHUR TALBOT WINS SCIENCE AWARD; Fritz Gold Medal Given to Him for Distinguished Work in Engineering Research. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/buffalo-beats-pittsburgh.html | Buffalo Beats Pittsburgh | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/european-clouds-again-curb-bourse-but-last-weeks-relapse-in-paris.html | EUROPEAN CLOUDS AGAIN CURB BOURSE; But Last Week's Relapse in Paris Was Appraised in Light of Recent Rise. WALL STREET TREND FELT Subsidence of Upward Activity Noted -- Possible Ban on Foreign Capital Discounted. | True | By Fernand Maroniwireless To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/outstanding-triumphs-recorded-by-new-jersey-school-elevens-hun-st.html | Outstanding Triumphs Recorded By New Jersey School Elevens; Hun, St. Benedict's and Bordentown M.I. Maintained Unbeaten and Untied Records -- Boys High Forced to Rally Against Lincoln to Win Fourteenth Straight in City's Feature. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/seminary-students-will-present-play-journeys-end-to-be-given-on-dec.html | SEMINARY STUDENTS WILL PRESENT PLAY; 'Journey's End' to Be Given on Dec. 4 and 5 for Benefit of Kansas Mission. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/intosight-staple-drops-455000-bales-last-week-contrasted-with.html | INTO-SIGHT STAPLE DROPS; 455,000 Bales Last Week, Contrasted With 571,000 Previously. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mrs-josephine-h-clark.html | MRS, JOSEPHINE H, CLARK | True | Special to THE iIZW YOR 'IMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/lion-hunt-up-the-hudson-bags-only-one-wildcat.html | Lion Hunt Up the Hudson Bags Only One Wildcat | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/london-unaffected-by-loan.html | London Unaffected by Loan | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/holds-roads-too-slow-for-auto-speed-rise-lawton-says-at-albany-we.html | HOLDS ROADS TOO SLOW FOR AUTO SPEED RISE; Lawton Says at Albany 'We Are Driving 60 Miles an Hour on 30-Mile Highways'. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/soccer-americans-in-tie-play-11-deadlock-with-baltimore-eleven-at.html | SOCCER AMERICANS IN TIE; Play 1-1 Deadlock With Baltimore Eleven at Starlight Park. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/shorts-in-oats-cover-price-level-in-chicago-also-draws-investment.html | SHORTS IN OATS COVER; Price Level in Chicago Also Draws Investment Bids. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/resident-offices-report-oh-trade-buying-continues-active-here-with.html | RESIDENT OFFICES REPORT OH TRADE; Buying Continues Active Here, With Wide Demand Noted for Formal Apparel. RESORT WEAR FEATURED Ordering of All Types of Gifts Raises Volume -- Furs Bought for Holiday Promotions. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/spots-strong-in-south-futures-trading-moderate-last-week-in-new.html | SPOTS STRONG IN SOUTH; Futures Trading Moderate Last Week In New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/eugenia-buxton-in-recital.html | Eugenia Buxton in Recital | True | N. S. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/walkers-terriers-win-take-best-of-breed-and-reserve-prizes-in.html | WALKER'S TERRIERS WIN; Take Best of Breed and Reserve Prizes in Chicago Show. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/lloyd-george-visits-jamaica.html | Lloyd George Visits Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/new-field-for-pitchmen.html | New Field for Pitchmen | True | J. T. M. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/aid-for-cancer-sufferers.html | Aid for Cancer Sufferers | True | ELSIE C. MEAD, Chairman of Finance | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/vessel-with-1000000-in-oil-pursues-whales.html | Vessel With $1,000,000 In Oil Pursues Whales | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/3-norwegian-princesses-escape-in-auto-collision.html | 3 Norwegian Princesses Escape in Auto Collision | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/insures-7000-employes-mckesson-robbins-takes-out-12000000-group.html | INSURES 7,000 EMPLOYES; McKesson & Robbins Takes Out $12,000,000 Group Policy. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/paolino-uzcudun-becomes-rebel-sea-raider-other-spanish-athletes.html | Paolino Uzcudun Becomes Rebel Sea Raider; Other Spanish Athletes Also Fight Loyalists | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/z-john-e-6tke-6-cini-worker-dies-managing-director-and-former.html | z JOHN E. 6TKE, 6, CINI( WORKER, DIES; Managing Director and Former Secretary of the Broadway Association Here. HAD OWNED OREGON PAPER Took Part in Many Campaigns to Improve City--Was Helping in New Traffic Plan. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/arkansan-to-be-tried-on-slavery-charge-town-marshal-is-accused-of.html | ARKANSAN TO BE TRIED ON SLAVERY CHARGE; Town Marshal Is Accused of Having 8 Negroes Sentenced to Work on His Farm. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ended-feud-with-campbehs.html | Ended Feud With CampbeHs | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/boston-conquers-rochester-1310-shamrocks-lastperiod-tally-decides.html | BOSTON CONQUERS ROCHESTER, 13-10; Shamrocks' Last-Period Tally Decides Exciting Battle in American League Race. ZAPUSTAS CLOSES DRIVE Plunges from 1-Yard Line After Wild Series of Passes -- Newman Boots Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/zeal-of-reds-held-lesson-to-church-dr-gass-asserts-christians.html | ZEAL OF REDS HELD LESSON TO CHURCH; Dr. Gass Asserts Christians Should Study Communism With Sympathy. LAUDS MISSIONARY SPIRIT Preacher Finds Much to Praise in System, Though Scoring Emphasis on Force. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/schubert-symphony-novelty-on-the-philharmonic-program-florence.html | Schubert Symphony Novelty on the Philharmonic Program -- Florence Easton Sings Brahms's Works. | True | .. T, | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ohio-steel-workers-organize-a-council-150-employe-representatives.html | OHIO STEEL WORKERS ORGANIZE A COUNCIL; 150 Employe Representatives Meet -- Maloy Suggests a National Body. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/thousands-mass-in-paris.html | Thousands Mass in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/attacker-of-girl-8-rescued-from-mob-negro-threatened-with-lynching.html | ATTACKER OF GIRL, 8, RESCUED FROM MOB; Negro Threatened With Lynching After Molesting Two Other Children in Brooklyn. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/amateurs-to-box-in-garden-tonight-stars-from-new-york-and-six-other.html | AMATEURS TO BOX IN GARDEN TONIGHT; Stars From New York and Six Other Cities to Perform for Hospital Fund. DEMPSEY THE PROMOTER Tunney and Leonard on List of Referees -- Pacho Meets Pastore at St. Nicholas. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/short-circuit-severs-broadcasting-chains-trailing-rope-from-plane.html | SHORT CIRCUIT SEVERS BROADCASTING CHAINS; Trailing Rope From Plane Cuts the West From East Over Red and Blue Hookups. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/germanys-trade-on-danube-curbed-lack-of-foreign-exchange-is.html | GERMANY'S TRADE ON DANUBE CURBED; Lack of Foreign Exchange Is Handicap in Effort to Win Southeastern Europe. REGIONAL PLAN IS UPSET Reich is Anxious to Improve Its Economic Relations With Overseas Countries. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/matinecocks-score-51-hill-sisters-tally-all-goals-in-victory-over.html | MATINECOCKS SCORE, 5-1; Hill Sisters Tally All Goals in Victory Over White Plains. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bonds-being-paid-before-maturity-total-redemption-calls-increase.html | BONDS BEING PAID BEFORE MATURITY; Total Redemption Calls Increase Sharply, With November Total Up Slightly. SEVERAL BIG ISSUES ADDED Public Utility and Industrial Companies Give Notices -- Retirements Listed. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/king-hobart-retains-first-place-among-eastern-football-scorers.html | King, Hobart, Retains First Place Among Eastern Football Scorers; Fullback Fails to Tally in Final Game of Season Against Army, but Tops List With Total of 75 Points -- Kobrosky, Szur and Dadjen Deadlocked for Second With 72. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/iron-guard-to-aid-rebels-rumanian-group-recruiting-youths-to-be.html | IRON GUARD TO AID REBELS; Rumanian Group Recruiting Youths to Be Sent to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/boas-barneit-dead-mill-executive-88-officer-of-philanthropies-that.html | BOAS BARNEIT DEAD; MILL EXECUTIVE, 88; Officer of Philanthropies That His Brother Had Fonnded in Paterson, N. S. | True | Special to Ta NEW YORK TES, | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/notley-and-brynley-in-duets.html | Notley and Brynley in Duets | True | .I-. T. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/santa-clara-tops-loyola-squad-136-maintains-unbeaten-untied-record.html | SANTA CLARA TOPS LOYOLA SQUAD, 13-6; Maintains Unbeaten, Untied Record Before a Crowd of 30,000 at Los Angeles. FALASCHI, PAVELKO SCORE Tally Bronco Touchdowns in the First and Third Periods -- Byrne Star for Lions. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/james-e-verree-i-former-head-of-chicago-firm-ofi-newspaper.html | JAMES E. VERREE I; Former Head of Chicago Firm ofI Newspaper Representatives, I | True | Special to TH I7W YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/slain-woman-found-through-babys-cries-wails-of-boy-toddling-around.html | SLAIN WOMAN FOUND THROUGH BABY'S CRIES; Wails of Boy Toddling Around Body Lead to Murder Discovery in Georgia Woods. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/fabry-now-french-senator.html | Fabry Now French Senator | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/stage-collection-gift-to-princeton-william-seymours-assembly-of.html | STAGE COLLECTION GIFT TO PRINCETON; William Seymour's Assembly of Mementoes of Theatre Is Presented to Children. COVERS SPAN OF 70 YEARS Correspondence, Photographs and Other Material Embraces Leading Figures of Drama. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/clark-and-gutowsky-go-over-in-final-period-giving-detroit-14to7.html | Clark and Gutowsky Go Over in Final Period, Giving Detroit 14-to-7 Victory. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/high-consumption-advances-cotton-moderate-declines-following.html | HIGH CONSUMPTION ADVANCES COTTON; Moderate Declines Following Federal Crop Estimate Wiped Out by Last Week's Gains. MILL OPERATIONS HEAVY Rate 17% Above Pre-Depression Figure -- Exports Running Beyond Expectations. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/liquor-importer-accused-trade-commission-lays-pricefixing-to-wa.html | LIQUOR IMPORTER ACCUSED; Trade Commission Lays Price-Fixing to W.A. Taylor & Co. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/fort-jay-triumphs-310-overcomes-fort-hamilton-eleven-as-stancook.html | FORT JAY TRIUMPHS, 31-0; Overcomes Fort Hamilton Eleven as Stancook Excels. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/dies-in-leap-from-elevated.html | Dies in Leap From Elevated | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/milligan-thoens-tie-with-92-each-lead-new-york-ac-gunners-in.html | MILLIGAN, THOENS TIE WITH 92 EACH; Lead New York A.C. Gunners in Scratch Competition at Travers Island. MARANO BREAKS 94 CLAYS Carries Off Crescent Shoot Honors -- Deyo's 42 Tops Westchester Field. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/honoring-the-charter-commission.html | HONORING THE CHARTER COMMISSION | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/norris-and-wallace-share-farm-medal-nebraska-senator-is-notified-of.html | NORRIS AND WALLACE SHARE FARM MEDAL; Nebraska Senator Is Notified of Distinguished Service Award by Federation. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/strongs-3-goals-win-for-yankees-ken-connects-from-39-36-and-16-yard.html | STRONG'S 3 GOALS WIN FOR YANKEES; Ken Connects From 39, 36 and 16 Yard Lines in 15-to-7 Victory Over Rams. ABEE SCORES TOUCHDOWN Cleveland Drops to Runner-Up Place in American League as Shamrocks Take Lead. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/120000-is-raised-at-charity-dinner-2064-at-100acouple-event-add-to.html | $120,000 IS RAISED AT CHARITY DINNER; 2,064 at $100-a-Couple Event Add to Brooklyn Jewish Federation's Fund. PROCEEDS SET A RECORD To Be Applied Toward $575,000 Budget for Assistance to 250,000 in Need. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/crowd-of-11000-watches-americans-beat-maroons-in-garden-hockey.html | Crowd of 11,000 Watches Americans Beat Maroons in Garden Hockey Battle; AMERICANS SCORE OVER MAROONS, 3-2 New York Regains Undisputed Possession of First Place in International Group. WORTERS IN STAR ROLE Goalie Withstands Late Rally by Montreal After Mates Take 3-Goal Lead. | True | By Joseph C. Nichols | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/the-financial-week-activity-in-trade-and-industry-holds-up.html | THE FINANCIAL WEEK; Activity in Trade and Industry Holds Up -- Disappearing Landmarks of Depression. | True | By Alexander D. Noyes | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/deer-spiked-to-death-by-fence.html | Deer Spiked to Death by Fence | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bring-ray-photos-from-mount-aintop-denver-students-retrieve-plates.html | BRING RAY PHOTOS FROM MOUNT AINTOP; Denver Students Retrieve Plates Set to Find Origin of Cosmic Emanations. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ten-divisions-sent-north.html | Ten Divisions Sent North | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bus-service-to-be-improved.html | Bus Service to Be Improved | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/col-frank-smith-broker-dies-at-60-assistant-chief-of-staff-of-89th.html | COL. FRANK SMITH, BROKER, DIES AT 60; Assistant Chief of Staff of 89th Division in France—Was Active in American Legion. HONORED BY TWO NATIONS Former Editor and President of The Independent Gazette of German{own, Pa. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/national-income-of-canada-rises-ilsley-revenue-minister-estimates.html | NATIONAL INCOME OF CANADA RISES; Ilsley, Revenue Minister, Estimates $600,000,000 Gain to $4,656,000,000 This Year. EXPORTS CHIEF FACTOR These Are Expected to Reach a Billion -- Balanced Budget and Tax Cut Held in Sight. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/-glacier-priest-to-lecture.html | ' Glacier Priest' to Lecture | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/child-injured-in-freeport.html | Child Injured in Freeport | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/german-americans-score-41.html | German Americans Score, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/women-leaders-in-hospital-campaign-to-make-first-report-at-biltmore.html | Women Leaders in Hospital Campaign To Make First Report at Biltmore Today | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/style-show-aides-to-be-tea-guests-misses-barbara-eastman-and-marie.html | STYLE SHOW AIDES TO BE TEA GUESTS; Misses Barbara Eastman and Marie Rose Cassard to Give Debutante Party Today. BENEFIT TO BE HELD DEC. 3 Mothers and Daughters to Take Part in Revue to Assist Bellevue Hospital. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/smith-opens-scoring-at-chicago.html | Smith Opens Scoring at Chicago | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/october-traffic-off-113-on-irt-subway-and-elevated-lines-carried.html | OCTOBER TRAFFIC OFF 1.13% ON I.R.T.; Subway and Elevated Lines Carried 91,205,871, a Loss of 1,042,642 From 1935. CITY COMPETITION CITED Decline of 1.52% in Brooklyn Is Laid to Inroads of the Municipal Network. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/murals.html | Murals | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mexico-celebrates-revolt-anniversary-30000-athletes-men-women-and.html | MEXICO CELEBRATES REVOLT ANNIVERSARY; 30,000 Athletes, Men, Women and Youths, March Through Streets of the Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/zalman-epstein.html | ZALMAN EPSTEIN | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/redskins-subdue-dodgers-30-to-6-victory-puts-boston-in-second-place.html | REDSKINS SUBDUE DODGERS, 30 TO 6; Victory Puts Boston in Second Place in Eastern Division of National League. FIRST HALF HARD FOUGHT But Interceptions Turn Game Into a Rout as Brooklyn's Desperate Aerials Fail. | True | Special to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/eastern-cuba-sugar-bond-deal.html | Eastern Cuba Sugar Bond Deal | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/god-seen-as-sure-guide-dr-fosbroke-says-divine-aid-must-be-reliance.html | GOD SEEN AS SURE GUIDE; Dr. Fosbroke Says Divine Aid Must Be Reliance in Chaotic World. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/threat-to-grain-trade-german-state-monopoly-seen-unless-farmers.html | THREAT TO GRAIN TRADE; German State Monopoly Seen Unless Farmers Deliver Promptly. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/trainman-helps-autoist-hurls-can-of-gasoline-from-freight-to-a.html | TRAINMAN HELPS AUTOIST; Hurls Can of Gasoline From Freight to a Stalled Motorist. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/booms-and-depressions.html | BOOMS AND DEPRESSIONS | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/joseph-stancook.html | JOSEPH STANCOOK | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/rebels-ready-to-level-city.html | Rebels Ready to Level City | True | By James Abbecopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/william-e-reed-retired-imlorter-of-woolen-nnd-silk-goods-dies-here.html | WILLIAM E. REED; Retired Imlorter of Woolen nnd Silk Goods Dies Here at 56. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/church-gets-30500-in-47000-campaign-pastor-warns-of-possible.html | CHURCH GETS $30,500 IN $47,000 CAMPAIGN; Pastor Warns of Possible Closing Unless Full Fund Is Raised for St. James Lutheran. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/field-of-23-at-huntington.html | Field of 23 at Huntington | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/henry-s-chapman-bowdoin-overseer-was-a-former-editor-of-youths.html | HENRY S. CHAPMAN; Bowdoin Overseer Was a Former Editor of Youth's Companion. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/pershing-answers-lloyd-george-book-record-of-the-american-army.html | PERSHING ANSWERS LLOYD GEORGE BOOK; ' Record of the American Army Speaks for Itself,' He Replies to Briton's Charges. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/millville-man-fatally-hurt.html | Millville Man Fatally Hurt | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/london-boom-cut-by-dips-but-enthusiasm-of-2-weeks-ago-leads-to-bids.html | LONDON BOOM CUT BY DIPS; But Enthusiasm of 2 Weeks Ago Leads to Bids on | True | Recessions. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/printers-threaten-bolt-from-af-of-l-in-cio-quarrel-howard-in-tampa.html | PRINTERS THREATEN BOLT FROM A.F. OF L. IN C.I.O. QUARREL; Howard, in Tampa, Says They Will Quit if Council 'Interferes' With Unions. ' AUTONOMY IS DESTROYED' He Assails Rule for Punishing Rebels -- Holds Federation May 'Force' Labor Split. PRINTERS TALKING OF BOLTING A.F. OF L. | True | By Louis Starkspecial To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mrs-george-ellis-hot-springs-hostess-she-entertains-at-luncheon-mr.html | MRS. GEORGE ELLIS HOT SPRINGS HOSTESS; She Entertains at Luncheon -- Mr. and Mrs. Murray Sales Give Dinner Party. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/encyclopedist-wells.html | ENCYCLOPEDIST WELLS | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mrs-laura-williams-103-0e-0-s_-ok-e-at-14-e-60th-st-many-years-i.html | MRS. LAURA WILLIAMS, '103; ,,,0,,,e. 0. ,,,s__,,. "-- o,k.. ,,,,e, at 14 E, 60th St. Many Years, I | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hitlerism-laid-to-allies-dr-bowie-denounces-penalties-imposed-on.html | HITLERISM LAID TO ALLIES; Dr. Bowie Denounces Penalties Imposed on Germany. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/braddock-due-here-today.html | Braddock Due Here Today | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/-olan-mlean-ohief-ioi-dead-in-castle-sir-fitzroy-succumbs-in-the.html | ' OLAN M'LEAN OHIEF, iOi, DEAD IN CASTLE; Sir Fitzroy Succumbs in the Ancestral Home He Devoted Life to Restoring. OFFICER IN CRIMEAN WAR ' Grand Old Man of Scotland' Had Distinguished Army Career 26th Head of Clan, | True | Wireless to TE' YOR: S. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/german-doomed-by-soviet-reich-is-quick-to-protest-engineer.html | German Doomed by Soviet; Reich Is Quick to Protest; Engineer Convicted With 8 Russians of Sabotage -- 'Realized Guilt,' He Is Quoted as Saying -- Envoy Asks Delay. SOVIET SENTENCES GERMAN TO DEATH | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/green-bay-downs-giants-in-thriller-remains-tied-with-bears-for.html | GREEN BAY DOWNS GIANTS IN THRILLER; Remains Tied With Bears for Western Lead by Winning, 26-14, Before 26,000. NEW YORK THIRD IN EAST Sarausky Sparkplug of Losers' Gallant Two-Touchdown Drive Late in Game. | True | By Arthur J. Daley | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mrs-daniel-ermentrout.html | MRS. DANIEL ERMENTROUT | True | Special to THE NEW YOR TZMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/to-open-lowrent-homes-pwa-expects-fifty-projects-to-be-ready-next.html | TO OPEN LOW-RENT HOMES; PWA Expects Fifty Projects to Be Ready Next Year. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/denies-any-business-is-a-private-affair-flushing-rector-calls-on.html | DENIES ANY BUSINESS IS A PRIVATE AFFAIR; Flushing Rector Calls on All Christians to Take Active Part in Civic Betterment. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/british-circulation-off-decline-normal-for-period-hoarding-of-notes.html | BRITISH CIRCULATION OFF; Decline Normal for Period -- Hoarding of Notes Abroad Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/frank-draz.html | FRANK DRAZ | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/federal-allocations.html | Federal Allocations | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/plans-long-island-link-commission-prepares-to-connect-north-and.html | PLANS LONG ISLAND LINK; Commission Prepares to Connect North and South Parkways. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/pastor-may-quit-over-forum-row-rev-l-hamilton-garner-of-the-newark.html | PASTOR MAY QUIT OVER FORUM ROW; Rev. L. Hamilton Garner of the Newark Universalist Church Places Liberalism First. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/reichs-exchange-status-postion-though-strained-is-not-considered.html | REICH'S EXCHANGE STATUS; Postion, Though Strained, Is Not Considered Critical. | True | Wireless TO THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/routs-armed-holdup-man-brooklyn-shopkeeper-is-slugged-in-struggle.html | ROUTS ARMED HOLD-UP MAN; Brooklyn Shopkeeper Is Slugged in Struggle. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/president-praises-courage-of-invalid-young-pennsylvania-woman-long.html | PRESIDENT PRAISES COURAGE OF INVALID; Young Pennsylvania Woman, Long Bed-Ridden From Burns, Is Touched by Message. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/colder-weather-is-due-light-snow-possible-after-a-day-of-normal.html | COLDER WEATHER IS DUE; Light Snow Possible After a Day of Normal Temperature. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/british-prices-above-1929-principal-upward-leverage-is-ascribed-to.html | BRITISH PRICES ABOVE 1929.; Principal Upward Leverage Is Ascribed to Domestic Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/warning-to-visitors.html | Warning to Visitors | True | W.W. HALLOCK | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ernest-r-graham-architect-68-dies-chicagoan-designed-some-of-worlds.html | ERNEST R. GRAHAM, ARCHITECT, 68, DIES; Chicagoan Designed Some of World's Famous Buildings, Including Equitable Here. HELPED PLAN 1893 FAIR Proposed School to Rival Ecole des Beaux-Arts, in Paris, and Lakefront Development. | True | Special to T Xq'sw Yo Tas. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/lehigh-board-alters-scholarship-policy-plan-next-year-will-give-80.html | LEHIGH BOARD ALTERS SCHOLARSHIP POLICY; Plan Next Year Will Give 80 Full Tuition, 80 Deferred and 10 Regional Grants. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/meeting-lays-plans-for-caucasian-ball-alexander-tarsaidze-in-charge.html | MEETING LAYS PLANS FOR CAUCASIAN BALL; Alexander Tarsaidze in Charge of Arrangements for the Benefit on Dec. 18. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/plan-to-attack-reported.html | Plan to Attack Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/flood-isolates-town-bridges-are-washed-away-on-bella-coola-river-bc.html | FLOOD ISOLATES TOWN; Bridges Are Washed Away on Bella Coola River, B.C. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/destroyer-at-barcelona-french-ship-valmy-replaces-the-albatross-in.html | DESTROYER AT BARCELONA; French Ship Valmy Replaces the Albatross in Harbor. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/big-brazilian-crowd-welcomes-aranha-received-as-a-potential.html | BIG BRAZILIAN CROWD WELCOMES ARANHA; Received as a Potential Presidential Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/reich-industrial-rise-abates.html | Reich Industrial Rise Abates | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/columbia-graduate-dies-in-fall-in-alps-john-g-mcnaughton-was-the.html | COLUMBIA GRADUATE DIES IN FALL IN ALPS; John G. McNaughton Was the Assistant United Press Correspondent in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/emma-goldman-sees-dream-coming-true-says-spaniards-are-voluntarily.html | EMMA GOLDMAN SEES DREAM COMING TRUE; Says Spaniards Are Voluntarily Adopting Communist System That Was Forced on Russia. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/paterson-triumphs-100-downs-wessington-on-demings-kick-and-kennedys.html | PATERSON TRIUMPHS, 10-0; Downs Wessington on Deming's Kick and Kennedy's Dash. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/3500000-will-get-security-blanks-application-cards-for-wage-earners.html | 3,500,000 WILL GET SECURITY BLANKS; Application Cards for Wage Earners Here Ready for Mailing Tomorrow. FEDERAL STAFF ENLARGED Hoey Expects 'Tremendous Job' as Forms From Employers Continue to Pile Up. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/new-factory-to-be-started.html | New Factory to Be Started | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/devaluation-effect-analyzed-in-paris-no-resemblance-seen-between.html | DEVALUATION EFFECT ANALYZED IN PARIS; No Resemblance Seen Between Present Move and Impact on Prices in 1926 and 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/kepple-services-held-journalists-and-representatives-of-bench-and.html | KEPPLE SERVICES HELD; Journalists and Representatives of Bench and Bar Attend. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/frances-fiscal-receipts-off.html | France's Fiscal Receipts Off | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/blue-hill-troupe-to-be-honored-today-managers-of-christodora-house.html | BLUE HILL TROUPE TO BE HONORED TODAY; Managers of Christodora House Will Give Reception for Group Aiding the Settlement. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/german-and-italian-shops-looted.html | German and Italian Shops Looted | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/weeks-trading-in-chicago-grain-turnover-rises-led-by-wheat-drop-for.html | WEEK'S TRADING IN CHICAGO; Grain Turnover Rises, Led by Wheat - - Drop for Corn. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/meracocks-play-00-tie-close-field-hockey-season-with-deadlock.html | MERACOCKS PLAY 0-0 TIE; Close Field Hockey Season With Deadlock Against Shinecocs. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/knapp-home-first-in-dinghy-regatta-sails-four-deuces-to-victory.html | KNAPP HOME FIRST IN DINGHY REGATTA; Sails Four Deuces to Victory Over Class B Rivals at the Larchmont Yacht Club. DODGE WINS IN MOTH BALL Tallies 120 Points in Group X, With Willets Finishing Second in the Eaglet. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/eichardson-eay.html | Eichardson -- Eay | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/salengro-a-victim-of-french-politics-minister-who-killed-himself.html | SALENGRO A VICTIM OF FRENCH POLITICS; Minister Who Killed Himself Had No Recourse in Attacks by Foes and the Press. FOUL TACTICS ARE CITED Findings of French Court Did Not Bring Peace to Man Who Was Praised by Comrades. | True | By P.j. Philipwireless To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mock-air-raid-on-city-planned.html | Mock Air Raid on City Planned | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/twocent-postage-urged.html | Two-Cent Postage Urged | True | VICTOR ROSEWATER | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/madrid-sees-hostile-act.html | Madrid Sees Hostile Act | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/loses-arm-in-gun-mishap-queens-man-then-summoned-for-firing-in-the.html | LOSES ARM IN GUN MISHAP; Queens Man Then Summoned for Firing in the City Limits. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hw-beauclerk-ill-condition-of-canadian-financier-once-reported-dead.html | H.W. BEAUCLERK ILL; Condition of Canadian Financier, Once Reported Dead, Is Serious. | True | By the Canadian Press. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/philadelphia-team-wins-turns-back-westchester-in-field-hockey-21-as.html | PHILADELPHIA TEAM WINS; Turns Back Westchester in Field Hockey, 2-1, as Shaeffer Stars. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/churches-seek-aid-for-reigh-exiles-bishop-manning-opens-drive-for.html | CHURCHES SEEK AID FOR REIGH EXILES; Bishop Manning Opens Drive for $400,000 for Christian Refugees at Meeting Here. SCORES ALL PERSECUTION Hitler Religion 'Anti-Christian,' Dr. Leiper Says in Plea for 14,000 Forced From Homes. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/catalonia-honors-dead-army-chief-500000-parade-at-funeral-of.html | CATALONIA HONORS DEAD ARMY CHIEF; 500,000 Parade at Funeral of Durruti, Long a Leader of Anarcho-Syndicalists. OFFICIALS VOICE TRIBUTES Russian Consul General Walks Behind Coffin and Delivers Eulogy at Vast Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/new-sultan-of-sulu-reported-on-throne-prince-esmail-kiram-succeeds.html | NEW SULTAN OF SULU REPORTED ON THRONE; Prince Esmail Kiram Succeeds Father Whose Unexpected Death Aroused Followers' Suspicions. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/against-basic-law-change-holding-a-constitutional-convention-at.html | AGAINST BASIC LAW CHANGE; Holding a Constitutional Convention at This Time Is Opposed. | True | EUGENE V. MYERS | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mastery-on-greens-enables-shute-to-annex-national-pro-golf.html | Mastery on Greens Enables Shute to Annex National Pro Golf Championship; SHUTE TURNS BACK THOMSON FOR TITLE Massachusetts Pro Victor by 3 and 2 in 36-Hole Final on Pinehurst Links. FINISHES WITH AN EAGLE Offsets Rival's Tremendous Driving by His Superior Artistry in Short Game. | True | By William D. Richardsonspecial to the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/international-petroleum-co-ltd.html | International Petroleum Co., Ltd. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ponzi-plays-lauri-today.html | Ponzi Plays Lauri Today | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/charles-richardsbn-exdiplomat-is-dead-had-served-as-charge.html | CHARLES RICHARDSbN, EX-DIPLOMAT, IS DEAD; Had Served as Charge d'Affaires in Brazil and in American Embassy in Berlin. | True | Special to Tm 11' YoRx Tm. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/resigns-to-join-the-prr.html | Resigns to Join the P.R.R. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/great-increase-in-child-labor-revealed-in-nationwide-survey-heavy.html | Great Increase in Child Labor Revealed in Nation-Wide Survey; Heavy Demand for Working Papers Is Found in Many States -- Practices of Sugar Beet and Southern Lumber Industries Condemned by Committee for Law Revision. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/show-of-etchings-to-open-this-week-annual-exhibition-to-be-held-at.html | SHOW OF ETCHINGS TO OPEN THIS WEEK; Annual Exhibition to Be Held at National Arts Club by American Society. OLD MASTERS ON DISPLAY Water-Colors From Paris as Well as Work by Modern Painters Will Be on View. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/the-cd-coburns-to-be-honored.html | The C.D. Coburns to Be Honored | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/murphy-to-go-to-philippines.html | Murphy to Go to Philippines | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/no-further-loan-abroad-is-foreseen-for-italy.html | No Further Loan Abroad Is Foreseen for Italy | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/driver-held-for-homicide-furniture-dealer-accused-of-causing-death.html | DRIVER HELD FOR HOMICIDE; Furniture Dealer Accused of Causing Death of Boy, 5. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/pittsburgh-puts-steel-rate-at-75-this-is-up-1-point-in-week-and-1.html | PITTSBURGH PUTS STEEL RATE AT 75%; This Is Up 1 Point in Week and 1 Point Under Highest Tonnage Level Since '30. BUT NEAR 'REAL' CAPACITY Price Advances in Finished Goods Are Expected to Average $3-$4 a Ton. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/nh-swayne-to-be-speaker.html | N.H. Swayne to Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/gertrude-a-iiiefaqt-xrried-in-liyck-church-ceremony-held-for-her-an.html | GERTRUDE A. IIIEFaqT XRRIED IN liY/CK; Church Ceremony Held for Her and John Alden Campbell of New York. RECEPTION AFTER BRIDAL Dr. ,Valentine Mort an Ancestor of Bride -- Bridegroom Traces Descent to Pilgrims. | True | Special to lw' 'YoR T,-g | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/4-wildcat-stars-on-big-ten-team-heap-vanzo-reid-and-kovatch-of.html | 4 WILDCAT STARS ON BIG TEN TEAM; Heap, Vanzo, Reid and Kovatch of Northwestern Picked by Coaches for 1936 Eleven. 3 OHIO STATE MEN NAMED Minnesota Is Represented by 2 -- Purdue and Illinois Get One Berth Apiece. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/curtis-roche.html | Curtis -- Roche | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/christianity-proves-itself-by-the-power-it-gives-believers-dr.html | Christianity Proves Itself by the Power It Gives Believers, Dr. Buttrick Declares | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/lecture.html | Lecture | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/london-now-calm-on-restriction-hint-reconsidering-britons-regard.html | LONDON NOW CALM ON RESTRICTION HINT; Reconsidering, Britons Regard Statement of President as an Empty Threat. LINK INVESTING TO NEW TAX Undervalued Dollar Held Another Factor in Flow of Capital to U.S. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mexico-will-take-hand-in-oil-dispute-secretary-of-labor-summons.html | MEXICO WILL TAKE HAND IN OIL DISPUTE; Secretary of Labor Summons Parley for Today to Avert Projected Walkout. COMPANIES FEAR LOSSES Alarmed at Prospect of Seizure of Properties if Long Strike Causes Drop in Revenues. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/british-stocks-at-high-record.html | British Stocks at High Record | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ward-slated-to-succeed-hall-as-the-uslta-president-tennis-body.html | Ward Slated to Succeed Hall as the U.S.L.T.A. President; TENNIS BODY LISTS OFFICERS FOR 1937 Ward Heads Slate Proposed by Nominating Committee of National Association. ANNUAL MEETING ON FEB. 6 Election Will Be Held Then -- Wear Suggested as New First Vice President. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/marshall-takes-final-chess-game-defeats-benitez-by-superior.html | MARSHALL TAKES FINAL CHESS GAME; Defeats Benitez by Superior Strategy in Ending to Gain Third Prize at San Juan. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/favor-lewis-movement-five-iron-steel-and-tin-lodges-in-ohio-endorse.html | FAVOR LEWIS MOVEMENT; Five Iron, Steel and Tin Lodges in Ohio Endorse C.I.O. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/headon-crash-kills-3-four-others-are-seriously-injured-in-road-near.html | HEAD-ON CRASH KILLS 3; Four Others Are Seriously Injured in Road Near Rochester. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/city-records-studied-in-newark-inquiry-dixon-also-seeks-list-of-all.html | CITY RECORDS STUDIED IN NEWARK INQUIRY; Dixon Also Seeks List of All Municipal Workers, With Their Titles, Duties and Pay. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/child-for-philip-dechers.html | Child for Philip Dechers | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/industrial-trend-continues-upward-october-output-of-iron-steel-and.html | INDUSTRIAL TREND CONTINUES UPWARD; October Output of Iron, Steel and Petroleum at Peak for Recovery Period. COAL PRODUCTION ALSO UP Survey of Conference Board Shows Increase in Sales in Rural Districts. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/killed-delivering-a-death-telegram-schoolboy-messenger-run-down-in.html | KILLED DELIVERING A DEATH TELEGRAM; Schoolboy Messenger Run Down in Flushing -- Driver Says He Was Unaware of Accident. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/prince-alonso-is-buried-second-cousin-of-former-king-of-spain-died.html | PRINCE ALONSO IS BURIED; Second Cousin of Former King of Spain Died in Plane Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/brussels-fascist-plans-firm-rule-degrelle-says-he-will-control.html | BRUSSELS FASCIST PLANS FIRM RULE; Degrelle Says He Will Control Functions of Resists When They Obtain Power. BARS TOTALITARIAN STATE Powerful Flemish Minority Gets Pledge of Support for Their Pro-Netherlands Trend. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/charges-monstrous-says-berlin.html | Charges 'Monstrous,' Says Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/the-last-athenian.html | THE LAST ATHENIAN | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/two-die-in-plunge-of-an-army-plane-lieut-vos-and-private-orea.html | TWO DIE IN PLUNGE OF AN ARMY PLANE; Lieut. Vos and Private O'Rea Killed When Craft Crashes Near Cincinnati Hangars. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/spiritualism-held-negation-of-faith-dr-rogers-says-it-is-linked-to.html | SPIRITUALISM HELD NEGATION OF FAITH; Dr. Rogers Says It Is Linked to Mental Disturbance, Devil Worship and Other Evils. TERMS IT ANTI-CHRISTIAN Finds Bible Gives All Needed Proof of Life Beyond, Making Resort to 'Delusions' Absurd. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/memorial-mass-is-said-chaplain-is-celebrant-at-services-of-the.html | MEMORIAL MASS IS SAID; Chaplain Is Celebrant at Services of the 165th Regiment. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/utility-securities-ready-issued-by-successor-to-intercontinents.html | UTILITY SECURITIES READY; Issued by Successor to Intercontinents Power Company. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/yeshiva-college-marks-50th-year-borough-president-levy-hails-it-as.html | YESHIVA COLLEGE MARKS 50TH YEAR; Borough President Levy Hails It as Jewry's Defiance to a Hostile World. TRIBUTE PAID TO DR. REVEL His Portrait Presented in Token of 20 Years as President -- 1,200 Attend Dinner. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/son-born-to-mrs-ck-mallory-jr-t.html | Son Born to Mrs. C.K. Mallory Jr. t | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/dr-sockman-chides-skeptics-on-bible-declares-values-jesus-gave-to.html | DR. SOCKMAN CHIDES SKEPTICS ON BIBLE; Declares Values Jesus Gave to World Are More Important Than Its Contradictions. CZARS' REREDOS BLESSED Sixteenth Century Art Work From Old Russian Church Dedicated for Use. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/61000-quota-is-exceeded-division-in-philanthropic-drive-reports-at.html | $61,000 QUOTA IS EXCEEDED; Division In Philanthropic Drive Reports at Dinner. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H. T. S. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/decision-due-soon-on-unlisted-trade-sec-expected-to-act-on-plea-of.html | DECISION DUE SOON ON UNLISTED TRADE; SEC Expected to Act on Plea of Tweedy & Co. to Curtail New York Curb's Deals. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/constitution-study-for-changes-urged-federal-judge-clark-would-have.html | CONSTITUTION STUDY FOR CHANGES URGED; Federal Judge Clark Would Have Commission Named to Make Recommendations. | True | Special to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bay-parkways-win-126-set-back-orange-tornadoes-before-3000-at.html | BAY PARKWAYS WIN, 12-6; Set Back Orange Tornadoes Before 3,000 at Erasmus Field. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/warn-of-stressing-vitamin-d-in-foods-california-doctors-oppose.html | WARN OF STRESSING VITAMIN D IN FOODS; California Doctors Oppose Children Being Dosed by Over-Anxious Mothers. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/stewart-renamed-as-nyyc-head-nominating-committee-picks-him-again.html | STEWART RENAMED AS N.Y.Y.C. HEAD; Nominating Committee Picks Him Again as Commodore -- Coursen on Race Board. ELECTION SET FOR DEC. 17 Schaefer Will Continue to Direct Larchmont Club's Activities in 1937. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/john-f-egolf.html | JOHN F. EGOLF | True | Special to THE ITW YOIK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/years-campaign-for-pullman.html | Year's Campaign for Pullman | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/naphthalene-output-is-increased-in-us-gain-of-about-20000000-pounds.html | NAPHTHALENE OUTPUT IS INCREASED IN U.S.; Gain of About 20,000,000 Pounds for 1936 Expected as Result of German Embargo. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/memphis-gets-womens-golf.html | Memphis Gets Women's Golf | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mrs-edward-f-congdoni-i-actress-had-played-leads-with-skinner-and.html | MRS. EDWARD F. CONGDONi; I Actress Had Played Leads With Skinner and Mansfield. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/students-to-play-in-dramas.html | Students to Play in Dramas | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/opens-drawbridge-dies-operator-of-span-across-flushing-creek.html | OPENS DRAWBRIDGE, DIES; Operator of Span Across Flushing Creek Suffers a Stroke. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/springfield-six-victor-21.html | Springfield Six Victor, 2-1 | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/school-grid-player-killed.html | School Grid Player Killed | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/h-ware-barnum-leaps-to-death-vice-president-and-counsel-of-boston.html | H. WARE BARNUM LEAPS TO DEATH; Vice President and Counsel of Boston Elevated Road Plunges Seven Stories. HAD BEEN IN ILL HEALTH Went to His Office for First Visit in Six Weeks -- Former Bay State Legal Aide. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/nurse-killed-in-plunge-member-of-willard-parkestaff-said-to-have.html | NURSE KILLED IN PLUNGE; Member of Willard Parke-Staff Said to Have Been Depressed. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/charlotte-dufield-a-bride.html | Charlotte Dufield a Bride | True | Special Cable to Tla' TE YOR: TS. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/-true-education-praised-catholics-provide-it-father-woods-says-in.html | ' TRUE EDUCATION' PRAISED; Catholics Provide It, Father Woods Says In University Fund Plea. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/reich-butter-rations-cut-20-per-cent-for-holidays.html | Reich Butter Rations Cut 20 Per Cent for Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hurt-by-one-auto-killed-by-another-unconscious-bayonne-man-on.html | HURT BY ONE AUTO, KILLED BY ANOTHER; Unconscious Bayonne Man, on Stretcher, Hit Again as He Is Lifted to an Ambulance. CAR PLUNGES INTO CROWD Doctor, Aide and 3 Others Are Injured -- Police Charge the Driver Was Drunk. | True | Special to THE NEW YORK TIMES. | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bridal-15-planned-by-eleine-taylor-daughter-of-rye-couple-to-be.html | BRIDAL 15 PLANNED BY ELEINE TAYLOR; Daughter of Rye Couple to Be Marrivd on Dec. 19 to Walter Channing Jr. , | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/republicans-weigh-successor-to-eaton-conferences-scheduled-to-pick.html | REPUBLICANS WEIGH SUCCESSOR TO EATON; Conferences Scheduled to Pick State Chairman, With No Leading Candidate. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/i-mr-and-mrs-sa-wolff-have-son-.html | I Mr. and Mrs. S.A. Wolff Have Son ! | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/james-j-mara-former-steeplechase-jockey-dies-at-his-home-in.html | JAMES J. MARA; Former Steeplechase Jockey Dies at His Home in Brooklyn, | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/asks-national-study-on-teacher-training-dean-russell-urges.html | ASKS NATIONAL STUDY ON TEACHER TRAINING; Dean Russell Urges Commission to Map 'Charter' for Better Colleges and Methods. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/religion-as-a-mental-cure.html | Religion as a Mental Cure | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/rebel-leaders-reported-at-odds.html | Rebel Leaders Reported at Odds | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ready-bids-appear-for-new-corn-crop-closing-prices-last-week-show.html | READY BIDS APPEAR FOR NEW CORN CROP; Closing Prices Last Week Show Gains -- Most Traders in Chicago Bullish. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/new-homes-drive-urged-on-industry-manufacturers-board-galls-on-them.html | NEW HOMES DRIVE URGED ON INDUSTRY; Manufacturers Board Galls on Them to Unite Builders in Low-Cost Housing. PLAN OF ACTION IS DRAWN Will Be Presented at Convention Here Dec. 9 -- 'Threat' of Federal Competition Deplored. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/duck-hunting-to-begin-in-jersey-thanksgiving.html | Duck Hunting to Begin In Jersey Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/50th-anniversary-marked-by-parish-bishop-walsh-is-celebrant-of-mass.html | 50TH ANNIVERSARY MARKED BY PARISH; Bishop Walsh Is Celebrant of Mass at the Church of Our Lady Queen of Angels. 250 AT JUBILEE LUNCHEON Leadership of Cardinal Hayes Is Hailed by Mgr. Lavelle and Toast to Pope Is Said. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/gratitude-to-god-by-america-urgd-that-spirit-would-blend-the.html | GRATITUDE TO GOD BY AMERICA URGED; That Spirit Would Blend the Clashing National Interests, Dr. Sizoo Declares. DEMOCRACY SEEN IN PERIL Faith and Good-Will Emphasized as the Remedy in Services at St. John's Cathedral. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/fashion-show-to-aid-day-nursery-dec-8-a-luncheon-will-be-given-at.html | FASHION SHOW TO AID DAY NURSERY DEC. 8; A Luncheon Will Be Given at Event in Regency Suite of the Carlyle. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/scott-paper-pays-extra-of-50c.html | Scott Paper Pays Extra of 50c | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hold-bendix-fort-with-music-cards-strikers-still-refuse-to-leave.html | HOLD BENDIX 'FORT' WITH MUSIC, CARDS; Strikers Still Refuse to Leave the South Bend Motor Accessories Plant. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/norman-mines-ltd.html | Norman Mines, Ltd. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/act-to-speed-traffic-on-queensboro-span-first-avenue-civic-workers.html | ACT TO SPEED TRAFFIC ON QUEENSBORO SPAN; First Avenue Civic Workers Oppose Giving Trolleys Sole Use of Two Lanes. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/1770000-loan-by-utility-ohio-associated-telephone-4-12-bonds-on.html | $1,770,000 LOAN BY UTILITY; Ohio Associated Telephone 4 1/2% Bonds on Market Today. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/lee-shubert-slightly-iii.html | Lee Shubert Slightly III | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/st-francis-prep-triumphs-in-swim-beats-st-michaels-squad-in-opening.html | ST. FRANCIS PREP TRIUMPHS IN SWIM; Beats St. Michael's Squad in Opening Drive for Fourth Straight League Title. LOUGHLIN HIGH PREVAILS St. Augustine's Team Also Is Winner in C.H.S.A.A. Tourney -- Relay Mark Set. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/2000-to-hear-fair-plans-1939-exposition-to-be-discussed-at-dinner.html | 2,000 TO HEAR FAIR PLANS; 1939 Exposition to Be Discussed at Dinner Tonight. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/-obsolete-trucks-mar-clean-streets-drive-those-bought-in-1931.html | ' Obsolete' Trucks Mar Clean Streets Drive; Those Bought in 1931 Unsuitable, Carey Says | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/book-notes.html | BOOK NOTES | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/hockey-league-opens-tourney.html | Hockey League Opens Tourney | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/trainauto-crash-kills-3-two-young-girls-and-boy-die-in-pennsylvania.html | TRAIN-AUTO CRASH KILLS 3; Two Young Girls and Boy Die in Pennsylvania Accident. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/women-in-a-clash-at-peace-meeting-international-conference-at.html | WOMEN IN A CLASH AT PEACE MEETING; International Conference at Buenos Aires Begins With Three Hours of Strife. CLASH OVER COMMITTEES Control of Resolutions Is the Issue -- Americans Amazed Over Lack of Rules. WOMEN IN CLASH AT PEACE MEETING | True | By John W. Whitespecial Cable To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/queens-doctors-aid-drive-join-special-committee-in-united-hospitals.html | QUEENS DOCTORS AID DRIVE; Join Special Committee in United Hospitals Campaign. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/schooner-departs-on-a-secret-cruise-cj-hubbard-and-others-from-new.html | SCHOONER DEPARTS ON A SECRET CRUISE; C.J. Hubbard and Others From New England Man Craft Leaving Woods Hole. TO MAKE STOP AT PANAMA Another Vessel Sails From Gloucester, Carrying Denison-Crockett Expedition. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/madrid-siege-protested-group-here-asks-roosevelt-to-seek-to-halt.html | MADRID SIEGE PROTESTED; Group Here Asks Roosevelt to Seek to Halt 'Horror.' | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/buyers-set-trend-in-the-wheat-pit-bullish-sentiment-ruled-last-week.html | BUYERS SET TREND IN THE WHEAT PIT; Bullish Sentiment Ruled Last Week, With Prices Advancing to Season's Best. SHORT POSITIONS COVERED New Investment Buying in Chicago Absorbs Profit-Taking and Liquidating Moves. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/drina-hills-nuptials-daughter-of-late-editor-is-bride-of-theodore.html | DRINA HILL'S NUPTIALS; Daughter of Late Editor Is Bride of Theodore Newton. | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/the-motorists-viewpoint-reasons-advanced-against-diversion-of-fees.html | THE MOTORIST'S VIEWPOINT; Reasons Advanced Against Diversion of Fees and Taxes He Pays. | True | ROY F. BRITTON, Director National Highway Users Conference | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/miss-minnie-shanley-dies-in-jersey-city-i-ftrst-assisgant.html | MISS MINNIE SHANLEY DIES IN JERSEY CITY; I . Ftrst Assisgant Superintendent of Schools There-- Served 40 Years in Department. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/bairdbaker.html | BairdBaker | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/new-price-lists-this-week-magazine-steel-says-protective-buying-may.html | NEW PRICE LISTS THIS WEEK; Magazine Steel Says Protective Buying May Follow Changes. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mrs-charles-e-allum.html | MRS. CHARLES E, ALLUM | True | Special to THIo NIW YORK TXXES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/robber-crew-runs-building-5-hours-to-loot-gem-safe-seizes-3.html | ROBBER CREW RUNS BUILDING 5 HOURS TO LOOT GEM SAFE; Seizes 3 Employes of House at Broadway and 149th St. -- Burglar Operates Elevator. ANOTHER TENDS FURNACE One in Hallman's Uniform Helps Woman With Baby and Even Earns a Tip. GANG BORES STORE CEILING Acrobatic Yegg Cracks Safe, Gets Christmas Stock -- Thugs Killed Former Owner. ROBBER CREW RUNS BUILDING 5 HOURS " THROUGH-THE-CEILING" ROBBERY ON UPPER BROADWAY | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/to-observe-diesel-day.html | To Observe 'Diesel Day' | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/may-free-retaken-felon-michigan-governor-will-pardon-fulger-if-he.html | MAY FREE RETAKEN FELON; Michigan Governor Will Pardon Fulger 'if He Has Reformed.' | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/split-season-abandoned.html | Split Season Abandoned | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/to-hear-mrs-roosevelt-today.html | To Hear Mrs. Roosevelt Today | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/chicagoans-three-touchdowns-in-second-quarter-decide-philadelphia.html | Chicagoans' Three Touchdowns in Second Quarter Decide Philadelphia Game. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/loyalists-to-revise-fleet-submarines-raid-loyalist-fleet.html | Loyalists to Revise fleet; SUBMARINES RAID LOYALIST FLEET | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/salvador-buys-machetes-manufactured-in-reich.html | Salvador Buys Machetes Manufactured in Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/reports-on-courses-for-adults.html | Reports on Courses for Adults | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/cravath-heads-economic-club.html | Cravath Heads Economic Club | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/four-finish-on-even-terms.html | Four Finish on Even Terms | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/2-more-sea-groups-join-strike-today-sailors-in-east-count-heavily.html | 2 MORE SEA GROUPS JOIN STRIKE TODAY; Sailors in East Count Heavily on Help From Masters and Engineers Associations. OWNERS DISCOUNT EFFECT Reiterate Tie-Up Is 'Broken' -- Moves for Peace in the West Intensified. 2 MORE SEA GROUPS JOIN STRIKE TODAY | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/services-club-needs-funds.html | Services Club Needs Funds | True | CORNELIA ROGERS, Founder Soldiers and Sailors Club | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/23-of-children-problem-cases-that-is-shown-in-a-survey-of-26000.html | 2.3% OF CHILDREN 'PROBLEM' CASES; That is Shown in a Survey of 26,000 Youngsters in Up-State Communities. THREE MAIN TRAITS FOUND They Are Inattention, General Disobedience and Disrespect for Authority. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/constantine-is-reburied-remains-of-former-king-his-wife-and-mother.html | CONSTANTINE IS REBURIED; Remains of Former King, His Wife and Mother Interred in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/killed-in-winnipeg-plane-wreck.html | Killed in Winnipeg Plane Wreck | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/united-air-buys-engines-will-seek-to-cut-time-of-coasttocoast.html | UNITED AIR BUYS ENGINES; Will Seek to Cut Time of Coast-to-Coast Flight. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/commodity-average-again-rises-sharply-fisher-index-861-highest-of.html | COMMODITY AVERAGE AGAIN RISES SHARPLY; ' Fisher Index' 86.1, Highest of Year; Was 84 Four Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/pinchot-asks-curb-on-rich-in-party-he-says-election-proved.html | PINCHOT ASKS CURB ON RICH IN PARTY; He Says Election Proved 'Concentrated Wealth' to Be 'Political Liability No. 1.' LONG 'PUBLIC ENEMY NO. 1' After Parley With Landon at Topeka He Voices Hope for Republican 'Comeback.' | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/securities-deposit-effective-in-reich-decree-was-principal.html | SECURITIES DEPOSIT EFFECTIVE IN REICH; Decree Was Principal Financial Event of Week, With Final Profit Seen for State. TRADING STILL POSSIBLE But Foreign Equity Transfers Will Represent Only a Potential Claimed for Compensation. | True | By Robert Crozier Long wireless To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/turkeys-cheap-this-year-thanksgiving-bird-is-6-to-10-cents-a-pound.html | TURKEYS CHEAP THIS YEAR; Thanksgiving Bird Is 6 to 10 Cents a Pound Less Than Last Season. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/beulah-smith-wed-becomes-bride-of-tom-pendleton-in-shelton-conn.html | BEULAH SMITH WED; Becomes Bride of Tom Pendleton in Shelton, Conn., Church. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/killed-by-bus-in-gloucester.html | Killed by Bus in Gloucester | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/church-is-50-years-old-st-marys-protestant-episcopal-of-amityville.html | CHURCH IS 50 YEARS OLD; St. Mary's Protestant Episcopal of Amityville Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/to-hold-theatre-benefit-women-world-war-veterans-to-see.html | TO HOLD THEATRE BENEFIT; Women World War Veterans to See `Pre-Honeymoon' Nov. 30. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/rebels-move-on-city-on-south.html | Rebels Move on City on South | True | Special Cable to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/sales-of-candy-soar-total-in-october-27559166-up-4000000-from-a.html | SALES OF CANDY SOAR; Total in October $27,559,166, Up $4,000,000 From a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/us-bank-deposits-at-58339815000-controllers-data-for-june-30-also.html | U.S. BANK DEPOSITS AT $58,339,815,000; Controller's Data for June 30 Also Show Assets of Various Kinds of Institutions. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/grew-tired-of-rowing-brooklyn-man-accused-of-taking-neighbors.html | GREW TIRED OF ROWING; Brooklyn Man Accused of Taking Neighbor's Outboard Motor. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/the-red-cross.html | THE RED CROSS | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/maurois-to-direct-conference.html | Maurois to Direct Conference | True | | C1B 319151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/tour-capital-on-bicycles-45-philadelphians-have-motorcycle-escort.html | TOUR CAPITAL ON BICYCLES; 45 Philadelphians Have Motorcycle Escort in Washington. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/romagnas-boat-scores-jenny-first-in-three-races-of-manhasset-bay.html | ROMAGNA'S BOAT SCORES; Jenny First in Three Races of Manhasset Bay Regatta. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/loyalists-hold-off-foe.html | Loyalists Hold Off Foe | True | By William P. Carneywireless To the New York Times. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/court-rulings-defied-by-ontario-premier-hepburn-says-province-will.html | COURT RULINGS DEFIED BY ONTARIO PREMIER; Hepburn Says Province Will Never Pay for Power Under Contracted He Canceled. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/irishamericans-win-32.html | Irish-Americans Win, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/canadian-business-good-improvement-moderate-but-wide-says-bank-of.html | CANADIAN BUSINESS GOOD; Improvement Moderate but Wide, Says Bank of Nova Scotia. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/groups-honor-t-roosevelt.html | Groups Honor T. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/i-dr-harry-r-habben-retired-dentist-had-practiced-in-paterson-for.html | I DR. HARRY R. HABBEN; , Retired Dentist Had Practiced In Paterson for Many Years. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/wheat-crop-in-europe-excluding-russia-it-is-put-at-only-40000000.html | WHEAT CROP IN EUROPE; Excluding Russia, It Is Put at Only 40,000,000 Metric Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/loyalists-beaten-off-rebels-say.html | Loyalists Beaten Off, Rebels Say | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/9-fires-in-sea-cliff-started-by-boy-16-youth-held-for-mental-tests.html | 9 FIRES IN SEA CLIFF STARTED BY BOY, 16; Youth, Held for Mental Tests, Says He Acted to Satisfy a Grudge Against Neighbor. LAST BLAZE IN OWN HOME Match Dropped in Chair Just Before He Left for Church He Fired on Friday. | True | Special to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/mask-and-wig-here-jan-9.html | Mask and Wig Here Jan. 9 | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/big-hume-reservoir-opened-in-australia-i7-years-after-start-of-work.html | BIG HUME RESERVOIR OPENED IN AUSTRALIA; I7 Years After Start of Work Water Is Released for Three-State Irrigation Project. | True | Wireless to THE NEW YORK TIMES. | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/adult-study-gets-grant-of-625000-fiveyear-carnegie-plan-to.html | ADULT STUDY GETS GRANT OF $625,000; Five-Year Carnegie Plan to Include-Survey of the Work's 'Social Significance.' IMPROVEMENT CHIEF AIM It Will Be Sought in Existing Fields, With Less Emphasis on Opening New Ones. | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 319151 |
| 1936-11-23 | 1936-11-23 | https://www.nytimes.com/1936/11/23/archives/annapolis-seeks-bits-of-perrys-flagship-hopes-to-find-relics-with.html | ANNAPOLIS SEEKS BITS OF PERRY'S FLAGSHIP; Hopes to Find Relics With Which to Build Frame for 'Don't Give Up the Ship' Flag | True | | C1B 319151 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/two-grant-wage-increases-and-another-announces-bonuses.html | Two Grant Wage Increases and Another Announces Bonuses. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/quaill-in-ring-tonight.html | Quaill in Ring Tonight | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/allots-13555644-for-public-works-ickes-announces-grants-and-loans.html | ALLOTS $13,555,644 FOR PUBLIC WORKS; Ickes Announces Grants and Loans for 272 PWA Projects Spread Over 37 States. | True | Special to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/aroused-fordham-team-determined-to-rout-nyu-in-thanksgiving-day.html | Aroused Fordham Team Determined to Rout N.Y.U. in Thanksgiving Day Clash; FORDHAM'S SQUAD IN FIGHTING MOOD Rose Bowl Dreams Put Aside, Rams Are Resolved to Roll Up Score Against N.Y.U. MAUTTE ON INJURED LIST Granski, Sophomore, Likely to Start -- Trainer Expects to Have Babartsky Ready. | True | By Arthur J. Dalley | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/300-attend-services-for-dr-s-w-schapira-many-organizations-to-which.html | 300 ATTEND SERVICES FOR DR. S. W. SCHAPIRA; Many Organizations to Which He Belonged Are Represented at Funeral of Surgeon. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dr-david-j-lingle-member-of-the-first-faculty-at-the-university-of.html | DR. DAVID J. LINGLE; Member of the First Faculty at the University of Chicago, | True | Special to T lgw YORK TLES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/utilitys-acquisition-of-another-detailed-stock-exchange-here-tells.html | UTILITY'S ACQUISITION OF ANOTHER DETAILED; Stock Exchange Here Tells About Tennessee Electric Power's Deal for Toccoa. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-rex-lardner-the-former-dora-mccarley-of-louisville-dies-here-at.html | MRS. REX LARDNER; The Former Dora McCarley of Louisville Dies Here at 42. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mayor-endorses-drive-approves-cooperative-campaign-of-big-sisters.html | MAYOR ENDORSES DRIVE; Approves Cooperative Campaign of Big Sisters for $50,000. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/winslow-williams-to-wed-helen-moore-brideelect-a-descendant-of.html | WINSLOW WILLIAMS TO WED HELEN MOORE; Bride-Elect a Descendant of Esther Ball, an Aunt of George Washington. | True | Specia! to THE IE YORK TES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/japanese-apologize-for-beating-sailors-but-eden-says-britain-will.html | JAPANESE APOLOGIZE FOR BEATING SAILORS; But Eden Says Britain Will Not Be Satisfied Until Police in Formosa Are Punished. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/g-c-r-kennedy-is-dead-in-capital-world-war-commander-of-85th-and.html | G. C. r. KENNEDY IS DEAD IN CAPITAL; World War Commander of 85th and 78th Divisions, 77, Had Served Against Spain. FOUGHT INDIANS IN WEST Was With Pershing on Mexican Border in 191A. Later on the General Staff. | True | SDecial to Tn. NaW YORK TIm[ES: | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/quadruplets-back-in-school.html | Quadruplets Back in School | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-james-tomney.html | MRS. JAMES TOMNEY | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/us-abandons-madrid-embassy-staff-is-ordered-to-valencia-wendelin.html | U.S. Abandons Madrid Embassy; Staff Is Ordered to Valencia; Wendelin Directed to Take With Him All Americans Who Will Go -- Expects to Arrange for Automobile Transport Tomorrow -- Building to Be Kept Open as a Shelter. WASHINGTON SHUTS MADRID EMBASSY | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sees-new-era-in-schools-mrs-roosevelt-in-far-rockaway-hails-idea-of.html | SEES NEW ERA IN SCHOOLS; Mrs. Roosevelt, in Far Rockaway, Hails Idea of 'Self-Discipline.' | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/roosevelt-urged-to-pacify-europe-buell-says-president-alone-has.html | ROOSEVELT URGED TO PACIFY EUROPE; Buell Says President Alone Has Power to Prevent a New World War. SEES NATIONS DEADLOCKED Holds Solution Is to Strike at Roots of Economic and Political Maladjustments. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mayor-says-fair-is-sure-to-succeed-city-to-spend-7000000-on-it.html | MAYOR SAYS FAIR IS SURE TO SUCCEED; City to Spend $7,000,000 on It Directly and $10,000,000 Indirectly, He Estimates. REVEALS TRAFFIC PLANS Bridge Will Be Built to Speed Automobile Visitors From Points in New England. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/tribute-to-mr-farley.html | Tribute to Mr. Farley | True | W.R. DINEEN. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/utility-auction-halted-associated-gas-wins-a-point-in-the-national.html | UTILITY AUCTION HALTED; Associated Gas Wins a Point in the National Public Service Case. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/miss-florence-condict.html | MISS FLORENCE CONDICT | True | Special to Tg ITEw YORK TI.tEs. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/us-land-of-gangs-to-the-foreign-eye-mrs-rohde-blames-the-press-our.html | U.S. LAND OF GANGS TO THE FOREIGN EYE; Mrs. Rohde Blames the Press, Our Movies and Americans Who Live Abroad. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/queen-has-anniversary-wilhelmina-on-throne-of-the-netherlands-for.html | QUEEN HAS ANNIVERSARY; Wilhelmina on Throne of The Netherlands for 46 Years. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/miss-georgia-w-schermerhorn-betrothed-will-be-married-in-january-to.html | Miss Georgia W. Schermerhorn Betrothed; Will Be Married in January to Butler Cox | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-james-a-kirk.html | MRS. JAMES A, KIRK | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ruling-for-railroad-payasyougo-new-equipment-policy-won-by-cotton.html | RULING FOR RAILROAD; ' Pay-as-You-Go' New Equipment Policy Won by Cotton Belt. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/bank-joins-federal-reserve.html | Bank Joins Federal Reserve | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/3-dead-9-hurt-in-crash-truck-and-trailer-upset-off-group-at-site-of.html | 3 DEAD, 9 HURT IN CRASH; Truck and Trailer Upset off Group at Site of Three-Car Tangle. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/long-island-defends-its-short-jump-rate-icc-ruling-quoted-to.html | LONG ISLAND DEFENDS ITS 'SHORT JUMP' RATE; I.C.C. Ruling Quoted to Support Minimum Fare -- Contention Is Disputed in Court. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/strike-lifts-rates-on-oil.html | Strike Lifts Rates on Oil | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/business-pledges-aid-to-world-fair-whitney-head-of-committee-to-get.html | BUSINESS PLEDGES AID TO WORLD FAIR; Whitney, Head of Committee to Get $27,829,500, Looks for Oversubscription. HOLDS INVESTMENT SOUND Points to Direct Benefit to Trade -- Reports Liberal Aid From Industry. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sues-mrs-gg-whiting-on-musical-contract-new-yorker-clams-100000.html | SUES MRS. G.G. WHITING ON MUSICAL 'CONTRACT'; New Yorker Clams $100,000 From Paper Maker's Widow Who Took Him Abroad. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/college-life-here-amazes-a-visitor-french-scholar-after-study-of.html | COLLEGE LIFE HERE AMAZES A VISITOR; French Scholar, After Study of Campuses, Finds Students Even Know Professors. TOO GAY FOR HIS NATION Nobody Abroad Would Study in Such Pleasant Surroundings, Youth Comments. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/woollard-assails-state-seaway-aim-montrealnew-york-project-would.html | WOOLLARD ASSAILS STATE SEAWAY AIM; Montreal-New York Project Would Waste $150,000,000, He Tells Commission. BLOW TO BARGE CANAL SEEN But Some Up-State Interests at Albany Hearing Declare Gains Would Follow Construction. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/indiana-harriers-score-lash-runs-first-for-hoosiers-in-central.html | INDIANA HARRIERS SCORE; Lash Runs First for Hoosiers in Central Intercollegiates. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/stock-loss-laid-to-tips-investor-testifies-at-trial-of-investment.html | STOCK LOSS LAID TO TIPS; Investor Testifies at Trial of Investment Group. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/to-act-for-bondholders-fw-walker-heads-committee-in-railroad.html | TO ACT FOR BONDHOLDERS; F.W. Walker Heads Committee in Railroad Bankruptcy. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/wheeler-and-savage-lost-to-manhattan-pike-is-at-right-guard-while.html | WHEELER AND SAVAGE LOST TO MANHATTAN; Pike Is at Right Guard, While Whalen, Fusia and Caruso Are Tried at Quarterback. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/general-decline-cuts-bond-prices-moderate-reaction-is-reflected-by.html | GENERAL DECLINE CUTS BOND PRICES; Moderate Reaction Is Reflected by the High-Grade as Well as Speculative Loans. HEAVY PRESSURE ON RAILS Convertible Industrials Among the More Severely Hit -- Foreign List Ends Day Spotty. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/gratke-rites-tomorrow-broadway-association-praises-the-work-of.html | GRATKE RITES TOMORROW; Broadway Association Praises the Work of Managing Director. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/clarence-de-knight-attorney-69-is-dead-represented-many-large-firms.html | CLARENCE DE KNIGHT, ATTORNEY, 69, IS DEAD; Represented Many Large Firms in Washington -- Counsel for Queen Lilluokalani. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/wentworth-plan-is-ratified.html | Wentworth Plan Is Ratified | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/decline-in-failures-total-for-nation-in-week-143-dunn-bradstreet.html | DECLINE IN FAILURES; Total for Nation in Week 143, Dunn & Bradstreet Reports. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/davies-is-sworn-in-as-envoy-to-russia-group-of-friends-look-on-at.html | DAVIES IS SWORN IN AS ENVOY TO RUSSIA; Group of Friends Look On at Ceremony for Ambassador at State Department. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/catholic-gifts-regain-old-level.html | Catholic Gifts Regain Old Level | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/wpa-drops-3000-many-more-to-go-non-essential-workers-in-nonrelief.html | WPA DROPS 3,000; MANY MORE TO GO; ' Non- Essential' Workers in Non-Relief Posts to Be Laid Off After Survey. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-annie-r-marble-author-and-literary-editor-was-of-colonial.html | MRS. ANNIE R. MARBLE; Author and Literary Editor Was of Colonial Ancestry, | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/stock-market-indices-international-average-off-to-691-from-692-week.html | STOCK MARKET INDICES; International Average Off to 69.1 From 69.2 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/frank-is-unanimous-selection-as-yales-1937-football-leader-star.html | Frank Is Unanimous Selection As Yale's 1937 Football Leader; Star Halfback, Kelley and Pond Are Among Speakers at Dinner, After Which Eli Gridiron Squad Disbands -- Williams Wins the Managerial Competition, With Wickwire Next. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/girl-disabled-wrong-car-finds-error-after-reconciliation-with-man.html | GIRL DISABLED WRONG CAR; Finds Error After Reconciliation With Man After Quarrel. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/forest-l-hudson.html | FOREST L. HUDSON | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/store-to-distribute-bonuses.html | Store to Distribute Bonuses | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/timothy-a-otoole-trainmaster-dies-in-charge-of-passenger-train.html | TIMOTHY A. O'TOOLE, TRAINMASTER, DIES; In Charge of Passenger Train Operations of Pennsylvania R. R. New York Division. ROUTED NOTEDSPECIALS Supervised Movement of Cars Occupied by President on His Two Campaigns. | True | Special to T IKw YOE Tiss. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/grange-adopts-program-la-taber-announces-13plank-platform-for-1937.html | GRANGE ADOPTS PROGRAM; L.A. Taber Announces 13-Plank Platform for 1937. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fiancee-is-of-textile-family.html | Fiancee Is of Textile Family | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/weakness-continues-oil-boerse.html | Weakness Continues Oil Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/utility-files-plea-for-5000000-loan-kansas-electric-power-makes-sec.html | UTILITY FILES PLEA FOR $5,000,000 LOAN; Kansas Electric Power Makes SEC Statement on New Issue Due in 1966. WILL REDEEM OLD BONDS New York and Chicago Firms Listed as Underwriters for New Securities. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/af-of-l-approves-cio-suspension-but-offers-peace-convention-after.html | A.F. OF L. APPROVES C.I.O. SUSPENSION, BUT OFFERS PEACE; Convention, After Stormy Debate, Adopts Report Holding Door Open to Settlement. PLEADS FOR LABOR UNITY Critics Attack Council's Acts as Illegal, Unfair and Destructive to Autonomy. A.F. OF L APPROVES C.I.O. SUSPENSION | True | By Louis Starkspecial To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/georgias-eleven-a-jinx-to-stevens-by-tying-fordham-team-that.html | GEORGIA'S ELEVEN A JINX TO STEVENS; By Tying Fordham, Team That Worried Him at Yale Has Made N.Y.U. Task Harder. SAYS RAMS WILL BE WILD Coach Addresses Writers at Luncheon -- Crowley Expects Violet to Rely on Passes. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rev-george-connell-retired-pastor-of-the-methodist-episcopal-church.html | REV. GEORGE CONNELL; Retired Pastor of the Methodist Episcopal Church in Waverly, | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/new-tactics-foreseen.html | New Tactics Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/german-press-is-cautious.html | German Press Is Cautious | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/join-cleanstreet-drive-brooklyn-womens-club-groups-to-form-two.html | JOIN CLEAN-STREET DRIVE; Brooklyn Women's Club Groups to Form Two Committees. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/many-in-florida-for-early-season-visitors-from-north-arrive-in-palm.html | MANY IN FLORIDA FOR EARLY SEASON; Visitors From North Arrive in Palm Beach Weeks Before Their Usual Time. | True | Special to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dr-isaaac-n-foreman.html | DR. ISAAAC N. FOREMAN | True | Special to THE NEW YORK TI:MS. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/chile-seizes-more-nazis-50-are-arrested-and-publication-is.html | CHILE SEIZES MORE NAZIS; 50 Are Arrested and Publication Is Suppressed by Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/charter-drafters-get-city-awards-mayor-giving-certificates-wams.html | CHARTER DRAFTERS GET CITY AWARDS; Mayor, Giving Certificates, Wams Attempts Will Be Made to 'Scuttle' Reforms. ASKS BOARD TO FIGHT ON Sees Permanent Orgnization Needed -- Thacher Thanks Municipal Employes. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/10000000-more-in-dividends-voted-puts-total-so-far-this-month-at.html | $10,000,000 MORE IN DIVIDENDS VOTED; Puts Total So Far This Month at $617,500,000 -- United Fruit Adds a 'Special.' EXTRA BY NORTH AMERICAN National Bond and Share Acts Likewise, Declaring Total of $1.11 on the Common. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/measure-a-compromise-cabinet-divided-over-belligerent-status-for.html | MEASURE A COMPROMISE; Cabinet Divided Over Belligerent Status for Franco Rebels. | True | By Charles A. Selden | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/new-tax-on-sugar-is-fought-in-cuba-producers-assert-they-would-be.html | NEW TAX ON SUGAR IS FOUGHT IN CUBA; Producers Assert They Would Be Seriously Affected by Proposed 9-Cent Levy. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/quits-republican-party-paterson-morning-call-becomes-independent.html | QUITS REPUBLICAN PARTY; Paterson Morning Call Becomes Independent After 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/seeks-to-halt-deal-by-carib-syndicate-holder-of-210-shares-asks.html | SEEKS TO HALT DEAL BY CARIB SYNDICATE; Holder of 210 Shares Asks Writ Against Sale of Interest in Colombian. CONSPIRACY IS CHARGED Petition Says Proposal Would Destroy the Business and Holdings of Company. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/166440-for-hospitals-gifts-are-reported-by-women-workers-in-citys.html | $166,440 FOR HOSPITALS; Gifts Are Reported by Women Workers in City's Campaign. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/frescoes-by-rivera-removed-in-mexico-hotel-in-capital-finds-works.html | FRESCOES BY RIVERA REMOVED IN MEXICO; Hotel in Capital Finds Works Politically 'Offensive -- Artist Met Like Objection Here. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/green-sees-a-great-victory.html | Green Sees a "Great Victory" | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/security-blanks-in-the-mail-today-26000000-application-forms-for.html | SECURITY BLANKS IN THE MAIL TODAY; 26,000,000 Application Forms for Workers' Numbers to Be Distributed. POSTAL FORCE PREPARED Laborious Step in Registering Wage-Earners Will Not Interfere With Mail. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/scientists-hail-patent-centenary-radio-voice-from-plane-over.html | SCIENTISTS HAIL PATENT CENTENARY; Radio Voice From Plane Over Capital Names Honor Roll of Inventors. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/reception-pleases-turkey.html | Reception Pleases Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/further-price-rises-seen-in-rug-market-buyers-looking-for-mill.html | FURTHER PRICE RISES SEEN IN RUG MARKET; Buyers Looking for Mill Action on Cotton and Wool Lines Before End of Year. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/curb-favors-full-listing-of-eligible-issues-rather-than-putting.html | Curb Favors Full Listing of Eligible Issues Rather Than Putting Them on Unlisted Basis | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sec-wins-on-writ-court-dismisses-cross-bill-filed-in-dictograph.html | SEC WINS ON WRIT; Court Dismisses Cross Bill Filed in Dictograph Products Case. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dismisses-dividend-case-jersey-court-upholds-payment-on-new.html | DISMISSES DIVIDEND CASE; Jersey Court Upholds Payment on New Republic Steel Stock. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/galowin-and-watt-score-will-meet-in-final-of-eastern-squash.html | GALOWIN AND WATT SCORE; Will Meet in Final of Eastern Squash Racquets Today. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/give-campaign-expenses-republicans-in-new-jersey-spent-316643.html | GIVE CAMPAIGN EXPENSES; Republicans In New Jersey Spent $316,643, Accounting Shows. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/suiyuan-invaders-are-outnumbered-60000-defenders-are-now-in.html | SUIYUAN INVADERS ARE OUTNUMBERED; 60,000 Defenders Are Now in Province and More Nanking Troops Are on the Way. FOES USING 17 AIRPLANES Chinese Students in the North Canvass From House to House for Aid for Soldiers. | True | By Hallett Abendwireless To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/blind-man-saved-from-jersey-fire-led-down-back-stairs-of-3story.html | BLIND MAN SAVED FROM JERSEY FIRE; Led Down Back Stairs of 3-Story House by Neighbors in West New York. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/15-teams-to-start-in-6day-bike-test-complete-field-is-announced-for.html | 15 TEAMS TO START IN 6-DAY BIKE TEST; Complete Field Is Announced for Opening of 61st Grind at Garden on Sunday. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/new-trails-and-runs-a-boon-to-skiers-banner-ski-season-expected-in.html | New Trails and Runs a Boon to Skiers; BANNER SKI SEASON EXPECTED IN EAST Improved Facilities for the Sport Seen in Vermont and New Hampshire Areas. EARLY SNOWFALLS HELP New York Enthusiasts Test Skill on 4 1/2-Mile Run at Carriage Road. | True | By Frank Elkinsspecial To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/princeton-cards-149-sports-events-winter-schedules-for-tiger.html | PRINCETON CARDS 149 SPORTS EVENTS; Winter Schedules for Tiger Varsity, Jayvee, Freshman Teams Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/more-about-inwood-park-it-is-suggested-that-mr-moses-statements-are.html | MORE ABOUT INWOOD PARK; It Is Suggested That Mr. Moses' Statements Are Against the Facts. | True | NINA JEANNE NORSE. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/nine-get-harvard-awards-more-upperclassmen-are-chosen-for.html | NINE GET HARVARD AWARDS; More Upperclassmen Are Chosen for Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/escaped-prisoner-captured.html | Escaped Prisoner Captured | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/routine-financing-by-treasury-seen-morgenthau-says-there-will-be-no.html | ROUTINE FINANCING BY TREASURY SEEN; Morgenthau Says There Will Be No Operations in January or February. DEC. 15 PLANS UNREVEALED Secretary Silent on Loans on That Date -- 'Clears Deck' for Reserves Action. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/canal-zone-merchants-hit.html | Canal Zone Merchants Hit | True | Special Cable THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/recall-of-its-mayor-is-begun-in-seattle-but-jf-dore-refuses-to-be.html | RECALL OF ITS MAYOR IS BEGUN IN SEATTLE; But J.F. Dore Refuses to Be Alarmed at Charges of Inciting Violence in Strikes. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/argentinas-hopes-in-parley-are-high-saavedra-lamas-says-nations-of.html | ARGENTINA'S HOPES IN PARLEY ARE HIGH; Saavedra Lamas Says Nations of America Were Never So United in Peace Aims. CREDITS 'NEIGHBOR' POLICY Buenos Aires Foreign Minister Urges U.S. to Lift 'Unfair' Curb on Beef Imports. | True | By John W. Whitespecial Cable To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/catherine-ayars-to-wed.html | Catherine Ayars to Wed | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/moughty-grout.html | Moughty -- Grout | True | Special to THE NW YORK Tra.S. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ribbentrop-sees-baldwin.html | Ribbentrop Sees Baldwin | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/kashdan-wins-30-games-draws-one-match-and-loses-none-in-chess.html | KASHDAN WINS 30 GAMES; Draws One Match and Loses None in Chess Exhibition at Ponce. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/license-grafter-gets-2year-term-hassett-who-headed-board-of.html | LICENSE GRAFTER GETS 2-YEAR TERM; Hassett, Who Headed Board of Examining Plumbers, Gave Passing Mark for $500. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/the-courts-decision.html | THE COURT'S DECISION | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/strikers-accept-wage-offer.html | Strikers Accept Wage Offer | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/to-improve-plants-republic-steel-plans-expansion-in-youngstown-area.html | TO IMPROVE PLANTS; Republic Steel Plans Expansion in Youngstown Area. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/prominent-citizens-on-the-dais-at-dinner-opening-sales-campaign-for.html | Prominent Citizens on the Dais at Dinner Opening Sales Campaign for World Fair | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/braddock-is-ready-to-start-training-champion-back-in-new-york-will.html | BRADDOCK IS READY TO START TRAINING; Champion, Back in New York, Will Begin Work Today for Proposed Bout With Louis. HAS SHAKEN OFF ILLNESS Says He Is 'Two Weeks Away From Perfect Shape' -- Other Boxing News. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ruby-keeler-is-ill.html | Ruby Keeler Is Ill | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/horthy-to-be-feted-by-italians-today-visit-of-hungarian-regent-is.html | HORTHY TO BE FETED BY ITALIANS TODAY; Visit of Hungarian Regent Is to Stress Rome's Backing of Cause of Revision. | True | By Arnaldo Cortesi | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/jh-jones-warns-of-corporate-size-head-of-rfc-on-radio-sees-peril-in.html | J.H. JONES WARNS OF CORPORATE SIZE; Head of RFC, on Radio, Sees Peril in Over-Large Business -- For Less Government Lending. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fingerprinting-held-unlikely-in-schools-parents-would-not-permit-it.html | FINGERPRINTING HELD UNLIKELY IN SCHOOLS; Parents Would Not Permit It, Dr. Campbell Says of Plan Before Teachers Council. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/cotton-prices-here-off-10-to-15-points-weakness-of-stock-market.html | COTTON PRICES HERE OFF 10 TO 15 POINTS; Weakness of Stock Market, Foreign News and Finishing of December Blamed. MILL PRICE-FIXING LARGE But Selling Pressure Increases -Near Month 33 Points From Spot Product in South. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/diphtheria-warning-given-to-parents-with-cases-increasing-dr-rice.html | DIPHTHERIA WARNING GIVEN TO PARENTS; With Cases Increasing, Dr. Rice Urges That Every Child Under 6 Be Immunized. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/yeast-makers-cited-by-federal-board-standard-brands-and.html | YEAST MAKERS CITED BY FEDERAL BOARD; Standard Brands and Anheuser-Busch Are Charged Under New Law With Price-Cutting. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/elected-to-haytian-corp-board.html | Elected to Haytian Corp. Board | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/g-herbert-haverstock.html | G, HERBERT HAVERSTOCK | True | Special to THNBv YORK Truss. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/vienna-minister-at-antired-rally.html | Vienna Minister at Anti-Red Rally | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ship-tieup-grows-as-officers-go-out-masters-and-engineers-aid.html | SHIP TIE-UP GROWS AS OFFICERS GO OUT; Masters and Engineers Aid Seamen in East Through Independent Strike. ACTION BY PIER MEN NEAR Longshoremen in Many Ports Reported Ready to Join 'Legitimate' Movement. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/3-fugitives-named-in-cafe-rackets-dewey-also-obtains-warrants-for-a.html | 3 FUGITIVES NAMED IN CAFE RACKETS; Dewey Also Obtains Warrants for a Man and Woman Hunted as Witnesses. TRIAL OF 9 IS PUT OFF Prosecutor Gets Until Jan. 4 to Examine Leaders of Unions in Other Cities. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/joseph-albor.html | JOSEPH ALBOR | True | Speda] to THE NE' YORK TLES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/reciprocity-held-benefit-rise-in-payroll-and-profits-of-steel.html | RECIPROCITY HELD BENEFIT; Rise in Payroll and Profits of Steel Industry Cited in Support. | True | WILLIAM KLING. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/zamparelli-named-captain.html | Zamparelli Named Captain | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/op-van-sweringen-dies-on-here-builder-of-rail-empire-victim-of.html | O.P. VAN SWERINGEN DIES ON TRIP HERE; Builder of Rail Empire Victim of Heart Attack on Train in Hoboken at Age of 57. HIS COACH IN SLIGHT CRASH Control of Vast System May Pass to Two Middle West Financiers. O.P. VAN SWERINGEN DIES ON TRIP HERE | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-tucker-bride-ofhenry-s-thorlqe-daughter-of-mrs-l-c-palmer.html | .MRS. TUCKER BRIDE OFHENRY S. THORlqE; Daughter of Mrs. L, C. Palmer Married to Son of Dr. Victor Thorne of Greenwich. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/john-k-culver-leader-in-developing-low-cost-housing-in-baltimore.html | JOHN K. CULVER; Leader In Developing Low. Cost Housing in Baltimore. | True | Special to THE NEW YORK TEES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ship-grounds-in-open-draw.html | Ship Grounds in Open Draw | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fdic-lists-exemptions-adds-to-schedule-of-advertisements-to-cut.html | FDIC LISTS EXEMPTIONS; Adds to Schedule of Advertisements to Cut Hardship. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/twin-hudson-tube-at-38th-st-pushed-port-commissioners-to-meet-today.html | TWIN HUDSON TUBE AT 38TH ST. PUSHED; Port Commissioners to Meet Today on Plan to Begin Construction at Once. REDUCTION IN COST SEEN Method of Financing Is Major Problem -- Some Propose Bonds Instead of Federal Loan. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/joseph-v-kapp.html | JOSEPH V. KAPP | True | S!aecial to TH Nzw NORt[ '_rIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ideas-rule-france-maurois-declares-his-nation-is-unlike-england.html | IDEAS RULE FRANCE, MAUROIS DECLARES; His Nation Is Unlike England, Which Follows Precedent, Author Explains Here. SEES 'SHIP Of STATE SAFE It May Sway in Storms, but Blum, Its Pilot, Will Reach Safe Port, He Asserts. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fire-out-quickly-in-jersey-prison-extra-guards-patrol-walls-as-fire.html | FIRE OUT QUICKLY IN JERSEY PRISON; Extra Guards Patrol Walls as Firemen Fight Blaze, but Inmates Are Quiet. SMOKE REACHES CELLS Flames Confined to the Bakery Building Behind Death House and Near-By Storeroom. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fletcherbeirne.html | FletcherBeirne | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/patent-centennial.html | PATENT CENTENNIAL | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/hands-across-the-sea.html | Hands Across the Sea | True | ETHEL WOMACK. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/coughlin-is-in-bermuda-detroit-priests-visit-a-surprise-he-will.html | COUGHLIN IS IN BERMUDA; Detroit Priest's Visit a Surprise -- He Will Stay Four Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/james-c-fox-head-of-granite-firm-and-bank-director-in-connecticut.html | JAMES C. FOX; Head of Granite Firm and Bank Director in Connecticut, | True | Special to THE iTEW YOR TJ. ES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/warner-brothers-increase-income-pictures-inc-in-12-months-to-aug-29.html | WARNER BROTHERS INCREASE INCOME; Pictures, Inc., in 12 Months to Aug. 29 Earned $3,177,313 -- $674,159 Year Before. 75c A SHARE, AGAINST 7c Computations Allow for Full Requirements on Preferred Stock -- Current Assets Up. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/hearns-to-give-stock-to-employes-7000-shares-with-a-market-value-of.html | HEARN'S TO GIVE STOCK TO EMPLOYES; 7,000 Shares With a Market Value of $110,000 to Be Distributed Among 2,300. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/job-insurance-act-of-state-is-upheld-by-supreme-court-justices.html | JOB INSURANCE ACT OF STATE IS UPHELD BY SUPREME COURT; JUSTICES DIVIDED, 4 TO 4 | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-emma-babbage.html | MRS. EMMA BABBAGE | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/germans-accused-in-torpedo-attack-madrid-says-a-reich-destroyer-was.html | GERMANS ACCUSED IN TORPEDO ATTACK; Madrid Says a Reich Destroyer Was Near and Submarine Was of Foreign Origin. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/various-party-units-report-vote-funds-supporters-of-both-roosevelt.html | VARIOUS PARTY UNITS REPORT VOTE FUNDS; Supporters of Both Roosevelt and Landon File Receipts and Expenditures Figures. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sports-of-the-times-a-wise-decision-by-owens-j.html | Sports of the Times; A Wise Decision by Owens, J. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-c-t-mccluer.html | MRS. C, T, McCLUER | True | Specia! to T IL" YO TS. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/police-delay-frees-a-fourth-offender-exconvict-paroled-pending.html | POLICE DELAY FREES A FOURTH OFFENDER; Ex-Convict Paroled Pending Grand Jury Action When His Record Is Not Found. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/3-theatres-sold-by-order-of-court-masque-majestic-and-royalegolden.html | 3 THEATRES SOLD BY ORDER OF COURT; Masque, Majestic and Royale-Golden Are Auctioned for Upset Price of $700,000. HOTEL M'ALPIN ALSO GOES Title Guarantee and Trust, as Plaintiff Trustee, Takes It for $135,000. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/girl-pianist-to-play-with-brico-group-laura-dubman-12-years-old-to.html | GIRL PIANIST TO PLAY WITH BRICO GROUP; Laura Dubman, 12 Years Old, to Be Soloist for Women's Symphony on Tuesday. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/hull-ends-study-for-peace-parley-holds-final-meeting-at-sea-with.html | HULL ENDS STUDY FOR PEACE PARLEY; Holds Final Meeting at Sea With Aides for Buenos Aires Talks -- Arrives Tomorrow. STOPS IN URUGUAY TODAY U.S. Will Push Only Neutrality Pact and Cultural Plan at the Inter-American Talks. | True | By Harold Hintonwireless To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/kaplan-team-wins-in-vanderbilt-play-defeats-jarmel-quartet-by-4060.html | KAPLAN TEAM WINS IN VANDERBILT PLAY; Defeats Jarmel Quartet by 4,060 Points to Reach the Finals in Bridge Play. FOUR ACES TRAIL BY 410 Match With Beinecke Group Halts at Half-Way Mark -To Be Finished Today. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/australia-gets-544-for-8-leads-english-cricters-by-256-runs-with.html | AUSTRALIA GETS 544 FOR 8; Leads English Cricters by 256 Runs With One Day to Play. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/italy-denies-implication.html | Italy Denies Implication | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/am-bagby-resumes-musical-mornings-389th-concert-first-in-series-for.html | A.M. BAGBY RESUMES MUSICAL MORNINGS; 389th Concert, First in Series for This Season, Attracts Large Attendance. THREE ARTISTS TAKE PART Gertrude Kappel, John Charles Thomas and Mischa Elman in Program at Waldorf. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/bond-club-to-hear-go-may.html | Bond Club to Hear G.O. May | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/boy-17-is-sentenced-to-die-as-murderer-high-school-pupil-who-beat.html | BOY, 17, IS SENTENCED TO DIE AS MURDERER; High School Pupil, Who Beat to Death Shopkeeper in $9 Hold-Up, Ordered to Chair. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/luncheon-for-dar-mary-washington-colonial-chapter-entertains-at.html | LUNCHEON FOR D.A.R.; Mary Washington Colonial Chapter Entertains at Plaza. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ship-waits-off-honolulu.html | Ship Waits off Honolulu | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/official-approval-granted.html | Official Approval Granted | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/benny-cohn-former-lightweight-boxer-dies-in-orange-of-a-hand.html | BENNY COHN; Former Lightweight Boxer Dies in Orange of a Hand Infection, | True | Special to T NE%w 'o. TLES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sales-in-new-jersey-linden-industrial-tract-to-be-developed-by.html | SALES IN NEW JERSEY; Linden Industrial Tract to Be Developed by Buyer. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/queens-man-auto-victim-killed-on-sunrise-highway-and-daughter-a.html | QUEENS MAN AUTO VICTIM; Killed on Sunrise Highway, and Daughter, a Singer, Is Injured. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/raise-154000-for-hospitals.html | Raise $154,000 for Hospitals | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sees-two-schools-on-american-peace-chilean-paper-forecasts-a-clash.html | SEES TWO SCHOOLS ON AMERICAN PEACE; Chilean Paper Forecasts a Clash at Buenos Aires Over Link With European System. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rail-inquiry-is-snarled-van-sweringen-death-may-cause-delay-in.html | RAIL INQUIRY IS SNARLED; Van Sweringen Death May Cause Delay in Senate Hearing. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/hh-fulger-wins-parole.html | H.H. Fulger Wins Parole | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/city-drive-opened-for-bonds-of-fair-leaders-declare-investment.html | CITY DRIVE OPENED FOR BONDS OF FAIR; Leaders Declare Investment Sound Financially and in Community Spirit. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/canisius-names-cocaptains.html | Canisius Names Co-Captains | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/soldiers-dig-up-pottery-and-skulls-of-early-age.html | Soldiers Dig Up Pottery And Skulls of Early Age | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/consolidated-biscuit.html | Consolidated Biscuit | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/freighter-overdue-at-halifax.html | Freighter Overdue at Halifax | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/to-give-bonus-to-40000-hawaiian-sugar-planters-vote-a-1250000-melon.html | TO GIVE BONUS TO 40,000; Hawaiian Sugar Planters Vote a $1,250,000 Melon for Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/high-court-review-is-won-by-herndon-negro-communist-gains-point-in.html | HIGH COURT REVIEW IS WON BY HERNDON; Negro Communist Gains Point in His Second Appeal From Georgia Sentence. HARRIMAN BANK LOSES It Must Return Securities to C. A. Munroe -- Du Pont Fails in Cellophane Plea. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mask-and-wig-show-delights-home-town-this-mad-whirl-by-students-of.html | MASK AND WIG SHOW DELIGHTS HOME TOWN; ' This Mad Whirl,' by Students of U. of P., Marked by Several Popular Episodes. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/four-correspondents-captured.html | Four Correspondents Captured | True | By George Axelssonwireless To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/gives-estate-to-charity-will-of-mrs-marie-lebel-knight-also-creates.html | GIVES ESTATE TO CHARITY; Will of Mrs. Marie Lebel Knight Also Creates Trust for Relatives. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/wide-floods-in-nicaragua.html | Wide Floods in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/blast-is-laid-to-a-mine.html | Blast Is Laid to a Mine | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/two-old-masters-sold-anonymous-buyer-presents-them-to-museum-in-san.html | TWO OLD MASTERS SOLD; Anonymous Buyer Presents Them to Museum In San Diego. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/new-hero-stamps-to-go-on-sale-dec-15-two-series-will-bear.html | NEW HERO STAMPS TO GO ON SALE DEC. 15; Two Series Will Bear Likenesses of Washington, Greene, Jones and Barry. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/a-belated-revivalist.html | A BELATED REVIVALIST | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/canal-zone-labor-studied-by-senate-committee-opens-hearings-on.html | CANAL ZONE LABOR STUDIED BY SENATE; Committee Opens Hearings on Protest Against Employment of Aliens in Defense Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/icc-approves-railmotor-rates-novel-jointtariff-plan-for-keeshin.html | I.C.C. APPROVES RAIL-MOTOR RATES; Novel Joint-Tariff Plan for Keeshin Trucks and Chicago Great Western Upheld. TWO MEMBERS DISSENT See Motor Carrier Domination -- Majority Predicts Larger Revenue for Railway. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/woman-official-stole-76159.html | Woman Official Stole $76,159 | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/farm-cooperatives-gain-did-1840000000-business-in-year-a-rise-of-20.html | FARM COOPERATIVES GAIN; Did $1,840,000,000 Business in Year, a Rise of 20 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/samuel-j-jatzkan-writer-dies-in-paris-ebrew-author-and-publisher-of.html | SAMUEL J. JATZKAN, WRITER, DIES IN PARIS; ebrew Author and Publisher of Haint, Yiddish Daily in Poland and France. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | H.T.S. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/contractor-is-fined-in-kickback-case-chooses-to-pay-500-after-his.html | CONTRACTOR IS FINED IN 'KICK-BACK' CASE; Chooses to Pay $500 After His Conviction on Charge That He Took Painters' Pay. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/five-firemen-disciplined-sent-to-rookie-school-for-improper.html | FIVE FIREMEN DISCIPLINED; Sent to Rookie School for Improper Handling of Boy's Body. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/trotting-club-proposes-starting-improvements-scoring-changes-sought.html | Trotting Club Proposes Starting Improvements; SCORING CHANGES SOUGHT FOR RACING Trotting Horse Club Committee Offers Several Plans for Better Starting. DRIVERS FACE PENALTIES Grand Circuit Will Be Asked to Consider Suggestions -- Harriman Re-elected. | True | By A.e. Kessler | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/hangs-himself-in-hotel-advertising-man-leaves-cigarettes-for-first.html | HANGS HIMSELF IN HOTEL; Advertising Man Leaves Cigarettes for 'First Cop Arriving.' | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-douglas-h-cooke-former-secretary-of-the-new-york-garden-clubs.html | MRS. DOUGLAS H. COOKE; Former Secretary of the New York Garden Clubs Federation. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/schoen-scoring-leader-baldwinwallace-back-jumps-to-first-place-in.html | SCHOEN SCORING LEADER; Baldwin-Wallace Back Jumps to First Place in Nation With 117. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dies-by-harakiri-in-china-japanese-army-officer-freed-by-kidnappers.html | DIES BY HARA-KIRI IN CHINA; Japanese Army Officer, Freed by Kidnappers, Ends His Life. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/keystone-soy-bean-crop-gains.html | Keystone Soy Bean Crop Gains | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/son-to-the-maxwell-rapoports.html | Son to the Maxwell Rapoports | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rockslide-kills-wpa-worker.html | Rockslide Kills WPA Worker | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-charles-e-willet.html | MRS. CHARLES E. WILLET | True | Special to THE NEW YORK T'ES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/city-officials-seek-pay.html | City Officials Seek Pay | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/wins-guardianship-suit-gloria-swansons-petition-for-daughter.html | WINS GUARDIANSHIP SUIT; Gloria Swanson's Petition for Daughter Approved by Court. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/john-w-morgans-are-dinner-hosts-they-entertain-for-prince-and.html | JOHN W. MORGANS ARE DINNER HOSTS; They Entertain for Prince and Princess Rodolfo del Drago and the Latter's Mother. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/pacho-scores-knockout-floors-pastore-in-third-round-at-st-nicholas.html | PACHO SCORES KNOCKOUT; Floors Pastore In Third Round at St. Nicholas -- Deruzzi Draws. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/advanced-by-new-york-edison.html | Advanced by New York Edison | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/miss-dorothy-wurts-introduced-at-party-parents-entertain-members-of.html | MISS DOROTHY WURTS INTRODUCED AT PARTY; Parents Entertain Members of Philadelphia Society at Tea in Germantown Home. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/miss-miriam-cantor-becomes-engaged-will-be-married-to-justice-of.html | MISS MIRIAM CANTOR BECOMES ENGAGED; Will Be Married to Justice of the Peace Charles W. Klein of Yonkers. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mexico-struggles-to-bar-oil-strike-government-is-expected-to.html | MEXICO STRUGGLES TO BAR OIL STRIKE; Government Is Expected to Declare the Threatened Walkout 'Non-Existent.' UNION DEMANDS RIDICULED Some Operators Assert the Proposals Are 'Economically Absurd and Ludicrous.' | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/end-of-bus-fumes-in-sight-for-city-transit-commission-expects-to.html | END OF BUS FUMES IN SIGHT FOR CITY; Transit Commission Expects to Announce Solution of Problem in Few Days. DEVICES ARE BEING TESTED Attachment for Motor Result of 5-Year Research Pushed as Complaints Increased. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/five-knockouts-mark-amateur-ring-show-staged-by-dempsey-in-the.html | Five Knockouts Mark Amateur Ring Show Staged by Dempsey in the Garden; CLARK VANQUISHES PINCUS ON POINTS Trinity Club 175-Pounder Is Winner in Exciting Bout at Charity Show. 9,000 SEE THE MATCHES West Side Hospital Benefits -- Braddock, Canzoneri in Throng at Garden. | True | By Thomas J. Deegan | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/frank-a-sebring-71-manufacturer-dies-cofounder-with-his-brothers-of.html | FRANK A. SEBRING, 71, MANUFACTURER, DIES; Co-Founder With His Brothers of Potteries and Two Towns Named for Family. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/horthy-leaves-budapest.html | Horthy Leaves Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/homeless-will-get-thanksgiving-fare-hobo-college-and-city-shelter.html | HOMELESS WILL GET THANKSGIVING FARE; Hobo College and City Shelter Among Many Planning Big Menus for Thursday. CHILDREN'S PARTY TODAY 200 Invited to the First of Aid Society's Dinners -- The Police Expect Big Parade Crowd. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/socialists-to-join-farmlabor-cause-national-committee-supports.html | SOCIALISTS TO JOIN FARM-LABOR CAUSE; National Committee Supports Movement for New Party to Combat 'Capitalists.' NOT TO GIVE UP IDENTITY Role Would Be Cooperative -- Statement Makes Gesture to C.I.O. as Coming Power. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/prison-break-blocked-100-prisoners-try-to-flee-from-cubas-principe.html | PRISON BREAK BLOCKED; 100 Prisoners Try to Flee From Cuba's Príncipe Fortress. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/a-word-from-buenos-aires.html | A Word From Buenos Aires | True | R.R.R. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/jay-ray.html | JAY RAY | True | Special to THE iEV YOR& TS. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/loyalist-offensive-in-far-north.html | Loyalist Offensive in Far North | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/admits-antired-agreement.html | Admits Anti-Red Agreement | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/us-plane-sets-records-in-load-carrying-in-peru.html | U.S. Plane Sets Records In Load Carrying in Peru | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/providence-names-polak.html | Providence Names Polak | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/uniform-tax-action-up-garment-industry-meeting-today-on-security.html | UNIFORM TAX ACTION UP; Garment Industry Meeting Today on Security Procedure. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/6en-r-i-rees-dies-phone-exeguti-assistant-vice-president-of-a-t-t.html | 6EN. R. I. REES DIES; PHONE EXEGUTI; Assistant Vice President of A. T. & T. Had Distinguished Career in the Army. PERSHING AIDE IN FRANCE In Charge of Educational Work of A. E. F. -- Had Risen From Ranks to Generalcy. | True | Special to T lw Yol. TIs: | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/take-truck-to-move-loot-thieves-load-machine-with-8000-goods-in.html | TAKE TRUCK TO MOVE LOOT; Thieves Load Machine With $8,000 Goods in Week-End Raid. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/counting-the-unemployed.html | Counting the Unemployed | True | F.A. SIEVIRMAN Jr. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/modernization-of-navy-urged-by-chilean-paper.html | Modernization of Navy Urged by Chilean Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/finds-germans-friendly-french-veteran-sees-good-chance-for-amity-in.html | FINDS GERMANS FRIENDLY; French Veteran Sees Good Chance for Amity in Hanseatic Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/will-argue-meehan-case-examiner-to-present-sec-report-on-alleged.html | WILL ARGUE MEEHAN CASE; Examiner to Present SEC Report on Alleged Stock Manipulation. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/symposium-on-theatre-joseph-w-krutch-critic-finds-american-stage.html | SYMPOSIUM ON THEATRE; Joseph W. Krutch, Critic, Finds American Stage Interesting. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/buys-ironlung-memorial-father-provides-one-to-save-other-tulsa.html | BUYS' IRON-LUNG' MEMORIAL; Father Provides One to Save Other Tulsa Paralysis Victims. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/harvard-endowment-reaches-134601999-years-income-was-12532291-and.html | HARVARD ENDOWMENT REACHES $134,601,999; Year's Income Was $12,532,291 and Expenses $12,444,997, With $87,294 Balance. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/tin-consumption-up-14.html | Tin Consumption Up 14% | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ruth-emery-married-to-fellow-student-flushing-girl-becomes-bride-of.html | RUTH EMERY MARRIED TO FELLOW STUDENT; Flushing Girl Becomes Bride of W. o. Comee Jr. of Green Bay, a Senior at Alabama. | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/new-capital-plan-for-rko-offered-18000000-reorganization-for.html | NEW CAPITAL PLAN FOR R.K.O. OFFERED; $18,000,000 Reorganization for Theatrical Concern Proposed in Federal Court Here. MERGER OF UNITS IN VIEW Series of Agreements With Rockefeller Center Also Is Contemplated. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/two-suffocated-in-sleep.html | Two Suffocated in Sleep | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/tripping-by-a-dog-results-in-death-vl-keating-of-connecticut.html | TRIPPING BY A DOG RESULTS IN DEATH; V.L. Keating of Connecticut Finance Board Dies in Bridgeport From Effects of Fall. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/buys-mark-store-miami-bankers-securities-corporation-philadelphia.html | BUYS MARK STORE, MIAMI; Bankers Securities Corporation, Philadelphia, to Improve It. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/lt-talbotponsonby-first-at-horse-show-british-officer-wins-toronto.html | LT. TALBOT-PONSONBY FIRST AT HORSE SHOW; British Officer Wins Toronto $500 Military Stake With 3 Clean Rounds on Kineton. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dr-swift-facing-a-47960-tax-lien-state-judgment-on-income-is-filed.html | DR.' SWIFT FACING A $47,960 TAX LIEN; State Judgment on Income Is Filed as Police Tell of Raid on Her 'Institute.' 3 VISITS BY DETECTIVE Cross-Examined by Defense, He Admits Getting Evidence 2 Months Before Arrests. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/cityowned-plant-urged-to-reduce-printing-costs.html | City-Owned Plant Urged To Reduce Printing Costs | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rosenthal-pianist-here-polish-artist-here-on-concert-tour-after.html | ROSENTHAL, PIANIST, HERE; Polish Artist Here on Concert Tour After 60-Year Career. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/48000000-issue-for-utility-today-3-34-bonds-of-montana-power-will.html | $48,000,000 ISSUE FOR UTILITY TODAY; 3 3/4 Bonds of Montana Power Will Be Offered by J.&W. Seligman & Co. Group. NEARLY ALL FOR REFUNDING Balance for Working Capital -- Company Also to Float $10,589,900 Debentures. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/malta-base-is-host-to-turkish-fleet-flagship-yavuz-formerly-the.html | MALTA BASE IS HOST TO TURKISH FLEET; Flagship Yavuz, Formerly the German Cruiser Goeben, Heads Visiting Group. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/goodyear-tire-plan-operative.html | Goodyear Tire Plan Operative | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/flying-dog-is-killed-mascot-of-mitchel-field-pilots-is-hitandrun.html | FLYING DOG IS KILLED; Mascot of Mitchel Field Pilots Is Hit-and-Run Victim. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/7000000-is-left-inrosenwald-fund-twenty-years-expenditures-total.html | $7,000,000 IS LEFT INROSENWALD FUND; Twenty Years' Expenditures Total $13,236,083, Chiefly on Negro Education. $500,000 FOR FELLOWSHIPS Present Major Activity Is the Improvement of Rural Education in South. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/miss-mary-robbins-engaged-to-marry-daughter-of-pittsfield-couple.html | MISS MARY ROBBINS ENGAGED TO MARRY; Daughter of Pittsfield Couple Will Be Married to Harold Bertram Kelley Jr. | True | Special to THE I'BF YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/solovei-cleared-of-four-charges-referee-recommends-censure-or.html | SOLOVEI CLEARED OF FOUR CHARGES; Referee Recommends Censure or Suspension on Fifth Count Against Drukman Lawyer. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/selznick-plans-to-produce-twelve-major-films-next-year-sterling.html | Selznick Plans to Produce Twelve Major Films Next Year -- Sterling Buys Shepard Play. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/h-rumsey-green-executive-of-brick-company-was-graduate-of-princeton.html | H. RUMSEY GREEN; Executive of Brick Company Was Graduate of Princeton. | True | Special to THE NE17 YORK TI&ES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/news-of-the-stage-tonight-at-830-opens-tonight-at-830-the-eternal.html | NEWS OF THE STAGE; ' Tonight at 8:30' Opens Tonight, at 8:30 -- 'The Eternal Road' Now Due Late Next Month. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/call-for-vice-inquiry-philadelphia-ministers-urge-airing-of.html | CALL FOR VICE INQUIRY; Philadelphia Ministers Urge Airing of Magistrate's Charges. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/haile-selassie-protests.html | Haile Selassie Protests | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/heavy-selling-on-paris-bourse.html | Heavy Selling on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/commodity-markets-most-futures-decline-in-active-trading-coffee-is.html | COMMODITY MARKETS; Most Futures Decline in Active Trading -- Coffee Is Strong -- Cocoa at New High Price. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/welfare-group-elects.html | Welfare Group Elects | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/haynes-outpoints-simms.html | Haynes Outpoints Simms | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/silks-and-rayons-active-most-active-week-in-four-years-textile.html | SILKS AND RAYONS ACTIVE; Most Active Week in Four Years, Textile Brokers Report. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/light-snow-falls-may-turn-to-rain-clearing-weather-expected-in-city.html | LIGHT SNOW FALLS, MAY TURN TO RAIN; Clearing Weather Expected in City by Evening, With Rise in the Temperature. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rail-freight-hearing-set.html | Rail Freight Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/bronx-site-bought-for-improvement-builder-plans-apartment-unit-for.html | BRONX SITE BOUGHT FOR IMPROVEMENT; Builder Plans Apartment Unit for Property in Mosholu Parkway North. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/city-ac-conquers-harvard-club-by-41-remains-tied-with-princeton-for.html | CITY A.C. CONQUERS HARVARD CLUB BY 4-1; Remains Tied With Princeton for Class B Squash Lead -- Columbia Also Scores. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/elects-new-directors-the-philadelphia-company-fills-three-vacancies.html | ELECTS NEW DIRECTORS; The Philadelphia Company Fills Three Vacancies on Board. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/schriner-gracie-lead-in-scoring-americans-wing-and-maroon-star.html | SCHRINER, GRACIE LEAD IN SCORING; Americans' Wing and Maroon Star Total 7 Points Each to Top Hockey List. 5 GOALS MADE BY AURIE Detroit Player Also Tallied One Assist to Tie Barry for Second Place. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/penny-royal-quoted-at-71.html | Penny Royal Quoted at 7-1 | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sandlime-brick-output-up.html | Sand-Lime Brick Output Up | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/roosevelt-awaits-davy-jones-at-sea-orders-watch-posted-for-the.html | ROOSEVELT AWAITS 'DAVY JONES' AT SEA; Orders Watch Posted for the Royal Agent of King Neptune as Cruiser Speeds South. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/junior-leagues-seek-to-write-own-plays-members-turn-authors-because.html | JUNIOR LEAGUES SEEK TO WRITE OWN PLAYS; Members Turn Authors Because New Shows for Children Are Not Available. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/confers-on-amendment-senator-wheeler-doubts-licensing-to-regulate.html | CONFERS ON AMENDMENT; Senator Wheeler Doubts Licensing to Regulate Wages Is Legal. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/not-bankruptcy-case-counsel.html | Not Bankruptcy Case Counsel | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/jersey-road-fund-may-go-for-relief-economy-advocates-at-trenton.html | JERSEY ROAD FUND MAY GO FOR RELIEF; ' Economy' Advocates at Trenton Estimate $10,000,000 Surplus Available for Diversion. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sees-panther-tracks-upstate.html | Sees 'Panther' Tracks Up-State | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/would-license-all-bicycles.html | Would License All Bicycles | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/man-dies-in-subway-station.html | Man Dies in Subway Station | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/crushed-by-truck-dies.html | Crushed by Truck, Dies | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/symphony-plays-for-pension-fund-four-pianists-assist-benefit.html | SYMPHONY PLAYS FOR PENSION FUND; Four Pianists Assist Benefit Concert of Philharmonic at Carnegie Hall. ELGAR'S 'ENIGMA' IS GIVEN Work Presented in Memory of Three Members of Orchestra Who Died This Year. | True | H.T. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/lewis-back-from-england.html | Lewis Back From England | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/steel-ingot-output-rate-at-743-this-week.html | Steel Ingot Output Rate At 74.3% This Week | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/penthouse-thief-gets-20000-gems-door-and-all-windows-of-the-home-in.html | PENTHOUSE THIEF GETS $20,000 GEMS; Door and All Windows of the Home in New Rockefeller Building Are Locked. EMPLOYEES ARE EXAMINED Maid Who Was Alone for a Time Accounts for All Her Moves -- No Strangers Noticed. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/columbia-back-at-top-strength-seeks-to-add-punch-to-offense-luckman.html | Columbia, Back at Top Strength, Seeks to Add Punch to Offense; Luckman Runs and Passes Well and Siegal Resumes Work at End -- Ball-Carriers Hold Thorough Rehearsal of Plays as Lions Get Ready for Battle With Stanford. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ruling-cheers-state-officials.html | Ruling Cheers State Officials | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/named-by-federal-water-service.html | Named by Federal Water Service | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/duke-of-norfolk-engaged-to-wed-the-honorable-lavinia-strutt-to-be.html | DUKE OF NORFOLK ENGAGED TO WED; The Honorable Lavinia Strutt to Be Bride of the Foremost Peer of England. LORD BELPER'S DAUGHTER Fiance as the Hereditary Earl Marshal Will Make Plans for King's Coronation. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/cargo-insurance-soars-london-quadruples-rates-for-american-coastal.html | CARGO INSURANCE SOARS; London Quadruples Rates for American Coastal Freighters. | True | Special Cable THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/12500000-utility-loans-florida-power-corp-gets-permit-from-fpc-for.html | $12,500,000 UTILITY LOANS; Florida Power Corp. Gets Permit From F.P.C. for Two Issues. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/state-tax-audit-pays-system-brings-in-3000000-or-more-yearly.html | STATE TAX AUDIT PAYS; System Brings in $3,000,000 or More Yearly, Official Says. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/anderson-gains-decision-defeats-ketchell-in-10round-contest-at.html | ANDERSON GAINS DECISION; Defeats Ketchell in 10-Round Contest at Newark. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/strike-halts-housing-project.html | Strike Halts Housing Project | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/thomas-j-graham.html | THOMAS J. GRAHAM | True | Special to TB NEW YORK TraS, | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/willman-victor-at-chess-defeats-simchow-and-gains-lead-in-manhattan.html | WILLMAN VICTOR AT CHESS; Defeats Simchow and Gains Lead in Manhattan Club Tourney. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/winant-much-encouraged-chairman-sees-situation-cleared-urges-other.html | WINANT MUCH ENCOURAGED; Chairman Sees Situation Cleared, Urges Other States to Act. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/spanish-ship-loads-arms-at-veracruz-clothing-and-food-taken-on-by.html | SPANISH SHIP LOADS ARMS AT VERACRUZ; ' Clothing and Food' Taken on by the Sil at Brooklyn Are Suspected to Be Airplane Parts. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/11076823-earned-by-loews-in-year-consolidated-net-income-is-equal.html | $11,076,823 EARNED BY LOEW'S IN YEAR; Consolidated Net Income Is Equal to $6.79 a Share on Common Stock. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/convicted-in-121000-shortage.html | Convicted in $121,000 Shortage | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/douglas-beattie-makes-debut-here-young-californian-baritone-gives.html | DOUGLAS BEATTIE MAKES DEBUT HERE; Young Californian, Baritone, Gives His First New York Recital in Town Hall. | True | By Olin Downes | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rutgers-drills-on-passing.html | Rutgers Drills on Passing | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/schulte-strike-voted-cigar-salesmens-union-calls-walkout-to-begin.html | SCHULTE STRIKE VOTED; Cigar Salesmen's Union Calls Walkout to Begin Today. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/french-honor-cromwell-american-philanthropist-to-get-grand-cross-of.html | FRENCH HONOR CROMWELL; American Philanthropist to Get Grand Cross of Legion of Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/builder-purchases-in-jackson-heights-minskoff-to-erect-taxpayer-at.html | BUILDER PURCHASES IN JACKSON HEIGHTS; Minskoff to Erect Taxpayer at Polk Avenue Corner -- Other Deals on Long Island. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dog-owners-warned-on-summons-abuses-magistrate-denounces-use-of.html | DOG OWNERS WARNED ON SUMMONS ABUSES; Magistrate Denounces Use of Homicide Tribunal for the Collection of Damages. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-hamilton-w-mabie.html | MRS. HAMILTON W. MABIE | True | SpeciM to TFrE NEW YORK T.[ES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/stolen-coal.html | STOLEN COAL | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dartmouth-team-lauded-princeton-coach-also-names-five-best-opposing.html | DARTMOUTH TEAM LAUDED; Princeton Coach Also Names Five Best Opposing Players. | True | Special to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/5-dead-8-missing-n-juneau-slide-ten-others-are-injured-as-a-100foot.html | 5 DEAD, 8 MISSING N JUNEAU SLIDE; Ten Others Are Injured as a 100-Foot Mud Wall Buries Part of Alaskan City. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-arnold-w-brunner-gave-her-husbands-architectural-collection-to.html | MRS. ARNOLD W. BRUNNER; Gave Her Husband's Architectural Collection to Cooper Union, | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/business-bars-duel-first-of-hungarian-doctors-nine-fights-is.html | BUSINESS BARS DUEL; First of Hungarian Doctor's Nine Fights Is Postponed. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/schmidt-to-keep-post.html | Schmidt to Keep Post | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/penitent-burglar-agin-asks-arrest-conscienceridden-exconvict.html | PENITENT BURGLAR AGAIN ASKS ARREST; Conscience-Ridden Ex-Convict Surrenders to Detective Second Time in Year. TELLS OF FOUR ROBBERIES Made Sleepless by Guilt, He Volunteers for Another Jail Sentence. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/denies-part-in-holdup-suspect-held-for-trial-in-63000-robbery-in.html | DENIES PART IN HOLD-UP; Suspect Held for Trial in $63,000 Robbery in Long Island City. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/women-honor-chinese-scholar.html | Women Honor Chinese Scholar | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/start-on-campaign-urged-by-windels-he-calls-for-organization-now-of.html | START ON CAMPAIGN URGED BY WINDELS; He Calls for Organization Now of Independent Groups in Anti-Tammany Fight. IS CONFIDENT OF VICTORY Says Mayor Favors Emphasis on Principles, With Discussion of Candidates Later. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/london-wool-sales.html | London Wool Sales | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/charles-f-frederick-funeral-director-in-albany-forty-years.html | CHARLES F. FREDERICK; Funeral Director In Albany Forty Years Succeeded His Father, | True | Special to THE NEW YORK TrES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/only-8-teams-remain-unbeaten-and-untied-santa-clara-lone-major.html | ONLY 8 TEAMS REMAIN UNBEATEN AND UNTIED; Santa Clara Lone Major College Eleven in Nation Boasting Perfect Record. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/financial-markets-leading-stocks-close-1-to-4-points-lower-bonds.html | FINANCIAL MARKETS; Leading Stocks Close 1 to 4 Points Lower; Bonds Off -- Dollar Weakens -- Wheat Mixed; Cotton Declines. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/navalstores.html | NAVALSTORES | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/bible-for-schools-urged-dr-robbins-asks-three-major-faiths-to-agree.html | BIBLE FOR SCHOOLS URGED; Dr. Robbins Asks Three Major Faiths to Agree on Text. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/money-for-the-fair.html | MONEY FOR THE FAIR | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/seeks-australian-tuna-californian-is-ready-to-buy-all-offered-at.html | SEEKS AUSTRALIAN TUNA; Californian Is Ready to Buy All Offered at $110 a Ton. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/book-notes.html | BOOK NOTES | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/paul-a-salembier-silk-firm-executive-succumbs-at-daughters-home-in.html | PAUL A, SALEMBIER; Silk Firm Executive Succumbs at Daughter's Home in Englewood, | True | Special to THE NEW YORX TraTS. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/martin-beck-returns.html | Martin Beck Returns | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ireland-honors-farley-de-valera-gives-dinner-he-receives-family.html | IRELAND HONORS FARLEY; De Valera Gives Dinner -- He Receives Family Coat-of-Arms. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dollar-weakens-as-stocks-decline-dealers-report-demand-for-pound.html | DOLLAR WEAKENS AS STOCKS DECLINE; Dealers Report Demand for Pound, Indicating Some Foreign Share Selling. COMMERCIAL BIDS NOTED Sterling's Normal Buyers to Fore as Investment Deals Ebb -- Franc, Guilder Up. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/germans-enraged-at-death-penalty-imposed-by-soviet-press-fulminates.html | GERMANS ENRAGED AT DEATH PENALTY IMPOSED BY SOVIET; Press Fulminates at Moscow for Putting Reich Citizen in Jeopardy in Siberia. ENVOY MAKES NEW PLEA Berlin Admits Agreement With Japan on Reds -- Four More Germans Seized in Russia. GERMANS ENRAGED AT SOVIET VERDICT | True | By Otto D. Tolischuswireless To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/penn-squad-drills-on-aerial-defense-players-practice-two-hours-for.html | PENN SQUAD DRILLS ON AERIAL DEFENSE; Players Practice Two Hours for Cornell Contest -- Ithacans' Bach Field Is Shifted. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/reichbuchsbaum.html | ReichBuchsbaum | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/in-the-nation-capital-gains-tax-repeal-being-studied.html | In The Nation; Capital Gains Tax Repeal Being Studied | True | By Arthur Krock | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/florida-municipal-loans-reorganizing-house-reports-move-by-counties.html | FLORIDA MUNICIPAL LOANS; Reorganizing House Reports Move by Counties to Adjustment. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/us-deposits-drop-75000000-in-week-condition-report-of-federal-banks.html | U.S. DEPOSITS DROP $75,000,000 IN WEEK; Condition Report of Federal Banks Notes Other Changes in Period to Nov. 18. LOANS, INVESTMENTS OFF United States Direct Obligation Holdings Dropped $20,000,000 in New York District. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/boy-faces-arson-charge-sea-cliff-lad-who-set-nine-fires-held-for.html | BOY FACES ARSON CHARGE; Sea Cliff Lad Who Set Nine Fires Held for Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/italy-may-reopen-us-debt-question-wishes-settlement-to-enable-her.html | ITALY MAY REOPEN U.S. DEBT QUESTION; Wishes Settlement to Enable Her to Get New Loan to Use in Developing Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mexico-deports-strikers.html | Mexico Deports Strikers | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/recount-is-begun-for-westchester-score-of-yonkers-machines.html | RECOUNT IS BEGUN FOR WESTCHESTER; Score of Yonkers Machines Inspected and Sheils May Have Gained Two Votes. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fire-halts-bridge-traffic.html | Fire Halts Bridge Traffic | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/report-of-af-of-l-resolutions-committee-to-tampa-convention.html | Report of A.F. of L. Resolutions Committee to Tampa Convention Endorsing C.I.O. Suspension | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/final-drive-opened-by-army-and-navy-teams-for-service-football.html | Final Drive Opened by Army and Navy Teams for Service Football Classic; WORK ON DEFENSE KEEPS ARMY BUSY | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/non-compos-mentis-plea-entered-by-auto-speeder.html | Non Compos Mentis Plea Entered by Auto Speeder | True | Special to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/brooklyn-corner-sold-to-investor-taxpayer-recently-erected-at-caton.html | BROOKLYN CORNER SOLD TO INVESTOR; Taxpayer Recently Erected at Caton Av. and Seventh St. Changes Hands. APARTMENT HOUSE DEALS Several Multi-Family Buildings in the Borough Pass to New Ownership. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/advertising-news.html | Advertising News | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/germany-accepts-submarine-warfare-curb-such-as-wilson-sought-to.html | Germany Accepts Submarine Warfare Curb Such as Wilson Sought to Keep Us Neutral | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/col-ao-t-perkins-71-rail-official-dead-former-executive-of-several.html | COL. Ao T. PERKINS, 71, RAIL OFFICIAL, DEAD; Former Executive of Several Roads in Middle West and Consulting Engineer. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/blockade.html | BLOCKADE | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/seek-clue-in-gem-theft-police-hope-to-trace-equipment-used-to-cut.html | SEEK CLUE IN GEM THEFT; Police Hope to Trace Equipment Used to Cut Way Into Store. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/reblane-withdraws-textile-mill-offer-consolidated-purchase-objected.html | REBLANE WITHDRAWS TEXTILE MILL OFFER; Consolidated Purchase Objected to on Ground of Retention of Officers in Windsor Plant. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/war-talk-fails-to-affect-wheat-traders-go-slow-on-selling-side.html | WAR TALK FAILS TO AFFECT WHEAT; Traders Go Slow on Selling Side Despite Bearish View on the Argentine Crop. LIST MIXED AT THE CLOSE Major Cereal Off 3/8 to 3/4 Cent to Up 1/4 -- Buying of December Corn Offsets Cash Weakness. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/cornerstone-laying-at-dormitory-today-mgr-jf-brady-to-officiate-at.html | CORNERSTONE LAYING AT DORMITORY TODAY; Mgr. J.F. Brady to Officiate at Ceremony at Manhattanville College of Sacred Heart. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/300000-land-award-set-aside-by-court-cotillo-denounces-deception-in.html | $300,000 LAND AWARD SET ASIDE BY COURT; Cotillo Denounces 'Deception' in City Condemnation Case -- Orders Money Returned. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/city-tax-rate-ranked-ninth.html | City Tax Rate Ranked Ninth | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fw-doolittle-to-retire-will-end-duties-with-the-north-american.html | F.W. DOOLITTLE TO RETIRE; Will End Duties With the North American Company on Dec. 1. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/icc-hears-pleas-in-warehouse-fight-storage-men-oppose-a-reversal-of.html | I.C.C. HEARS PLEAS IN WAREHOUSE FIGHT; Storage Men Oppose a Reversal of Order Ending Less-Than-Cost Rail Facilities. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/buckner-to-head-ny-life-board.html | Buckner to Head N.Y. Life Board | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/williams-picks-simmons-halfback-chosen-captain-for-1937-eleven-by.html | WILLIAMS PICKS SIMMONS; Halfback Chosen Captain for 1937 Eleven by Lettermen. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/plan-boston-buildings-utility-and-insurance-concerns-to-erect.html | PLAN BOSTON BUILDINGS; Utility and Insurance Concerns to Erect Office Structures. | True | Special to THE NEW YORK TIMES. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dr-alqlqae-harvey-educator-70-dies-z-dean-of-adelphj-college-frgm.html | DR. AlqlqAE. HARVEY, EDUCATOR, 70, DIES; Z Dean of AdelphJ College Frgm 1912 Until Retirement Last Year Succumbs at Home. | True | Special to T NEW YOP TE. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rebel-moors-storm-houses.html | Rebel Moors Storm Houses | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/223000-to-jewish-fund-gifts-for-philanthropic-societies-reported-by.html | $223,000 TO JEWISH FUND; Gifts for Philanthropic Societies Reported by Lawyers' Unit. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/chicago-union-chief-slain-shotgun-volley-from-auto-kills-mj-galvin.html | CHICAGO UNION CHIEF SLAIN; Shotgun Volley From Auto Kills M.J. Galvin of the Truckers. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/court-throng-boos-townsend-examiner-judge-at-cleveland-receivership.html | COURT THRONG BOOS TOWNSEND EXAMINER; Judge at Cleveland Receivership Hearing Rules Out 'Racket' Question. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/queen-elena-sees-us-envoy.html | Queen Elena Sees U.S. Envoy | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/kentucky-retains-wynne.html | Kentucky Retains Wynne | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/2-to-4-a-ton-rise-in-steel-prices-carnegieillinois-unit-of-the-us.html | $2 TO $4 A TON RISE IN STEEL PRICES; Carnegie-Illinois Unit of the U.S. Steel Corporation Lists New Quotations. TO BE EFFECTIVE ON DEC. 1 Standard Rails Among Products Advanced -- Move Expected Since Jump in Pay. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/chicago-utilities-disburse-edison-public-service-vote-special.html | CHICAGO UTILITIES DISBURSE; Edison, Public Service Vote Special Dividends, Bonuses, Higher Pay. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/nickel-plate-asks-bond-interest-cut-applies-to-icc-for-lower-rate.html | NICKEL PLATE ASKS BOND INTEREST CUT; Applies to I.C.C. for Lower Rate in Extension of Lake Erie & Western Issue. STOCK DELIVERY APPROVED Pennsylvania Gets Return for Advances to Subsidiary -- Other Rail Rulings. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/madrid-is-rocked-by-sharp-fighting-battle-is-renewed-at-night-after.html | MADRID IS ROCKED BY SHARP FIGHTING; Battle Is Renewed at Night After Only Desultory Firing -- Planes Raid Capital. | True | By William P. Carney | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/investment-trust-held-mismanaged-stockholders-charge-waste-and.html | INVESTMENT TRUST HELD MISMANAGED; Stockholders Charge Waste and Dissipation of Assets of Old United Founders Corp. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/women-put-aside-in-drive-for-peace-only-three-committee-posts-are.html | WOMEN PUT ASIDE IN DRIVE FOR PEACE; Only Three Committee Posts Are Given to Them at the Buenos Aires Parley. TWO AMERICANS CHOSEN They Will Serve on the Groups to Draw Up Resolutions on Armament and Free Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/world-gains-are-laid-to-trade-improvement.html | World Gains Are Laid To Trade Improvement | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/swims-river-to-retrieve-game.html | Swims River to Retrieve Game | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/per-capita-costs.html | Per Capita Costs | True | WILLIAM K. ALLEN. | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/straw-hero-presented-menasha-skulnik-is-star-of-play-at-the-folks.html | STRAW HERO' PRESENTED; Menasha Skulnik Is Star of Play at the Folks Theatre. | True | W.S. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/children-in-relief-fraud-case-held-liable-for-money-advanced-to.html | Children in Relief Fraud Case Held Liable For Money Advanced to Parents by City | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mercurio-boxing-victor-wins-118pound-honors-at-nyac-ryan-stops-two.html | MERCURIO BOXING VICTOR; Wins 118-Pound Honors at N.Y.A.C. -- Ryan Stops Two Rivals. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/veterans-of-98-meet-7000-attend-review-at-245th-artillery-armory-in.html | VETERANS OF '98 MEET; 7,000 Attend Review at 245th Artillery Armory in Brooklyn. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/more-hopeful-in-moscow.html | More Hopeful in Moscow | True | By Harold Dennyspecial Cable To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/holmes-fights-residence-bill.html | Holmes Fights Residence Bill | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/scarlet-fever-closes-school.html | Scarlet Fever Closes School | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/two-more-nations-enter-gold-accord-netherlands-and-switzerland.html | TWO MORE NATIONS ENTER GOLD ACCORD; Netherlands and Switzerland Adhere to Pact and Belgium Makes Her Entry Official. U.S. HAILS THEIR ACTION Conduct of the Stabilization Moves to Be Directed by Us, Britain and France. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/navy-counts-on-ingrain.html | Navy Counts on Ingrain | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mrs-brannans-estate-will-gives-income-in-equal-shares-to-her-two.html | MRS. BRANNAN'S ESTATE; Will Gives Income in Equal Shares to Her Two Children. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/leaders-here-are-pleased.html | Leaders Here Are Pleased | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/state-fund-urged-to-aid-mortgages-barker-suggests-1500000-be-set.html | STATE FUND URGED TO AID MORTGAGES; Barker Suggests $1,500,000 Be Set Aside for Foreclosure of Titles in Distress. $44,000,000 'DREGS' LISTED Holders of Poor Investments Unable to Pay Court Costs, Official Tells Committee. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/french-deputies-to-get-reforms-parliamentary-session-will-be.html | FRENCH DEPUTIES TO GET REFORMS; Parliamentary Session Will Be Resumed Today -- Law to Curb Press to Come Up. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rockefeller-gift-aids-reigh-science-655000-given-by-foundation-was.html | ROCKEFELLER GIFT AIDS REIGH SCIENCE; $655,000 Given by Foundation Was Pledged to Institute Before Hitler Regime. RESEARCH CENTERS BUILT Nobel Prize Winners Head Two Laboratories Set Up for Advanced Studies. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/2-czech-train-wrecks-kill-11.html | 2 Czech Train Wrecks Kill 11 | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/new-hampshire-house-republican-by-recount.html | New Hampshire House Republican by Recount | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/brunner-plurality-computed-at-892296-elections-board-puts-brays.html | BRUNNER PLURALITY COMPUTED AT 892,296; Elections Board Puts Bray's Local Vote at 1,870,638 -- Charter Got 985,037. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/foreign-copper-prices-steady.html | Foreign Copper Prices Steady | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/bleakley-demands-reorganized-party-calls-for-middleoftheroad.html | BLEAKLEY DEMANDS REORGANIZED PARTY; Calls for 'Middle-of-the-Road' Program Pending Reaction From New Deal Victory. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/packers-222-points-set-pace-in-the-national-football-league-bears.html | Packers' 222 Points Set Pace in the National Football League; Bears, With 208, Also Surpass Last Season's Highest Total -- Lions Boast Best Ground-Gaining Average of 304 Yards a Game -- Pirates' Passing Attack Excels. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/hanson-syracuse-retires-from-post-decision-to-resign-described-as.html | HANSON, SYRACUSE RETIRES FROM POST; Decision to Resign Described as 'to the Best Interests of All Concerned.' ORANGE COACH SINCE 1930 Eleven Dropped Seven Games in Row This Year -- Financial Settlement Made. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/sugar-prices-advanced.html | Sugar Prices Advanced | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/brazilian-traction-company.html | Brazilian Traction Company | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/bendix-strikers-quit-plant-after-6-days-make-exit-to-music-after.html | BENDIX STRIKERS QUIT PLANT AFTER 6 DAYS; Make Exit to Music After Head of Company Agrees to Join Peace Conferences. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/payments-in-kind-for-land-in-view-wallace-suggests-basis-for-farm.html | PAYMENTS IN KIND FOR LAND IN VIEW; Wallace Suggests Basis for Farm Purchases by Tenants From Government. PARTY VIEWS RA TRACTS Many Poor of South Being Rehabilitated -- Others in Area Show Abject Poverty. | True | By Felix Belair Jr.special To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/retailers-initiate-a-voluntary-nra-agreement-among-merchants-of.html | RETAILERS INITIATE A VOLUNTARY NRA; Agreement Among Merchants of Nation Proposed by Dry Goods Association. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/einsteins-theory-held-medical-aid-prof-smyth-of-princeton-says-it.html | EINSTEIN'S THEORY HELD MEDICAL AID; Prof. Smyth of Princeton Says it Is Important Factor in Treatment of Cancer. DENIES IT IS MYSTERIOUS Comprehension of the Theory Said to Be Easy for 'Any First-Class Physicist.' | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/villanova-to-play-auburn-in-havana-accepts-invitation-of-cuban.html | VILLANOVA TO PLAY AUBURN IN HAVANA; Accepts Invitation of Cuban Government to Take Part in National Sports Week. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/stocks-in-london-paris-and-berlin-british-funds-weak-as-selling.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Weak as Selling Hits All Stocks -- Spain and Wall St. Are Factors. BOURSE IS SHARPLY LOWER High-Grade French Shares and Rentes Fall -- Weakness Continues on Berlin's Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/business-world.html | Business World | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/old-glory-horse-auction-starts-in-the-squadron-a-armory-today-large.html | Old Glory Horse Auction Starts In the Squadron A Armory Today; Large Consignments of Yearlings From the Nation's Leading Nurseries Will Go Under Hammer at Annual Sale -- Mr. McElwyn, Noted Sire, Among Others Up for Bidding. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/fieldston-girls-in-tie-hold-nyu-varsity-team-to-00-deadlock-at.html | FIELDSTON GIRLS IN TIE; Hold N.Y.U. Varsity Team to 0-0 Deadlock at Field Hockey. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/george-ade-regaining-health.html | George Ade Regaining Health | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/mussolini-talks-with-hays.html | Mussolini Talks With Hays | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/hamburgamerican-ship-damaged-by-fire-at-sea.html | Hamburg-American Ship Damaged by Fire at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/steady-drop-noted-in-auto-fatalities-figures-for-2-12-months-show.html | STEADY DROP NOTED IN AUTO FATALITIES; Figures for 2 1/2 Months Show 38 Per Cent Fewer Deaths Than in 1935 Period. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/berkeley-girls-win-10.html | Berkeley Girls Win, 1-0 | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/french-paintin6s-in-loan-exhibition-17th-century-work-by-georges-de.html | FRENCH PAINTIN6S IN LOAN EXHIBITION; 17th Century Work by Georges de la Tour and Brothers Le Nain in Show. FIVE COME FROM LOUVRE Amsterdam and Berlin Museums and Private Collectors Also Have Contributed. | True | By Edward Alden Jewell | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/heads-ministers-union-rev-stanley-taylor-elected-by-long-island.html | HEADS MINISTERS UNION; Rev. Stanley Taylor Elected by Long Island Baptist Group. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/500-in-queens-fight-levy-on-parkway-kew-gardens-and-forest-hill.html | 500 IN QUEENS FIGHT LEVY ON PARKWAY; Kew Gardens and Forest Hill Property Owners File Plea for Hearing on Assessment. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rangers-play-tonight-renew-old-rivalry-in-game-with-maple-leafs-at.html | RANGERS PLAY TONIGHT; Renew Old Rivalry in Game With Maple Leafs at Garden. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/my-elsie-beats-ritorno-by-nose-with-allowance-third-at-bowie.html | My Elsie Beats Ritorno by Nose, With Allowance Third at Bowie; Westrope Scores Triple With Shandon Racers, Other Winners Being Prince Arthur and Miss Twinkle -- Evening Hour Gets Disputed Camera Verdict Over Ironbound. | True | By Bryan Fieldspecial To the New York Times. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/41-at-city-college-join-phi-beta-kappa-most-of-new-members-accepted.html | 41 AT CITY COLLEGE JOIN PHI BETA KAPPA; Most of New Members Accepted by Honorary Fraternity Are of the 1936 Classes. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/police-ride-trucks-in-philadelphia-mayor-wilson-orders-convoys-for.html | POLICE RIDE TRUCKS IN PHILADELPHIA; Mayor Wilson Orders Convoys for Store Deliveries When Peace Efforts Fail. PICKET LINES BROKEN UP Fourteen Strikers Arrested for Blocking Store Doors and Overturning Truck. | True | Special to THE NEW YORK TIMES. | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/daughter-to-h-a-ashforths.html | Daughter to H. A. Ashforths | True | | C1B 318988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/rail-empire-built-on-a-shoestring-joint-interests-of-two-van.html | RAIL EMPIRE BUILT ON A 'SHOESTRING'; Joint Interests of Two Van Sweringen Brothers Once Totaled $3,000,000,000. POWER EBBED IN SLUMP Sons of Oil Engineer Started Careers as Office Boys -- Built Cleveland Suburb. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/herndon-case-action-hailed.html | Herndon Case Action Hailed | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/dummy-loans-laid-to-empire-trust-bank-is-accused-of-exacting.html | DUMMY LOANS LAID TO EMPIRE TRUST; Bank Is Accused of Exacting 'Bonuses' on Money It Lent Through Third Parties. | True | | C1B 318988 |
| 1936-11-24 | 1936-11-24 | https://www.nytimes.com/1936/11/24/archives/turkey-dealers-warned-ten-eyck-declares-birds-stored-30-days-must.html | TURKEY DEALERS WARNED; Ten Eyck Declares Birds Stored 30 Days Must Be So Labeled. | True | | C1B 318988 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/to-call-special-session-hoffman-will-submit-report-for-jersey.html | TO CALL SPECIAL SESSION; Hoffman Will Submit Report for Jersey Security Act. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/cleared-in-jersey-murder.html | Cleared in Jersey Murder | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/recital-by-klara-kwartin.html | Recital by Klara Kwartin | True | I.S. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/buildings-leased-for-business-use-express-company-will-utilize.html | BUILDINGS LEASED FOR BUSINESS USE; Express Company Will Utilize Terminal Projected for 160 Bank Street. WEST SIDE HOUSE IS SOLD York Avenue Flat Near 80th Street Goes to Investor -- Other Activity. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/germany-shows-anger.html | Germany Shows Anger | True | By Otto D. Tolischuswireless To the New York Times. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/harry-m-lipper.html | HARRY M. LIPPER | True | Specia to TIt qw YORK TIXgS. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/jhandlerbitfer-i.html | (JhandlerBitfer I | True | Sp'CaJ tO THE i*.EW YORK TrES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/win-western-maryland-loan.html | Win Western Maryland Loan | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/firemen-fail-to-catch-turkey.html | Firemen Fail to Catch Turkey | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/unbeaten-city-ac-keeps-group-lead-downs-jackson-heights-32-in.html | UNBEATEN CITY A.C. KEEPS GROUP LEAD; Downs Jackson Heights, 3-2, in Division 2 of Squash Racquets League Play. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/furr-sets-back-matis-on-points-takes-decision-in-tenround-main-bout.html | FURR SETS BACK MATIS ON POINTS; Takes Decision in Ten-Round Main Bout at Coliseum Before 6,000 Fans. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/rebels-said-to-have-halted-ships.html | Rebels Said to Have Halted Ships | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/all-faiths-to-hold-holiday-services-churches-and-synagogues-in-all.html | ALL FAITHS TO HOLD HOLIDAY SERVICES; Churches and Synagogues in All Parts of the City Will Observe Thanksgiving. SOME PLAN UNION WORSHIP Catholic Boys Brigade and Benevolent Legion to Attend Masses at St. Patrick's. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/1000000-yen-aid-given-to-japans-flood-victims.html | 1,000,000 Yen Aid Given To Japan's Flood Victims | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/colgate-to-stand-on-same-lineup-squad-of-35-players-leaves-for.html | COLGATE TO STAND ON SAME LINE-UP; Squad of 35 Players Leaves for Providence -- Cioci to Start for Brown. | True | Special to THE NEW YORK TIMES. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/george-a-smith-former-town-clerk-of-smithtown-l-i-which-ancestor.html | GEORGE A. SMITH; Former Town Clerk of Smithtown, L. I., Which Ancestor Founded. | True | Special to THE IEW Yoc TSS. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/brooklyn-parcels-conveyed-by-bank-dime-savings-discloses-of-flats.html | BROOKLYN PARCELS CONVEYED BY BANK; Dime Savings Discloses of Flats, Dwellings and Taxpayers in the Borough. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stalin-to-present-new-constitution-to-soviets-today-he-will-make.html | STALIN TO PRESENT NEW CONSTITUTION TO SOVIETS TODAY; He Will Make Second Public Speech as Ruler Before Special Congress Session. CHARTER AIDS DEMOCRACY But No Change in Leaders Is Expected to Result From Its Adoption. STALIN TO PRESENT NEW CONSTITUTION | True | By Harold Dennyspecial Cable To the New York Times. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/belgian-premier-to-see-baldwin.html | Belgian Premier to See Baldwin | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/old-colony-trustees-ratified-by-icc-it-affirms-unified-operation-of.html | OLD COLONY TRUSTEES RATIFIED BY I.C.C.; It Affirms Unified Operation of That and the New Haven Road by Same Three Men. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/flotilla-of-eight-on-way-all-naval-leaves-in-the-mediterranean-are.html | FLOTILLA OF EIGHT ON WAY; All Naval Leaves in the Mediterranean Are Halted by London FRANCO IGNORES QUERY Silent on Request for Safety Zone at Barcelona -- French Line Up With the British. MADRID FIGHTING GOES ON Capital Is Again Damaged by Shelling as Insurgents Try to Drive Past Defenses. SUBMARINES SENT TO SPAIN BY BRITAIN | True | By Charles A. Seldenwireless To the New York Times. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/chicago-el-crash-kills-8-injures-60-allsteel-north-shore-interurban.html | CHICAGO 'EL' CRASH KILLS 8, INJURES 60; All-Steel North Shore Interurban Telescopes Rear Car of Wooden Evanston Train. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gerkin-rowley.html | Gerkin -- Rowley | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gives-blood-to-moriarty-roommate-is-chosen-for-third-transfusion-to.html | GIVES BLOOD TO MORIARTY; Room-Mate Is Chosen for Third Transfusion to Aid Collegian. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/country-fair-here-in-march.html | Country Fair Here in March | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/bruins-and-hawks-in-11-hockey-tie-chicago-gains-fourth-draw-in-7.html | BRUINS AND HAWKS IN 1-1 HOCKEY TIE; Chicago Gains Fourth Draw in 7 Games -- Canadiens Hold Maroons Even, 2-All. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/radcliffe-freshmen-at-15.html | Radcliffe Freshmen at 15 | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/300000-acclaim-horthy-in-rome-hungarian-regent-and-wife-get-ardent.html | 300,000 ACCLAIM HORTHY IN ROME; Hungarian Regent and Wife Get Ardent Popular Reception and Brilliant Official One. MET BY SOVEREIGNS, DUCE Enthusiastic Crowds Break Troop Lines Round Palace After Drive Through City. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/wpa-men-warned-against-boycott-told-they-must-submit-to-home.html | WPA MEN WARNED AGAINST BOYCOTT; Told They Must Submit to Home Examination or Lose Their Relief Status. | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/britons-grow-rich-by-cornering-cotton-anticipate-shortage-in.html | BRITONS GROW RICH BY CORNERING COTTON; Anticipate Shortage in Egyptian Sakel Product and Force Future Prices Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/voted-for-every-one-on-ballot.html | Voted for Every One on Ballot | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/president-works-on-speech.html | President Works on Speech | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/princeton-appoints-dickson.html | Princeton Appoints Dickson | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/bogus-lord-jailed-in-80000-swindle-native-of-virgin-islands-who.html | BOGUS LORD JAILED IN $80,000 SWINDLE; Native of Virgin Islands Who Also Posed as Doctor Is Sent to Sing Sing. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/siamese-twin-dies-but-the-other-lives-lucio-codino-26-is-pneumonia.html | SIAMESE TWIN DIES BUT THE OTHER LIVES; Lucio Codino, 26, Is Pneumonia Victim -- Brother 'Doing Well' After Operation. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/alice-depew-to-be-wed.html | Alice Depew to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/our-foreign-relations-we-pose-as-lovers-of-peace-but-do-little-to.html | OUR FOREIGN RELATIONS; We Pose as Lovers of Peace but Do Little to Maintain It. | True | E.F. CLAFLIN. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dormitory-stone-laid-200-at-service-of-manhattanville-college-of.html | DORMITORY STONE LAID; 200 at Service of Manhattanville College of Sacred Heart. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/disunited-labor.html | DISUNITED LABOR | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/parkers-to-be-arraigned.html | Parkers to Be Arraigned | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/titanium-discovered-in-interstellar-area-mount-wilson-observers.html | TITANIUM DISCOVERED IN INTERSTELLAR AREA; Mount Wilson Observers Believe Finding of Ionized Gas Will Open Way to Valuable Facts. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/saavedra-lamas-wrote-peace-pact-nobel-prize-winners-treaty-to.html | SAAVEDRA LAMAS WROTE PEACE PACT; Nobel Prize Winner's Treaty to Outlaw War in Americas Was Signed April 27, '34. HE URGED WORLD ACCORDS Argentine Foreign Minister Has Been Active in the League and Other Groups of States. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/elected-to-williams-record.html | Elected to Williams Record | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/guidebook-for-city-may-get-into-print-private-corporation-formed-to.html | GUIDEBOOK FOR CITY MAY GET INTO PRINT; Private Corporation Formed to Publish It and Other Work by WPA Writers. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/cheers-for-cornell-in-wingless-victory-washington-audience-gives.html | CHEERS FOR CORNELL IN 'WINGLESS VICTORY'; Washington Audience Gives Her an Ovation in Maxwell Anderson's New Play. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/twin-hudson-tube-to-be-bored-soon-at-33000000-cost-port-authority.html | TWIN HUDSON TUBE TO BE BORED SOON AT $33,000,000 COST; Port Authority to Issue Bonds at Once for Midtown Work in View of Low Rates. OTHER ONE NEARLY DONE It Will Operate as Two-Way Tunnel Until Companion Project Is Completed. FEDERAL LOAN IS SOUGHT Fund Asked to Complement $10,000,000 to Be Raised in Security Sale Dec. 15. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/controls-chrysanthemum-bloom.html | Controls Chrysanthemum Bloom | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/meehan-broker-ill-in-sanitarium-operator-whose-deals-in-rca-stock.html | MEEHAN, BROKER, ILL IN SANITARIUM; Operator, Whose Deals in R.C.A. Stock Created Sensation, Ailing for a Year. HIS FAMILY IS HOPEFUL Trading in Bellanca Aircraft Now Under Inquiry by the Securities Commission. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/loel-guinness-weds-lady-isobel-manners-daughter-of-duke-and-duchess.html | LOEL GUINNESS WEDS LADY ISOBEL MANNERS; Daughter of Duke and Duchess of Rutland Becomes Bride of British M. P. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/exchange-group-slated-nine-members-listed-for-posts-on-new.html | EXCHANGE GROUP SLATED; Nine Members Listed for Posts on New Nominating Committee. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/arkansas-negroes-tell-of-slavery-seven-testify-at-federal-trial-of.html | ARKANSAS NEGROES TELL OF 'SLAVERY'; Seven Testify at Federal Trial of Being Seized as 'Vagrants' and Forced to Labor. MARSHAL DEFENDS ACTS City Official Says the Sentences Were 'Regular' and Work on His Farm a Contract Right. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/big-jump-in-budget-in-1938-is-predicted-24400000-rise-in-taxes-when.html | BIG JUMP IN BUDGET IN 1938 IS PREDICTED; $24,400,000 Rise in Taxes When Bankers' Agreement Ends Is Foreseen by Riegelman. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/italian-banker-sues-to-get-daughter-5-fight-opened-for-child-here.html | ITALIAN BANKER SUES TO GET DAUGHTER, 5; Fight Opened for Child Here After Trail Has Led From Russia to China. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/british-air-defense-assailed-in-lords-earl-of-halsbury-holds.html | BRITISH AIR DEFENSE ASSAILED IN LORDS; Earl of Halsbury Holds Cabinet Is in 'Sluggard's Slough' as He Demands Data on Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/clyde-hallett-folsom-member-of-bond-brokerage-firm-here-heart.html | CLYDE HALLETT FOLSOM; Member of Bond Brokerage Firm Here Heart Attack Victim, | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/thanksgiving-rush-spurs-travel-tide-record-rail-and-air-traffic-is.html | THANKSGIVING RUSH SPURS TRAVEL TIDE; Record Rail and Air Traffic Is Expected as Family Reunions Call Thousands Home. HOTEL TRADE TO BE HEAVY Dining Out Is More Popular -- Lavish Feasts Prepared for the Unfortunate. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/schulte-stores-closed-by-strike-400-clerks-and-managers-walk-out.html | SCHULTE STORES CLOSED BY STRIKE; 400 Clerks and Managers Walk Out, Demanding More Pay and 48-Hour Week. UP-STATE ALSO AFFECTED Union Plans to Extend Tie-Up to Other States -- Company Head Blames 'Minority.' | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/shell-to-pay-on-common-new-oil-dividend-also-clears-up-preferred.html | SHELL TO PAY ON COMMON; New Oil Dividend Also Clears Up Preferred Arrears. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/the-strike-of-the-seamen-holders-of-steamship-shares-are-warned-of.html | THE STRIKE OF THE SEAMEN; Holders of Steamship Shares Are Warned of Stake in the Walkout. | True | CONSTANCE L. TODD. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/commons-approves-pact-praises-negotiations-preceding-the.html | COMMONS APPROVES PACT; Praises Negotiations Preceding the Anglo-Egyptian Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/daily-oil-output-increases-in-week-total-of-3060950-barrels-is-gain.html | DAILY OIL OUTPUT INCREASES IN WEEK; Total of 3,060,950 Barrels Is Gain of 20,550 and 190,650 Ahead of Bureau Estimate. MOTOR FUEL STOCKS DOWN Imports and Receipts in Bond Decline to 1,002,000 Barrels for the Period. | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/pay-by-mcall-shown-warner-president-got-111098-in-1935-sec-learns.html | PAY BY M'CALL SHOWN; Warner, President, Got $111,098 in 1935, SEC Learns From Report. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/court-refuses-to-fine-man-who-peddled-bibles.html | Court Refuses to Fine Man Who Peddled Bibles | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/on-brown-deans-list-seventy-seniors-and-fiftythree-juniors-attain.html | ON BROWN DEAN'S LIST; Seventy Seniors and Fifty-three Juniors Attain High Standing. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/grandi-returns-to-london-to-seek-britains-amity.html | Grandi Returns to London To Seek Britain's Amity | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/boy-indicted-for-arson-sea-cliff-lad-is-accused-by-nassau-county.html | BOY INDICTED FOR ARSON; Sea Cliff Lad Is Accused by Nassau County Grand Jury. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/group-here-is-barred-from-use-of-afl-federal-trade-commission.html | GROUP HERE IS BARRED FROM USE OF 'A.F.L.'; Federal Trade Commission Issues Order Against Organization and Magazine. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/information-about-candidates.html | Information About Candidates | True | FEDORA EDGAR. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/jockey-westrope-scores-with-treford-in-bowie-feature-treford-is.html | Jockey Westrope Scores With Treford in Bowie Feature; TREFORD IS FIRST BY FOUR LENGTHS Somerville Entry Leads Home Greek Fire in Bay Shore Handicap at Bowie. REMOLINO WINS BY HEAD Gold Flag and Ptolemy Close Fast to Provide a Blanket Finish -- Vimock Victor. | True | By Bryan Fieldspecial To the New York Times. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/elizabeth-smith-engaged-to-wed-parents-e-mahlon-smiths-of-newark.html | ELIZABETH SMITH ENGAGED TO WED; Parents, E. Mahlon Smiths of Newark, Announce Betrothal to William G. Mundy. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/26000000-in-nation-get-annuity-forms-huge-distribution-task-done.html | 26,000,000 IN NATION GET ANNUITY FORMS; Huge Distribution Task Done Smoothly by 200,000 Postmen Without Disrupting Mails. RETURNS POUR IN AT ONCE 100,000 Received Here Up to 4 P.M. -- Social Security Board to Open More Offices. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/1697-dutch-school-found-on-staten-island-held-oldest-structure-of.html | 1697 Dutch School Found on Staten Island; Held Oldest Structure of Its Kind in City | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/bessie-love-asks-divorce-screen-star-charges-in-los-angeles-husband.html | BESSIE LOVE ASKS DIVORCE; Screen Star Charges in Los Angeles Husband No Longer Loves Her. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/denies-appeal-to-honduras.html | Denies Appeal to Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/indians-leave-ethiopia-guard-of-170-is-withdrawn-from-the-british.html | INDIANS LEAVE ETHIOPIA; Guard of 170 Is Withdrawn From the British Legation. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/apartments-rented-in-east-side-houses-suites-are-taken-in.html | APARTMENTS RENTED IN EAST SIDE HOUSES; Suites Are Taken in Structures on Fifth and Park Avenues -- Other Leases Made. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/lull-on-far-northern-front.html | Lull on Far Northern Front | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-leila-t-davis-playwright-is-dead-author-of-echo-wrote-also-the.html | MRS. LEILA T. DAVIS, PLAYWRIGHT, IS DEAD; Author of 'Echo,' Wrote Also the Play 'Voltaire' With Gertrude Purcell as Collaborator. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/to-plan-dress-group-program.html | To Plan Dress Group Program | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/germany-enraged-by-ossietzky-prize-challenge-and-insult-seen-by.html | GERMANY ENRAGED BY OSSIETZKY PRIZE; ' Challenge and Insult' Seen by Nazis in Nobel Award to One Jailed for Treason. BERLIN THREATENS ACTION Pacifist Receives 1935 Award -- Oslo Honor for 1936 Goes to Saavedra Lamas. GERMANY ENRAGED BY OSSIETZKY PRIZE | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/steel-wages-set-record-highest-peacetime-rate-is-19-above-1929.html | STEEL WAGES SET RECORD; Highest Peace-Time Rate Is 19% Above 1929, Institute Says. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/ralph-evans-dies-noted-lawyer-53-head-of-philadelphia-firm-was.html | RALPH EVANS DIES; NOTED LAWYER, 53; Head of Philadelphia Firm Was Widely Known as Trial Attorney in Civil Cases. ATHLETE IN COLLEGE DAYS He Maintained Deep Interest in Affairs of the University of Pennsylvania. | True | Special to T' zvr Yox TS. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/court-frees-doctor-75-charge-of-keeping-house-of-prostitution-is.html | COURT FREES DOCTOR, 75; Charge of Keeping House of Prostitution Is Dismissed. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/commodity-markets-some-futures-strong-and-active-cocoa-up-22-to-28.html | COMMODITY MARKETS; Some Futures Strong and Active -- Cocoa Up 22 to 28 Points To Best Price in 6 1/2 Years. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/physician-seeks-commons-seat.html | Physician Seeks Commons Seat | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/p-lviotors-suit-filed-anew-stockholders-fight-on-salaries-and.html | p IViOTORS SUIT FILED ANEW; Stockholders' Fight on Salaries and Bonuses in Supreme Court, | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/hd-sheldon-divorced-in-reno-suit-he-charges-former-magda-merck-with.html | H.D. SHELDON DIVORCED; In Reno Suit He Charges Former Magda Merck With Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/retail-failures-drop-wholesale-group-also-shows-drop-according-to.html | RETAIL FAILURES DROP; Wholesale Group Also Shows Drop, According to Dun's Survey. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/canal-zone-housing-for-navy-inadequate-only-five-shacks-available.html | CANAL ZONE HOUSING FOR NAVY INADEQUATE; Only Five Shacks Available at Station -- Families Forced to Pay High Rentals. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/tire-factories-expand-firestone-adds-memphis-plant-goodyear.html | TIRE FACTORIES EXPAND; Firestone Adds Memphis Plant -- Goodyear Increases Production. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/will-glimpse-pernambuco.html | Will Glimpse Pernambuco | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/madrid-damaged-in-fresh-shelling-many-hurt-in-bombardment-as.html | MADRID DAMAGED IN FRESH SHELLING; Many Hurt in Bombardment as Insurgents Try to Push Past Capital's Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/heritjiann-h-wolff.html | HERItJIANN H. WOLFF | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/realistic-approach-urged-agreements-to-humanize-war-seen-as-apt-to.html | REALISTIC APPROACH URGED; Agreements to Humanize War Seen as Apt to Be Abridged by Necessity. | True | DALTON COLLINS. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/sees-philadelphia-loss-experts-views-countered-by-another-who-looks.html | SEES PHILADELPHIA LOSS; Expert's Views Countered by Another, Who Looks for Some Good. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-throckmorton-wins.html | Mrs. Throckmorton Wins | True | Special to THE NEW YORK TIMES. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/whispering-used-to-break-strikes-bergoff-tells-labor-board.html | WHISPERING' USED TO BREAK STRIKES; Bergoff Tells Labor Board Remington Rand Paid $25,850 for His 'Missionaries.' VIOLENCE NOW AVOIDED Modern Technique of Fighting Strikers Relies on Arts of the 'Industrial Diplomat.' | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/montgomery-ward-to-sell-new-stock-652143-shares-of-common-to-be.html | MONTGOMERY WARD TO SELL NEW STOCK; 652,143 Shares of Common to Be Offered to Present Holders at $40. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/9000-see-rangers-subdue-toronto-and-tie-detroit-for-american-group.html | 9,000 See Rangers Subdue Toronto and Tie Detroit for American Group Lead; RANGERS TOP LEAFS ON GARDEN ICE, 5-1 Get 4 Goals in First Period to Win and Gain Deadlock for Group Lead. FAST PLAY MARKS GAME Victors Take Big Advantage as Coulter, Heller, Watson Shibicky Count. | True | By Joseph C. Nichols | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/87-head-bring-total-of-77575-as-old-glory-horse-sale-gets-under-way.html | 87 Head Bring Total of $77,575 as Old Glory Horse Sale Gets Under Way; $15,500 IS PAID FOR MR. M'ELWYN Hanover Shoe Farms Obtains Noted Stallion as Old Glory Auction Opens. BEST FIGURE SINCE 1931 Agent and Owner Unknowingly Bid Against Each Other, Adding $500 to Price. | True | By A.e. Kessler | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mandel-brothers-weigh-dividend.html | Mandel Brothers Weigh Dividend | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/railroad-held-liable-for-60000-verdict-in-shooting-of-hunter-from.html | Railroad Held Liable for $60,000 Verdict In Shooting of Hunter From Signal Tower | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/hun-school-takes-seventh-in-a-row-downs-riordon-eleven-126-to.html | HUN SCHOOL TAKES SEVENTH IN A ROW; Downs Riordon Eleven, 12-6, to Finish Second Straight Campaign Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/united-shoe-machinery-bonus.html | United Shoe Machinery Bonus | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/increase-bonus-in-new-haven.html | Increase, Bonus in New Haven | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/hawaiian-sugar.html | Hawaiian Sugar | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/frank-martz-dies-owned-bus-lines-began-career-as-breaker-boy-in.html | FRANK MARTZ DIES; OWNED BUS LINES; Began Career as Breaker Boy in Pennsylvania Coal Mines -- First Car a 1-Cylinder, HIS INTERESTS EXTENSIVE He Headed Lumber Company, Was Bank Director and for a Time Had Airplane Fleet. | True | Spe. aal to T3 N=v YOZ {K TZ3ES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stagnation-again-on-boerse.html | Stagnation Again on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/protestants-demand-guarantees-in-spain-geneva-statements-indicate.html | PROTESTANTS DEMAND GUARANTEES IN SPAIN; Geneva Statements Indicate Pastors Have Been Shot and Church Destroyed by Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/the-gold-policy.html | THE GOLD POLICY | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/wool-sales-postponed.html | Wool Sales Postponed | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/state-to-hire-300-for-security-work-more-employes-to-be-added-in-3.html | STATE TO HIRE 300 FOR SECURITY WORK; More Employes to Be Added in 3 Months to Prepare for Job Insurance in 1938. DISTRICT OFFICES TO OPEN 30 to 40 Proposed -- Cost of Expansion in Department of Labor to Be $600,000. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-john-d-elwell-retired-teacher-and-lecturer-92-first-taught.html | MRS. JOHN D. ELWELL; Retired Teacher and Lecturer, 92, First Taught School at 17. | True | Special to THE NEW YORE TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/giants-and-dodgers-set-pro-rivals-ready-for-ebbets-field-game.html | GIANTS AND DODGERS SET; Pro Rivals Ready for Ebbets Field Game Tomorrow. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/de-mille-kin-wins-decree-daughter-says-film-director-supports-her.html | DE MILLE KIN WINS DECREE; Daughter Says Film Director Supports Her and Children. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/nine-on-ship-missing-in-new-orleans-fire-men-installing.html | NINE ON SHIP MISSING IN NEW ORLEANS FIRE; Men Installing Refrigarating Apparatus in Vessel Believed Trapped. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/a-d-jones.html | A. D. JONES | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/3-found-victims-of-hereditary-ills-dr-kopp-reports-to-academy-of.html | 3% FOUND VICTIMS OF HEREDITARY ILLS; Dr. Kopp Reports to Academy of Medicine on Study of Sterilization Abroad. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/notre-dame-squad-rests.html | Notre Dame Squad Rests | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/long-island-buys-rails.html | Long Island Buys Rails | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/w-o-chapman-dies-wire-manufacturer-head-of-works-named-for-him-was.html | W. O. CHAPMAN DIES; WIRE MANUFACTURER; Head of Works Named for Him Was Stricken in Railway Coach at Bayonne, N. J. | True | Specfal to T Nv Yo Ts. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/cornell-squad-chosen.html | Cornell Squad Chosen | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-alan-bolte-is-honored-special-to-the-new-york-times.html | Mrs. Alan Bolte Is Honored; Special to THE NEW YORK TIMES. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/strike-at-auto-plant-ends.html | Strike at Auto Plant Ends | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/wheat-is-listless-in-narrow-market-rally-follows-early-dip-and.html | WHEAT IS LISTLESS IN NARROW MARKET; Rally Follows Early Dip and Leaves Prices 1/4 to 1/2c Up, July Leading. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/seabury-quits-hospital-today.html | Seabury Quits Hospital Today | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/raises-dividend-rate-nationalstandard-company-to-pay-75c-a-share-on.html | RAISES DIVIDEND RATE; National-Standard Company to Pay 75c a Share on Jan. 2. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/brazil-files-charges-against-35-in-rising-prosecutor-of-new.html | BRAZIL FILES CHARGES AGAINST 35 IN RISING; Prosecutor of New Tribunal Acts Against First Group, Including Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/henry-w-keigwln.html | HENRY W. KEIGWIN | True | Special to T lw YOK TLES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/listings-are-authorized-stock-exchange-committee-acts-on-issues-of.html | LISTINGS ARE AUTHORIZED; Stock Exchange Committee Acts on Issues of Three Companies. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/finance-company-sells-33000000-debentures.html | Finance Company Sells $33,000,000 Debentures | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/150000-in-smuggled-diamonds-seized-in-drive-on-syndicate-here.html | $150,000 in Smuggled Diamonds Seized in Drive on Syndicate Here; Stones Found by Customs Men in Luggage of Peddler's Wife, Accused of Bringing Them In on Normandie -- Dealer Among 3 Arrested -- Another Is Hunted. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/sports-of-the-times-dummy-scrimmage.html | Sports of the Times; Dummy Scrimmage | True | Reg. U.S. Pat. Off.By John Kieran | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/leonia-tilghman-beoes-engaged-she-will-be-married-to-horace.html | LEONIA TILGHMAN BEOES ENGAGED; She Will Be Married to Horace Hutchins Work Jr., Who Is Babson Institute Student. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mess-meit_t-toto-chestnut-hill-pa-girl-will-bei-married-to-james-c.html | MESS ME..IT_T ?T.OT.O; Chestnut Hill, Pa., Girl Will Bel Married to James C. Hornor, | True | Special to THE S YORK TrMES. [ | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/loan-of-25000000-sought-by-utility-pacific-unit-of-american-bell.html | LOAN OF $25,000,000 SOUGHT BY UTILITY; Pacific Unit of American Bell Will File Registration Plea With SEC in Few Days. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/wins-aurelian-society-cup.html | Wins Aurelian Society Cup | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/penn-tea-drills-at-seaview-club-displays-keen-spirit-during-work-on.html | PENN TEA DRILLS AT SEAVIEW CLUB; Displays Keen Spirit During Work on Defense -- Cornell Picks 34 for the Trip. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/doctor-to-mark-104th-birthday.html | Doctor to Mark 104th Birthday | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/state-closes-case-against-dr-swift-defense-motion-for-dismissal-of.html | STATE CLOSES CASE AGAINST 'DR.' SWIFT; Defense Motion for Dismissal of Charges Is Denied-Federal Agent's Testimony Ruled Out. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/hoppe-will-play-denton.html | Hoppe Will Play Denton | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stopped-wild-horse-policeman-honored-gets-humane-society-award-for.html | STOPPED WILD HORSE, POLICEMAN HONORED; Gets Humane Society Award for Saving Harlem Crowd From Careening Wagon. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/snow-removed-from-field.html | Snow Removed From Field | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/ambassador-rosso-to-wed-in-january-italian-envoy-to-soviet-union-to.html | AMBASSADOR ROSSO TO WED IN JANUARY; Italian Envoy to Soviet Union to Take for Bride Mrs. F. W. Bunker of Washington. | True | peca] to TL=r NgW YOIK TIS/ZS. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stocks-in-london-paris-and-berlin-english-market-recovers-in-part.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Recovers in Part -- British Funds Ease After Opening Steady. BOURSE RALLIES, FRANC UP Gains in General About Half of Monday's Losse -- German Trading in Doldrums. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/walter-e-sullivan.html | WALTER E. SULLIVAN | True | Special to TmJ i'Ev NOR TLUES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/note.html | Note | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/accounting-rule-of-sec-held-unfair-go-may-calls-it-unreasonable-to.html | ACCOUNTING RULE OF SEC HELD UNFAIR; G.O. May Calls It Unreasonable to Expect Annual Reports to Serve Several Purposes. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/patman-act-case-in-boston.html | Patman Act Case in Boston | True | Special to THE NEW | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/seats-sold-by-brokers-membership-in-cotton-exchange-at-11900-is-off.html | SEATS SOLD BY BROKERS; Membership in Cotton Exchange at $11,900 Is Off $400. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/two-put-on-rail-board-norfolk-westerns-directors-elect-c-d-young-er.html | TWO PUT ON RAIL BOARD; Norfolk & Western's Directors Elect C D. Young, E.R. Johnson. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/370503-pledged-to-hospital-fund-financial-division-reports-111156.html | $370,503 PLEDGED TO HOSPITAL FUND; Financial Division Reports $111,156 in Donations at Campaign Luncheon. COVADONGA MAKES APPEAL Van Loon Praises the Private Institutions as Part of 'the American System.' | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/miss-frances-j-gulick-won-citation-in-world-warparents-founded-camp.html | MISS FRANCES J. GULICK; Won Citation in World War-Parents Founded Camp Fire Girls. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/endicott-johnson-to-pay-500000.html | Endicott Johnson to Pay $500,000 | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/no-officials-will-stay.html | No Officials Will Stay | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/marylebone-gains-draw-wages-hard-battle-with-australians-duckworth.html | MARYLEBONE GAINS DRAW; Wages Hard Battle With Australians -- Duckworth Injured. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/line-marks-50th-year-clydemallory-has-maintained-steady-service-to.html | LINE MARKS 50TH YEAR; Clyde-Mallory Has Maintained Steady Service to Florida. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/bids-for-bridge-opened-estimates-for-span-to-be-built-on-fair-site.html | BIDS FOR BRIDGE OPENED; Estimates for Span to Be Built on Fair Site Submitted. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/concourse-corners-will-be-improved-plans-are-filed-for-apartment.html | CONCOURSE CORNERS WILL BE IMPROVED; Plans Are Filed for Apartment Houses at 156th and 174th Streets in the Bronx. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/trade-with-malaya-rises-sharp-advances-are-reported-by-the.html | TRADE WITH MALAYA RISES; Sharp Advances Are Reported by the Department of Commerce | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/city-doctor-arraigned-pleads-not-guilty-to-accident-fraud-charge.html | CITY DOCTOR ARRAIGNED; Pleads Not Guilty to Accident Fraud Charge. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/chilean-wins-in-toronto-capt-yanez-rides-toqui-to-top-place-at.html | CHILEAN WINS IN TORONTO; Capt. Yanez Rides Toqui to Top Place at Horse Show. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gertrude-mount-bei30e8i-bride-i-she-and-john-o-both-mekeel-of.html | GERTRUDE MOUNT BEI30E8/i BRIDE; I She and John O. Both Mekeel, of Montclair, Wed Here in Riverside Church Chapel. DR. FOSDICK OFFICIATE Helen C. Mount Honor Maid for. Sister -- David G. Marvin Beet Man -- Reception Follow | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/bergen-beach-award-ordered-for-retrial-city-wins-appeal-against.html | BERGEN BEACH AWARD ORDERED FOR RETRIAL; City Wins Appeal Against $2,569,909 Price Set on Land Along Jamaica Bay. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/elimination-is-urged-of-unlisted-trading-chicago-stock-exchange.html | ELIMINATION IS URGED OF UNLISTED TRADING; Chicago Stock Exchange Files Petition With SEC Opposing Extension of Privileges. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/friends-of-cos.html | FRIENDS OF C.O.S. | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/library-has-show-on-british-theatre-exhibits-playbills-and-other.html | LIBRARY HAS SHOW ON BRITISH THEATRE; Exhibits Playbills and Other Materials on London Stage From 1660 to 1860. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/league-holds-lecture-brooklyn-junior-group-hears-the-japanese.html | LEAGUE HOLDS LECTURE; Brooklyn Junior Group Hears 'The Japanese Situation' Discussed. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/war-debt-accord-is-urged-in-france-deputy-offers-resolution-for-a.html | WAR DEBT ACCORD IS URGED IN FRANCE; Deputy Offers Resolution for a Resumption of Talks With United States. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/aided-600-boys-in-year-chrystie-street-house-reports-expenses-of.html | AIDED 600 BOYS IN YEAR; Chrystie Street House Reports Expenses of $11,102. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/back-cooper-bessemers-plan.html | Back Cooper Bessemer's Plan | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/marjorie-h-doolittle-a-bride.html | Marjorie H. Doolittle a Bride | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/seized-as-bulb-thief-prisoner-accused-of-taking-lights-from.html | SEIZED AS BULB THIEF; Prisoner Accused of Taking Lights From Apartment Houses. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/boy-scouts-save-a-life.html | Boy Scouts Save a Life | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/columbia-works-on-pass-defense-stanford-aerial-plays-click-against.html | COLUMBIA WORKS ON PASS DEFENSE; Stanford Aerial Plays Click Against Varsity in Long Dummy Scrimmage. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/us-film-accord-with-italy-is-seen-agreement-expected-as-hays.html | U.S. FILM ACCORD WITH ITALY IS SEEN; Agreement Expected as Hays Prepares to Leave Rome for Paris and London. AMERICAN DEMANDS GIVEN They Involve an Increase in the Import Quota and Fewer Curbs on Royalties. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/an-art-lending-library.html | An Art Lending Library | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/book-sale-nets-18333-a-life-of-napoleon-brings-750-at-getz-library.html | BOOK SALE NETS $18,333; A Life of Napoleon Brings $750 at Getz Library Auction. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/four-new-films-greet-the-holiday-gaumont-will-distribute-for-wilcox.html | Four New Films Greet the Holiday -- Gaumont Will Distribute for Wilcox -- Hollywood News. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/the-picketing-case-decision.html | The Picketing Case Decision | True | HELEN BYRne. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/st-johns-fetes-lapchick.html | St. John's Fetes Lapchick | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/join-nyu-council-dr-sockman-and-jd-mooney-named-to-governing-body.html | JOIN N.Y.U. COUNCIL; Dr. Sockman and J.D. Mooney Named to Governing Body. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/rees-rites-to-be-friday-service-in-church-of-the-ascension-with.html | REES RITES TO BE FRIDAY; Service in Church of the Ascension With Full Military Honors, | True | Special to THE NEW YORE TEES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/commonwealth-southern-75-cents-a-share-declared-on-6-series.html | COMMONWEALTH SOUTHERN; 75 Cents a Share Declared on $6 Series Preferred. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/truckers-lose-new-case-court-refuses-injunction-plea-in-fight-on.html | TRUCKERS LOSE NEW CASE; Court Refuses Injunction Plea in Fight on Rail Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/operators-buy-in-sixth-avenue.html | Operators Buy in Sixth Avenue | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/extra-railway-dividend-5-a-share-on-common-stock-of-norfolk-western.html | EXTRA RAILWAY DIVIDEND; $5 a Share on Common Stock of Norfolk & Western. | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/state-transfer-tax-act-upheld-by-court-bases-levy-on-the-sale-price.html | State Transfer Tax Act Upheld by Court; Bases Levy on the Sale Price of Shares | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/pencil-production-up-rise-in-output-of-corn-syrup-also-reported-by.html | PENCIL PRODUCTION UP; Rise in Output of Corn Syrup Also Reported by Bureau. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/planning-brooklyn-structure.html | Planning Brooklyn Structure | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/30-games-for-liu-five-doubleheader-new-years-day-is-included-in.html | 30 GAMES FOR L.I.U. FIVE; Double-Header New Year's Day Is Included in Schedule. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stevens-sees-fordham-vulnerable-to-nyu-passes-on-dry-field-rain-a.html | Stevens Sees Fordham Vulnerable to N.Y.U. Passes on Dry Field; RAIN A HANDICAP TO N.Y.U. CHANCES | True | By Arthur J. Daley | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/germans-amused-by-raid.html | Germans Amused by Raid | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/children-get-estate-of-schumannheink-will-gives-her-medals-degrees.html | CHILDREN GET ESTATE OF SCHUMANN-HEINK; Will Gives Her Medals, Degrees, Diplomas and Music to the Smithsonian Institution. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/syracuse-steel-wage-rise.html | Syracuse Steel Wage Rise | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/weeks-auto-registrations-up.html | Week's Auto Registrations Up | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/federal-ownership-of-rails-opposed-official-of-remingtonrand-finds.html | FEDERAL OWNERSHIP OF RAILS OPPOSED; Official of Remington-Rand Finds More Imminent Possibility of Government Operation. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/barnard-alumnae-discuss-4-careers-girls-told-of-opportunities-in.html | BARNARD ALUMNAE DISCUSS 4 CAREERS; Girls Told of Opportunities in Medicine, Writing, Social Work and Research. PERSEVERANCE IS URGED Field of Writing Is Still Open, Jean Wick Says -- Need for Probation Experts Seen. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/undersecretary-job-forecast-for-wilson-washington-thinks-assistant.html | UNDER-SECRETARY JOB FORECAST FOR WILSON; Washington Thinks Assistant to Wallace Will Be Promoted to Tugwell Position. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/adolph-zuber.html | ADOLPH ZUBER | True | Special to T IEW YOR TIS. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/big-forces-massed-for-suiyuan-clash-important-battle-is-expected.html | BIG FORCES MASSED FOR SUIYUAN CLASH; Important Battle Is Expected Soon as Chinese Government Rushes Planes and Men. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/overemphasis-on-football-a-problem-in-new-guinea-wireless-to-the.html | Overemphasis on Football A Problem in New Guinea; Wireless to THE NEW YORK TIMES. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/druggists-hear-patman-author-of-antiprice-discrimination-law-hits.html | DRUGGISTS HEAR PATMAN; Author of Anti-Price Discrimination Law Hits at Evaders. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/shot-in-hotel-fight-he-does-not-know-it-guest-discovers-bullet.html | SHOT IN HOTEL FIGHT, HE DOES NOT KNOW IT; Guest Discovers Bullet Wound Nine Hours After Scuffle With House Detective. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/host-of-colonists-reach-palm-beach-prince-and-princess-boris.html | HOST OF COLONISTS REACH PALM BEACH; Prince and Princess Boris Scherbatoff Are Among Those in Residence. | True | Special to THE NEW YORK TIMES. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/eastern-quintets-to-play-42-games-harvard-will-oppose-penn-in.html | EASTERN QUINTETS TO PLAY 42 GAMES; Harvard Will Oppose Penn in Intercollegiate League Opener on Dec. 12. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/king-must-be-above-reproach-or-ridicule-the-times-of-london-warns.html | King Must Be 'Above Reproach or Ridicule,' The Times of London Warns in an Editorial | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/silent-on-palmer-statement.html | Silent on Palmer Statement | True | By the Canadian Press. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/cs-hand-is-named-to-shipping-post-secretary-to-mayor-walker-now.html | C.S. HAND IS NAMED TO SHIPPING POST; Secretary to Mayor Walker Now Assistant to Franklin, President of the I.M.M. SERVED CONCERN 2 YEARS Ex-Newspaper Man Also Was Publicity Manager for Smith Campaign in 1928. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/boom-is-predicted-in-public-housing-unprecedented-development-in.html | BOOM IS PREDICTED IN PUBLIC HOUSING; Unprecedented Development in Next Four Years Forecast by Adviser to City. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/plans-a-santa-claus-school.html | Plans a Santa Claus School | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/lh-lapham-estate-is-set-at-5559186-pioneer-oil-man-made-gifts-of.html | L.H. LAPHAM ESTATE IS SET AT $5,559,186; Pioneer Oil Man Made Gifts of Other Millions to Family Before His Death. $4,747,435 IN SECURITIES His Connecticut Home Is Valued at $580,000 -- Entire Fortune Is Left to Widow. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dressmakers-work-all-night-to-replace-bridal-gowns-stolen-on-eve-of.html | Dressmakers Work All Night to Replace Bridal Gowns Stolen on Eve of Wedding | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/keeps-grain-trade-hours-chicago-board-voting-523-to-228-rejects-a.html | KEEPS GRAIN TRADE HOURS; Chicago Board, Voting 523 to 228, Rejects a Longer Session. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/port-chester-law-is-voided-by-court-state-appeals-tribunal-rules.html | PORT CHESTER LAW IS VOIDED BY COURT; State Appeals Tribunal Rules Out Ban on Newspaper Street Sales at Night. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dean-on-ridgewood-card.html | Dean on Ridgewood Card | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/illinois-elects-spurgeon.html | Illinois Elects Spurgeon | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/galowin-defeats-watt-in-5-games-triumphs-in-eastern-squash-racquets.html | GALOWIN DEFEATS WATT IN 5 GAMES; Triumphs in Eastern Squash Racquets Final by 8-15, 14-17, 15-8, 15-10, 15-11. VICTOR IMPROVES QUICKLY Ambidextrous Play Helps Him Take Many Points in New York A.C. Contest. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/olson-tosses-barber-wins-st-nick-main-mat-bout-in-2338-judson.html | OLSON TOSSES BARBER; Wins St. Nick Main Mat Bout in 23:38 -- Judson Victor. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/orders-six-new-trains-rock-island-to-spend-2000000-for-streamlined.html | ORDERS SIX NEW TRAINS; Rock Island to Spend $2,000,000 for Streamlined Equipment. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/to-pay-on-the-young-loan-germany-to-meet-dec-1-coupons-through.html | TO PAY ON THE YOUNG LOAN; Germany to Meet Dec. 1 Coupons Through Steamship Line Again. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/japan-and-italy-negotiate.html | Japan and Italy Negotiate | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/extra-by-gillette-razor-25c-in-addition-to-quarterly-payment-of.html | EXTRA BY GILLETTE RAZOR; 25c in Addition to Quarterly Payment of That Amount Voted. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/americans-evacuation-delayed.html | Americans' Evacuation Delayed | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/big-fee-for-loan-is-laid-to-banker-mercadante-charges-he-paid-20000.html | BIG FEE FOR LOAN IS LAID TO BANKER; Mercadante Charges He Paid $20,000 to Get $85,000 in 1925 From Empire Trust. HE TELLS OF 12% INTEREST Usurious Rate Was Exacted on Outside Borrowing Arranged by Bank Officer, He Says. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/shulha-may-be-shifted-manhattan-tackle-likely-to-play-guard-in.html | SHULHA MAY BE SHIFTED; Manhattan Tackle Likely to Play Guard in Texas A. and M. Game. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/beauhuld-outpoints-baker.html | Beauhuld Outpoints Baker | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/soviet-to-center-trade-will-handle-business-at-moscow-export.html | SOVIET TO CENTER TRADE; Will Handle Business at Moscow, Export Managers Are Told. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/establishes-new-agency.html | Establishes New Agency | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/trotsky-seeks-refuge-would-leave-norway-where-his-permit-expires.html | TROTSKY SEEKS REFUGE; Would Leave Norway, Where His Permit Expires Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/commercial-firms-lease-floor-space-printing-art-and-automobile.html | COMMERCIAL FIRMS LEASE FLOOR SPACE; Printing, Art and Automobile Concerns Among Tenants in Midtown Area. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/one-man-is-wounded-in-2-hungarian-duels-sarga-embraces-an-adversary.html | ONE MAN IS WOUNDED IN 2 HUNGARIAN DUELS; Sarga Embraces an Adversary After Both Miss -- Slightly Hurts Another. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/accounts.html | Accounts | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/woman-accused-by-erb-charged-with-accepting-relief-after-falsely.html | WOMAN ACCUSED BY ERB; Charged With Accepting Relief After Falsely Pleading Poverty. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/pittsburgh-sees-rush-of-orders.html | Pittsburgh Sees Rush of Orders | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/net-of-11-roads-up-169-in-october-first-lines-to-report-show.html | NET OF 11 ROADS UP 16.9% IN OCTOBER; First Lines to Report Show Increase of 15.6 Per Cent in Gross Revenues. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/resignation-not-yet-received.html | Resignation Not Yet Received | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/queens-medical-society-elects.html | Queens Medical Society Elects | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/financial-markets-stocks-recover-about-half-of-mondays-losses-bonds.html | FINANCIAL MARKETS; Stocks Recover About Half of Monday's Losses; Bonds Rally -- Dollar Gains -- Wheat and Cotton Up. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/art-notes.html | Art Notes | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/5-big-distilleries-are-cited-by-ftc-all-are-charged-with-price.html | 5 BIG DISTILLERIES ARE CITED BY F.T.C.; All Are Charged With Price Fixing, Maintenance of Spies and Blacklists. SUBSIDIARIES ALSO NAMED Complaint Includes Seven Trade Groups -- All Have 20 Days to File Answers. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/french-policy-is-like-british.html | French Policy Is Like British | True | By P.j. Philipwireless To the New York Times. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/trade-mark-bill-up-again.html | Trade Mark Bill Up Again | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/troth-alqlqolinced-of-miss-wi6n-santa-barbara-calif-girl-to-be-wed.html | TROTH AlqlqOLINCED OF MISS WI6N; Santa Barbara, Calif., Girl to Be Wed to Dr. Ntis Bolduan of Bellevue Hospital. NUPTIALS NEXT SUMMER Bride-Elect Granddaughter of Elwell Otis, Former Governor General of the Philippines, | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/new-desk-lamp-promoted.html | New Desk Lamp Promoted | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/more-bones-of-the-peking-man-back-idea-he-was-a-cannibal-parts-of.html | More Bones of the 'Peking Man' Back Idea He Was a Cannibal; Parts of Skulls, 500,000 Years Old, Found Near Peiping, Indicate They Were Trophies of Hunters -- Scientists Say They Now Have Best Collection of Human Fossils. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/lott-joins-tennis-tour-to-appear-with-perry-and-vines-play-at.html | LOTT JOINS TENNIS TOUR; To Appear With Perry and Vines -- Play at Garden Jan. 6. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/womens-fencing-tonight.html | Women's Fencing Tonight | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/raid-angers-italians.html | Raid Angers Italians | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/book-notes.html | BOOK NOTES | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/shares-estate-of-wife-he-slew.html | Shares Estate of Wife He Slew | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/nw-ayer-directors-fight-thornley-suit-oral-agreement-made-on-option.html | N.W. AYER DIRECTORS FIGHT THORNLEY SUIT; Oral Agreement Made on Option Rights to Fry Estate Stock, Defendants Contend. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dr-charles-w-tillou.html | DR. CHARLES W. TILLOU | True | Special to THE NEW YOR TES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/rome-envoy-sees-franco-new-charge-daffaires-presents-his.html | ROME ENVOY SEES FRANCO; New Charge d'Affaires Presents His Credentials to Burgos Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/edna-de-forest-engaged.html | Edna De Forest Engaged | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/cpa-groups-merge-american-institute-absorbs-the-society-in.html | C.P.A. GROUPS MERGE; American Institute Absorbs the Society in Washington, D.C. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/slater-lists-2210-expenses.html | Slater Lists $2,210 Expenses | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mistaken-pleas-for-spain.html | MISTAKEN PLEAS FOR SPAIN | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/london-sees-all-wave-radio-burlesque-presented-at-duke-of-yorks.html | LONDON SEES 'ALL WAVE'; Radio Burlesque Presented at Duke of York's Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/benjamin-blossom-dead-at-age-of-78-retired-realty-man-descended.html | BENJAMIN BLOSSOM DEAD AT AGE OF 78; Retired Realty Man Descended From Blackwell Family-Ancestor in Mayflower. | True | pecial to THE NEW YORK TIIIES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/barbados-regulates-molasses.html | Barbados Regulates Molasses | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-william-f-lippit.html | MRS, WILLIAM F. LIPPIT | True | Special Cable to Ts NSW YORK TzZmSS. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-wilson-wright-gives-tea.html | Mrs. Wilson Wright Gives Tea | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/asserts-af-of-l-took-fatal-step-cp-howard-says-at-tampa-that-action.html | ASSERTS A.F. OF L. TOOK 'FATAL STEP'; C.P. Howard Says at Tampa That Action on C.I.O. Was Start to 'Destruction.' NOT TO EXPEL DELEGATES State Bodies Told to Refrain -- Resolutions Assail Reds, Nazis and Fascists. | True | By Louis Starkspecial To the New York Times. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/deficiency-suits-upheld-by-court-appeals-body-clarifies-1934.html | DEFICIENCY SUITS UPHELD BY COURT; Appeals Body Clarifies 1934 Decision That Was Construed as Bar to Such Actions. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dies-while-beating-carpets.html | Dies While Beating Carpets | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/down-junior-league-team-32-mrs-russell-clinching-match-ardsley.html | Down Junior League Team, 3-2, Mrs. Russell Clinching Match -- Ardsley Conquers Greenwich by Same Margin -- New Jersey Halts New York and Westchester in Class A. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/plea-to-block-sale-of-oil-stock-weighed-court-reserves-decision-on.html | PLEA TO BLOCK SALE OF OIL STOCK WEIGHED; Court Reserves Decision on the Carib Syndicate, but Permits Stockholders to Meet. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/george-barrows-king.html | GEORGE BARROWS KING | True | Wireless to TE IE? YOR TXmES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stock-withdrawn-from-curb.html | Stock Withdrawn From Curb | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/lucille-malin-is-indicted.html | Lucille Malin Is Indicted | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/for-humanitarian-pacts-world-red-cross-officials-ask-implementing.html | FOR HUMANITARIAN PACTS; World Red Cross Officials Ask Implementing of Geneva Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/personnel.html | Personnel | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/see-reich-ban-on-iron-exports.html | See Reich Ban on Iron Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gould-eyerly.html | Gould -- Eyerly | True | Special to T igw YoR T. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/18-inches-of-snow-quickly-cleared-8000-workers-here-are-aided-by.html | 1.8 INCHES OF SNOW QUICKLY CLEARED; 8,000 Workers Here Are Aided by Rising Temperatures in Season's First Fall. COLDER WEATHER TONIGHT Carey Tells Estimate Board New Removal Units Will Not Be Ready Till Jan. 1. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/green-bay-passers-set-league-marks-64-of-herbers-tosses-caught-for.html | GREEN BAY PASSERS SET LEAGUE MARKS; 64 of Herber's Tosses Caught for 1,013 Yards, 28 by Hutson for 439. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stokowski-offers-2-american-firsts-directs-philadelphia-ensemble-on.html | STOKOWSKI OFFERS 2 AMERICAN FIRSTS; Directs Philadelphia Ensemble on Visit Here in Works by Young and Rogers. BRAHMS SYMPHONY GIVEN Program at Carnegie Hall Is Rounded Out With Bach Fugue and 'Tannhaeuser' Excerpts. | True | By Olin Downes | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/will-sign-pact-with-us-costa-rican-president-will-act-early-in.html | WILL SIGN PACT WITH U.S.; Costa Rican President Will Act Early in December. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/palestine-chary-of-state-domains-inquiry-hears-nothing-has-been.html | PALESTINE CHARY OF STATE DOMAINS; Inquiry Hears Nothing Has Been Done to Settle Jews on Government Lands. AREA IS STILL A QUESTION Investigating Body Surprised to Learn of Little Activity on Developing Wells. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/order-protested-by-lahr-comedian-and-lawyer-fight-questioning-in.html | ORDER PROTESTED BY LAHR; Comedian and Lawyer Fight Questioning in Alienation Case. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/washington-is-concerned.html | Washington Is Concerned | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/business-world.html | Business World | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/kingston-five-victor-3126.html | Kingston Five Victor, 31-26 | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/news-of-the-stage-maurice-evans-to-stay-here-awhile-and-stars.html | NEWS OF THE STAGE; Maurice Evans to Stay Here Awhile -- 'And Stars Remain' and 'Double Dummy' to Close Saturday. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/fumes-kill-5-men-in-ships-hold-here-three-overcome-by-chemical-ice.html | FUMES KILL 5 MEN IN SHIP'S HOLD HERE; Three Overcome by Chemical Ice Are Saved by Policemen Wearing Gas Masks. CRIES BRING RESCUERS Victims Felled as They Go Below Deck of Vessel in Brooklyn to Unload Cargo. FUMES KILL 5 MEN IN SHIP'S HOLD HERE | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/elisabeth-remsen-hostess-at-dinner-mr-and-mrs-charles-graham-and.html | ELISABETH REMSEN HOSTESS AT DINNER; Mr. and Mrs. Charles Graham and Philip A.S. Franklins Jr. Among Her Guests. PARTY FOR LISA MABON Mrs. Charles Montgomery Vail Entertains at Luncheon and Bridge in St. Regis Suite. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/would-build-autos-australia-thinks-way-is-open-now-for-industry.html | WOULD BUILD AUTOS; Australia Thinks Way Is Open Now for Industry There. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-hopkins-gets-the-friedsam-medal-founder-of-school-of-applied.html | MRS. HOPKINS GETS THE FRIEDSAM MEDAL; Founder of School of Applied Design for Women Receives Annual Art Award. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/music-school-board-greets-benefit-aides-trustees-have-reception.html | MUSIC SCHOOL BOARD GREETS BENEFIT AIDES; Trustees Have Reception With Music by Pupils for Group Furthering Dec. 2 Event. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/col-lindbergh-is-safe-he-was-unreported-on-flight-to-england-from.html | COL. LINDBERGH IS 'SAFE'; He Was Unreported on Flight to England From Ireland. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/brooklyn-center-to-play.html | Brooklyn Center to Play | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/miss-mary-whitney-introduced-at-tea-parents-entertain-with-party-at.html | MISS MARY WHITNEY INTRODUCED AT TEA; Parents Entertain With Party at Their Morristown, N.J., Home for Debutante. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dr-moorland-honored-educators-career-is-extolled-at-a-dinner-in.html | DR. MOORLAND HONORED; Educator's Career Is Extolled at a Dinner in Y.M.C.A. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/james-t-j-daly-dies-veteran-of-war-was-on-municipal-examiners-staff.html | JAMES T. J. DALY DIES; VETERAN OF WAR; Was on Municipal Examiner's Staff of the New York State Controller. | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/the-play-gertrude-lawrence-and-noel-coward-play-the-first-of-the.html | THE PLAY; Gertrude Lawrence and Noel Coward Play the First of the Three Programs of One-Act Dramas. | True | By Brooks Atkinson | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/columbus-no-discoverer-german-pagans-declare.html | Columbus No Discoverer, German Pagans Declare | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/imperial-bank-reports-canadian-institutions-earnings-for-a-year.html | IMPERIAL BANK REPORTS; Canadian Institution's Earnings for a Year Rise Slightly. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/rally-on-the-paris-market.html | Rally on the Paris Market | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/rupture-of-parley-threatens.html | Rupture of Parley Threatens | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/soviet-expected-to-ratify.html | Soviet Expected to Ratify | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/montclair-women-win-beat-elizabeth-squash-racquets-team-41-short.html | MONTCLAIR WOMEN WIN; Beat Elizabeth Squash Racquets Team, 4-1 -- Short Hills Victor. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/state-deer-hunters-warned.html | State Deer Hunters Warned | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/bonus-of-million-by-procter-gamble-wage-rises-are-granted-to.html | BONUS OF MILLION BY PROCTER GAMBLE; Wage Rises Are Granted to Employes in All the Company Plants. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/weather-on-front-is-dismal.html | Weather on Front Is Dismal | True | By James Abbe Copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gallicurci-returns-to-opera-in-chicago-critics-term-pathetic-her.html | GALLI-CURCI RETURNS TO OPERA IN CHICAGO; Critics Term 'Pathetic' Her Effort to Repeat Triumph of 1916 -- Audience Cordial. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/germans-threaten-break-with-soviet-envoy-says-relations-will-be.html | GERMANS THREATEN BREAK WITH SOVIET; Envoy Says Relations Will Be Severed if the Condemned German Is Executed. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/6-cited-for-work-for-human-rights-charles-h-tuttle-and-newton-d.html | 6 CITED FOR WORK FOR HUMAN RIGHTS; Charles H. Tuttle and Newton D. Baker Among Those Honored by B'nai B'rith Lodge. VILLARD ALSO IN THE LIST J.T. Mahoney, J.G. McDonald and Dorothy Thompson Share in the Awards. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gives-toomuchturkey-signs.html | Gives Too-Much-Turkey Signs | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/republicans-spent-900000-in-state-cost-of-campaign-set-new-high.html | REPUBLICANS SPENT $900,000 IN STATE; Cost of Campaign Set New High Record -- Final Statement Is Filed at Albany. $5,000 THE LARGEST GIFT E.F. Hutton and F.L. Belin Each Gave That Sum -- $4,500 From Mrs. Stephen C. Clark. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/will-build-another-ship-swedish-american-line-awards-contract-for.html | WILL BUILD ANOTHER SHIP; Swedish American Line Awards Contract for 28,000-Ton Craft. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/belgium-takes-similar-stand.html | Belgium Takes Similar Stand | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/killed-by-fumes-from-auto.html | Killed by Fumes From Auto | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/a-frank-confession.html | A FRANK CONFESSION | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/4-aces-defeated-by-beinecke-team-lose-by-520-points-after-long.html | 4 ACES DEFEATED BY BEINECKE TEAM; Lose by 520 Points After Long Deadlock in Semi-Finals of Bridge Play. FINALS TO BE HELD TODAY Winners Will Face the Kaplan Four in Competition for Vanderbilt Trophy. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/ingrain-continues-stellar-offensive-play-in-navy-drill-navy-makes.html | Ingrain Continues Stellar Offensive Play in Navy Drill; NAVY MAKES PLANS TO COMBAT SPEED | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/unlicensed-nurses-are-hunted-by-state-woman-with-new-jersey-permit.html | UNLICENSED NURSES ARE HUNTED BY STATE; Woman With New Jersey Permit Gets Suspended Term at Prosecutor's Request. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/washer-sales-rise-2345-1532914-machines-sold-in-ten-months-1413761.html | WASHER SALES RISE 23.45%; 1,532,914 Machines Sold In Ten Months -- 1,413,761 in All of 1935. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gets-right-to-sell-mrs-garys-jewels-metropolitan-museum-wins-case.html | GETS RIGHT TO SELL MRS. GARY'S JEWELS; Metropolitan Museum Wins Case Appealed by Executor to State's High Court. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/william-h-phipps-auditor-general-of-philippines-in-taft.html | WILLIAM H. PHIPPS; Auditor General of Philippines In Taft Administration. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/retailers-group-quits-us-chamber-dry-goods-association-holds.html | RETAILERS' GROUP QUITS U.S. CHAMBER; Dry Goods Association Holds Adequate Representation Is Not Accorded to Stores. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/big-change-urged-in-school-courses-brooklyn-principal-would-teach.html | BIG CHANGE URGED IN SCHOOL COURSES; Brooklyn Principal Would Teach Only What Children Can Assimilate. MACHINE AGE IS CITED NYA Conference on Long Island Is Told Work Has Placed Many Youth in Good Jobs. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/arthur-w-loasby-financier-is-dead-vice-president-and-director-of.html | ARTHUR W. LOASBY, FINANCIER, IS DEAD; Vice President and Director of National Distillers Corp. Succumbs in Con,ecticut. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/jeahette-hooker-engaged-to-marry-daughter-of-willard-hookers-is.html | JEAHETTE HOOKER ENGAGED TO MARRY; Daughter of Willard Hookers Is Fiancee of Samuel B. Payne of This City. SHE IS VASSAR GRADUATE Descendant of the Founder of Connecticut and the Rev. I Jonathan Edwards. I | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/designers-chosen-for-tower-at-fair-harrison-and-fouilhoux-sign.html | DESIGNERS CHOSEN FOR TOWER AT FAIR; Harrison and Fouilhoux Sign Contract to Plan Key Building of Exposition. LINES TO BE 'EPHEMERAL' Bond Sale Gains Momentum -- Large Airport Speeded on Site at North Beach. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/utility-group-nets-12204141-in-year-commonwealth-southerns-profit.html | UTILITY GROUP NETS $12,204,141 IN YEAR; Commonwealth & Southern's Profit Up to Oct. 31 Equal to 9c a Common Share. $8,754,885 IN YEAR BEFORE Third Av. Railway and Other Local and Distant Public Service Concerns Report. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dance-to-help-scholarship-fund.html | Dance to Help Scholarship Fund | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/ferrando-beats-feldman-wins-broadway-arena-feature-on-points-woods.html | FERRANDO BEATS FELDMAN; Wins Broadway Arena Feature on Points -- Woods Triumphs. | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/dormoy-to-succeed-salengro-in-france-undersecretary-nominated-to-be.html | DORMOY TO SUCCEED SALENGRO IN FRANCE; Under-Secretary Nominated to Be Minister of the Interior -- Tribute Paid Predecessor. | True | Wireless to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/railway-signal-increase.html | Railway Signal Increase | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/braddock-on-air-show.html | Braddock on Air Show | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mayor-again-seeks-air-mail-port-here-offers-use-of-bennett-field.html | MAYOR AGAIN SEEKS AIR MAIL PORT HERE; Offers Use of Bennett Field After Plane Is Damaged in Landing at Newark. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/named-production-manager.html | Named Production Manager | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/15912-gifts-added-to-the-ywca-fund-80531-raised-so-far-in-drive-to.html | $15,912 GIFTS ADDED TO THE Y.W.C.A. FUND; $80,531 Raised So Far in Drive to Fill Budget -- Mrs. Ladd Makes $5,000 Donation. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/spirited-fort-jay-eleven-drives-through-practice-for-title-game.html | Spirited Fort Jay Eleven Drives Through Practice for Title Game; Hawks, Hopeful of Avenging Earlier Setback in Sunday's Battle With Du Pont, Show Keen Spirit -- Snow Effigy of Rival 'Blocked Out' Perfectly by Phelan. | True | By Joseph M. Sheehan | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/miss-musliner-wed-new-york-girl-bride-of-s-d-schwartz-in-uncles.html | MISS MUSLINER WED; New York Girl Bride of S. D. Schwartz in Uncle's Home. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/95000000-added-in-cash-dividends-of-this-united-states-steel-orders.html | $95,000,000 ADDED IN CASH DIVIDENDS; Of This, United States Steel Orders $25,219,677 Paid on Preferred Stock. $7 CUTS ARREARS TO $9.25 Many Concerns Vote Special Disbursements -- Month's Total $712,500,000. $95,000,000 ADDED IN CASH DIVIDENDS | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/poetry-editor-praised-writers-club-and-authors-league-hold-memorial.html | POETRY EDITOR PRAISED; Writers Club and Authors League Hold Memorial to Harriet Monroe. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/marks-40th-anniversary-brooklyn-section-of-council-of-jewish-women.html | MARKS 40TH ANNIVERSARY; Brooklyn Section of Council of Jewish Women Holds Fete. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/plans-14000-seats-for-inauguration-capitol-architect-signs-contract.html | PLANS 14,000 SEATS FOR INAUGURATION; Capitol Architect Signs Contract for Greatest Number in the Nation's History. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/george-w-harrison.html | GEORGE W. HARRISON | True | -'pecia! to TE EV,' YOR TIAIES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/cotton-is-steady-notices-ignored-list-ends-even-to-3-points-up-as.html | COTTON IS STEADY; NOTICES IGNORED; List Ends Even to 3 Points Up as Call Is Made for 22,000 Bales in Two Markets. HEDGE OPERATIONS HEAVY Covering of December Obligations and Putting Them Forward Reaches 175,000 Bales. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gives-unique-oil-guarantee.html | Gives Unique Oil Guarantee | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/undecided-on-small-wine-bottle.html | Undecided on Small Wine Bottle | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/delegates-converge-on-argentina.html | Delegates Converge on Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/188-us-marks-up-for-approval-by-aau-at-houston-next-week-new.html | 188 U.S. Marks Up For Approval By A.A.U. at Houston Next Week; New Records Achieved in Track, Swimming and Weight Lifting -- Sharp Drop From Highest Total of 292 Last Year Due to Absence of Star Athletes at Olympics. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/court-for-the-americas-is-supported-in-chile.html | Court for the Americas Is Supported in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/coronation-cottons-shown.html | Coronation Cottons Shown | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/elgin-to-give-575000.html | Elgin to Give $575,000 | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/cocktail-mix-advertised.html | Cocktail Mix Advertised | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/albany-as-seaport-wins-a-rate-parity-with-philadelphia-icc-orders.html | ALBANY AS SEAPORT WINS A RATE PARITY WITH PHILADELPHIA; I.C.C. Orders Roads to Reduce Tariffs on Freight Entering Water Borne Commerce. WHARF CHARGES ALSO CUT Report That 85% of All Ocean Shipping Can Reach Hudson River Harbor Is Upheld. ALBANY AS SEAPORT WINS RATE PARITY | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/montana-power-issue-approved.html | Montana Power Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/rallies-twice-to-win.html | Rallies Twice to Win | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/lc-tiffany-group-to-show-pictures-oils-prints-watercolors-and.html | L.C. TIFFANY GROUP TO SHOW PICTURES; Oils, Prints, Water-Colors and Pastels Will Be on View Today at Grand Central. 17 ARTISTS REPRESENTED Work Considered Best and Most Diverse Display Held by Foundation Artists. | True | H.D. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mexican-oil-firms-bar-union-demand-companies-assert-they-cannot.html | MEXICAN OIL FIRMS BAR UNION DEMAND; Companies Assert They Cannot Discuss and Accept Blanket Contract in Time Set. REQUEST A CONFERENCE Want Settlement Embodied in Law, Putting End to Strikes -- Washington Is Concerned. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/two-bronx-houses-sold-to-operator-locker-gets-5story-buildings-at.html | TWO BRONX HOUSES SOLD TO OPERATOR; Locker Gets 5-Story Buildings at Merriam Avenue Corner and in Davidson Avenue. ROCHAMBEAU AV. RESALE Rosenfeld Sells Structure at 206th Street -- Purchase in Fulton Street. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/ship-officers-join-strike-on-atlantic-their-walkout-with-engineers.html | SHIP OFFICERS JOIN STRIKE ON ATLANTIC; Their Walkout With Engineers Prevents Sailing of the Excalibur for Europe. SEAMEN REPORTING GAINS Several Small Lines Want to Settle but Fear Attitude of Pier Union, Strikers Say. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/uruguayans-greet-hull-with-warmth-president-terra-luncheon-host-to.html | URUGUAYANS GREET HULL WITH WARMTH; President Terra Luncheon Host to Secretary -- Minister Hails Our Democracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/long-beach-to-cut-tax-1937-rate-set-at-168-after-the-budget-is.html | LONG BEACH TO CUT TAX; 1937 Rate Set at $1.68 After the Budget Is Reduced. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/alex-c-batten.html | ALEX C. BATTEN | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/woll-in-tampa-hospital.html | Woll in Tampa Hospital | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/the-milwaukee-plans-an-issue.html | The Milwaukee Plans an Issue | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/atlas-powder-gives-bonus.html | Atlas Powder Gives Bonus | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/lottery-to-aid-island-finances.html | Lottery to Aid Island Finances | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/production-of-metals-increases.html | Production of Metals Increases | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/denies-farley-will-replace-hays.html | Denies Farley Will Replace Hays | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/film-tarzan-irked-by-hight-club-row-weissmuller-denies-it-was-he.html | FILM TARZAN IRKED BY HIGHT CLUB ROW; Weissmuller Denies It Was He Who Punched Naval Officer in Disputed Melee. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/find-shrub-oil-like-whale.html | Find Shrub Oil Like Whale | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/newsprint-supply-is-held-adequate-reports-of-a-general-shortage-are.html | NEWSPRINT SUPPLY IS HELD ADEQUATE; Reports of a General Shortage Are 'Scare Head,' Publishers' Executive Declares. IDLE MILLS WAIT ORDERS Survey Said to Have Revealed Resources Sufficient for 8 to 10 Months. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/tone-is-steadier-in-bond-market-mondays-nervousness-shaken-off-and.html | TONE IS STEADIER IN BOND MARKET; Monday's Nervousness Shaken Off and Trading Is Marked by Higher Prices. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/title-limited-to-engineers.html | Title Limited to 'Engineers' | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/railroad-man-77-weds-teacher-70-jamaica-widower-met-bride-thirty.html | RAILROAD MAN, 77, WEDS TEACHER, 70; Jamaica Widower Met Bride Thirty Years Ago When She Boarded in His Home. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/teachers-demand-allstate-tenure-schools-in-smaller-districts-force.html | TEACHERS DEMAND ALL-STATE TENURE; Schools in Smaller Districts Force Through Resolution at Syracuse Meeting. LEADERS ARE OVERRULED Child Labor Amendment Is Urged -- Graves Says Regents' Tests May Be Replaced. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/roosevelt-yields-to-argentine-plea-he-will-land-at-buenos-aires.html | ROOSEVELT YIELDS TO ARGENTINE PLEA; He Will Land at Buenos Aires Next Monday Instead of at Mar del Plata. WARSHIPS TO ESCORT HIM President Prepares Address for Rio de Janeiro Visit -- Joins Equator Rites. ROOSEVELT YIELDS TO ARGENTINE PLEA | True | By John W. Whitespecial Cable To the New York Times. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/land-costs-to-city-slashed-by-court-value-of-10350000-is-set-on.html | LAND COSTS TO CITY SLASHED BY COURT; Value of $10,350,000 Is Set on Condemned Areas -- Owners Sought $17,116,000. 6,204 PARCELS INVOLVED Final Awards Only $1,000,000 Above Valuation Placed by City's Experts. | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/marshall-beats-32-rivals-in-chess-father-morondo-and-cortes-in-draw.html | MARSHALL BEATS 32 RIVALS IN CHESS; Father Morondo and Cortes in Draw With Master -- Kashdan Sweeps 26 Contests. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/crisler-to-talk-at-chicago.html | Crisler to Talk at Chicago | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/education-academy-elects.html | Education Academy Elects | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/rudy-dusek-on-mat-tonight.html | Rudy Dusek on Mat Tonight | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/icc-orders-class-3-reports.html | I.C.C. Orders Class 3 Reports | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/canadian-business-gains-bank-of-montreal-reports-best-seasonal.html | CANADIAN BUSINESS GAINS; Bank of Montreal Reports Best Seasonal Conditions in Years. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/warsaw-students-strike-600-at-university-demand-the-segregation-of.html | WARSAW STUDENTS STRIKE; 600 at University Demand the Segregation of Jews. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/owl-roosts-at-city-hall-bird-sits-motionless-all-day-in-tree-above.html | OWL ROOSTS AT CITY HALL; Bird Sits Motionless All Day in Tree Above Mayor's Office. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/washington-expects-inquiries.html | Washington Expects Inquiries | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/the-van-sweringens.html | THE VAN SWERINGENS | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/bond-offerings-by-municipalities-minneapolis-awards-1030000-relief.html | BOND OFFERINGS BY MUNICIPALITIES; Minneapolis Awards $1,030,000 Relief 1.70s to Phelps, Fenn & Co. on Bid of 100.162. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/inland-joins-rise-in-steel-prices-follows-carnegieillinois-in-2.html | INLAND JOINS RISE IN STEEL PRICES; Follows Carnegie-Illinois in $2- to-$4-a-Ton Advance, Effective on Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/lloyd-george-sees-canal-greeted-by-british-envoy-to-panama-and.html | LLOYD GEORGE SEES CANAL; Greeted by British Envoy to Panama and Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/sales-in-new-jersey-property-in-jersey-city-to-be-improved-by-buyer.html | SALES IN NEW JERSEY; Property in Jersey City to Be Improved by Buyer. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/1896000-of-gold-taken-in-london-engagement-part-of-2052000-bought.html | $1,896,000 OF GOLD TAKEN IN LONDON; Engagement Part of $2,052,000 Bought Abroad Yesterday for Shipment Here. FOREIGN RATES DECLINE Exchanges Again Appear to Be Moving in Sympathy With Prices of Stocks. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/opera-guild-lists-1842-as-members-mrs-august-belmont-reveals-the.html | OPERA GUILD LISTS 1,842 AS MEMBERS; Mrs. August Belmont Reveals the Purchase of $24,330 in Metropolitan Subscriptions. PLANS FOR SEASON GIVEN Annual At Home Will Be Held at Opera House on Dec. 13, Announcement at Luncheon. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/extradition-is-deferred-washington-court-continues-case-of-jeweler.html | EXTRADITION IS DEFERRED; Washington Court Continues Case of Jeweler Wanted Here. | True | Special to THE NEW YORK TIMES. | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/s-e-ashmead-dies-newark-lawyer-59-member-of-bur-32-years-was-a-life.html | S. E. ASHMEAD DIES; NEWARK LAWYER, 59; Member of Bur 32 Years, Was a Life Trustee of Rutgers and Head of Its Fund Council. | True | Special to THe. IEXV YORK Tt8. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/back-new-erb-bill-workers-rally-behind-plan-to-block-civil-service.html | BACK NEW ERB BILL; Workers Rally Behind Plan to Block Civil Service Test. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/autopsy-on-body-of-van-sweringen-surprise-examination-made-by-7.html | AUTOPSY ON BODY OF VAN SWERINGEN; Surprise Examination Made by 7 Doctors to Determine if Crash Caused Death. HE WAS HEAVILY INSURED Policies Contained Double-Indemnity Clause -- Funeral Is Set for This Afternoon. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/5-jailed-for-passing-bad-coins-on-buses-former-drivers-get-3-months.html | 5 JAILED FOR PASSING BAD COINS ON BUSES; Former Drivers Get 3 Months and Man Who Sold 'Cheap Quarters' a Year and a Half. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/giolito-fencing-winner-takes-novice-foils-prize-in-field-of-42-at.html | GIOLITO FENCING WINNER; Takes Novice Foils Prize In Field of 42 at New York A.C. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/hen-lays-three-eggs-in-day.html | Hen Lays Three Eggs in Day | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/culprit-gets-leniency-sentence-suspended-on-man-who-sponsored-fake.html | CULPRIT GETS LENIENCY; Sentence Suspended on Man Who Sponsored Fake Tour. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/a-400year-depression.html | A 400-Year Depression | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/westcheste_____rr-tes-new-rochelle-apartments-ini-new-ownership.html | WESTCHESTE_____RR !TES; New Rochelle Apartments inI New Ownership. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/increases-gift-to-oxford-lord-nuffield-adds-750000-to-make-donation.html | INCREASES GIFT TO OXFORD; Lord Nuffield Adds 750,000 to Make Donation 2,000,000. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/refuse-to-return-2-boys-to-school-west-orange-parents-spurn-the.html | REFUSE TO RETURN 2 BOYS TO SCHOOL; West Orange Parents Spurn the Suggestion of Court as Mother Demands 'Safety.' PARLEY ALSO IS REJECTED Psychologist Testifies the Lads Have Superior Intelligence -- New Hearing Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/easts-best-eleven-will-receive-prize-av-lambert-memorial-trophy.html | EAST'S BEST ELEVEN WILL RECEIVE PRIZE; A.V. Lambert Memorial Trophy Must Be Won Three Times for Permanent Possession. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/in-the-nation-supreme-court-in-spotlight-once-more.html | In The Nation; Supreme Court in Spotlight Once More | True | By Arthur Krock | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/mrs-h-g-ireland-plans-wedding.html | Mrs. H. G. Ireland Plans Wedding | True | Spectac to T N Yolt TrMS. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/indians-drill-at-chicago.html | Indians Drill at Chicago | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/queens-transactions-astoria-house-and-90-elmhurst-lots-figure-in.html | QUEENS TRANSACTIONS; Astoria House and 90 Elmhurst Lots Figure in Sales. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 317861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/97-underwriters-listed-att-in-registration-for-new-debentures-names.html | 97 UNDERWRITERS LISTED; A.T.&T. in Registration for New Debentures Names Agents. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/gets-treasury-contract-firm-here-is-low-bidder-for-virgin-islands.html | GETS TREASURY CONTRACT; Firm Here Is Low Bidder for Virgin Islands Postoffice. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/registration-sought-for-counter-trading-sec-gets-applications-of.html | REGISTRATION SOUGHT FOR COUNTER TRADING; SEC Gets Applications of Local Brokers and Dealers for Market Privilege. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/inspector-ryan-buried-funeral-for-retired-police-officer-held-in.html | INSPECTOR RYAN BURIED; Funeral for Retired Police Officer Held in Elmhurst. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/fans-are-better-behaved-and-imbibe-less-at-football-games.html | Fans Are Better Behaved and Imbibe Less At Football Games, Brotherhood Is Told | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/general-realty-shows-a-profit-investing-company-in-9-months-to-sept.html | GENERAL REALTY SHOWS A PROFIT; Investing Company in 9 Months to Sept. 30, Earned $362,274 Before Depreciation. HAD A DEFICIT LAST YEAR Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/truck-strike-is-ended-philadelphia-department-stores-and-workers.html | TRUCK STRIKE IS ENDED; Philadelphia Department Stores and Workers Reach Agreement. | True | Special to THE NEW YORK TIMES. | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/i-daughter-to-mrs-s-a-smith-jr-i.html | i Daughter to Mrs. S. A. Smith Jr. I | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/wh-vanderbilts-hosts-they-entertain-young-married-friends-at-dinner.html | W.H. VANDERBILTS HOSTS; They Entertain Young Married Friends at Dinner Dance Here. | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/9000-see-montreal-game.html | 9,000 See Montreal Game | True | | C1B 317861 |
| 1936-11-25 | 1936-11-25 | https://www.nytimes.com/1936/11/25/archives/charter-vote-figures-revised.html | Charter Vote Figures Revised | True | | C1B 317861 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/shoe-company-raises-pay-of-2900.html | Shoe Company Raises Pay of 2,900 | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mrs-jarrett-fights-suit-over-contract-swimmer-facing-ban-on-public.html | MRS. JARRETT FIGHTS SUIT OVER CONTRACT; Swimmer, Facing Ban on Public Appearances, Denies Making Agreement for Tour. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wpa-art-projects-to-drop-1923-here-somervell-orders-personnel-of.html | WPA ART PROJECTS TO DROP 1,923 HERE; Somervell Orders Personnel of Four Groups to Weed Out 'Unessential' Workers. IGNORES MASS PROTESTS Fills Waste Basket With Pleas Telegraphed in Bunches -- Backs Need Survey. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/quebec-considers-ccc-minister-of-lands-will-come-to-united-states.html | QUEBEC CONSIDERS CCC.; Minister of Lands Will Come to United States to Study System. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mrs-george-miller.html | MRS. GEORGE MILLER | True | Specta! to THE fEW YOR] TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wilson-orders-vice-war-he-demands-philadelphia-police-get-immediate.html | WILSON ORDERS VICE WAR; He Demands Philadelphia Police Get 'Immediate Results.' | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/state-of-maryland.html | State of Maryland | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/stoughton-mass.html | Stoughton, Mass. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/what-is-telepathy.html | WHAT IS "TELEPATHY?" | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sir-leon-levison-publisher-dead-first-chairman-of-board-of-london.html | SIR LEON LEVISON, PUBLISHER, DEAD; First Chairman of Board of London Firm Was a Leader in Philanthropic Work, AN INTERNATIONAL FIGURE First President of the Hebrew Christian Alliance -- Wrote on Religious Subjects. | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/berlin-market-still-listless.html | Berlin Market Still Listless | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/maritime-strike-in-mexico-feared-invasion-of-activities-of-the.html | MARITIME STRIKE IN MEXICO FEARED; Invasion of Activities of the Seamen by Oil Workers May Force Showdown Soon. FEDERAL RULING IS SOUGHT Stevedores, Sailors and Dock Workers Protest Being Put Under Blanket Contract. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/news-of-the-stage-brown-and-henderson-team-up-again-all-except-two.html | NEWS OF THE STAGE; Brown and Henderson Team Up Again --All Except Two Attractions to Give Matinees Today. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cinic-leaders-pm-tribut__ee-to_firatke-mayore-and-other-officials.html | CINIC LEADERS PM TRIBUT__EE TO_fiRATKE; Mayore and Other Officials Attend Funeral of Director of Broadway Association. i BOARD MEMBERS PRESENT Organization He Served Ten Years and Other Trade Groups of City Are Represented. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/britain-to-avoid-meddling-in-spain-ministers-tell-commons-that-they.html | BRITAIN TO AVOID MEDDLING IN SPAIN; Ministers Tell Commons That They Will Mind Their Own Business. MEMBERS APPLAUD STAND French Cabinet Reaffirms Its Adherence to the Committee for Non-Intervention. Special Cable to THE NEW YORK TIMES. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/navy-to-enter-air-show-marine-corps-also-will-be-represented-in.html | NAVY TO ENTER AIR SHOW; Marine Corps Also Will Be Represented in Miami Events. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/greenburgh-ny.html | Greenburgh, N.Y. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/tw-lamont-honored-memorial-citation-to-morrow-also-made-by.html | T.W. LAMONT HONORED; Memorial Citation to Morrow Also Made by Englewood Club. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/france-to-launch-a-destroyer-today-cruiser-also-to-go-down-ways-dec.html | FRANCE TO LAUNCH A DESTROYER TODAY; Cruiser Also to Go Down Ways Dec. 12 -- War Budget Placed Before Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/granville-r-farrar-retired-banker-was-abington-mass-treasurer-for.html | GRANVILLE R. FARRAR; Retired Banker Was Abington, Mass. Treasurer for 22 Years. | True | Special to Tr NW YORK Tzms, | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/trade-code-in-new-jersey-gasoline-retailers-adopt-voluntary.html | TRADE CODE IN NEW JERSEY; Gasoline Retailers Adopt Voluntary Regulations for Business. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/michigan-honors-patanelli.html | Michigan Honors Patanelli | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/william-f-whitman-president-of-printing-company-in-chicago-succumbs.html | WILLIAM F. WHITMAN; President of Printing Company In Chicago Succumbs in Florida. | True | Spectg.l to T W YORK TIMES | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/to-broadcast-rio-visit-columbia-network-will-describe-roosevelt.html | TO BROADCAST RIO VISIT; Columbia Network Will Describe Roosevelt Activities Tomorrow. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cultural-olympics.html | "CULTURAL OLYMPICS" | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hunter-holds-assembly-prospects-for-new-main-building-told-at.html | HUNTER HOLDS ASSEMBLY; Prospects for New Main Building Told at Alumnae Gathering. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/brig-gen-a-l-macfie-is-dead-in-london-brigade-commander-in-world.html | BRIG. GEN. A. L. MacFIE IS DEAD IN LONDON; Brigade Commander in World War Was British Lawn Tennis Association Official. gpecial Cable | True | to TItE NEW YORI TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/rug-show-arouses-buyers-for-stores-express-fear-it-will-revive.html | RUG SHOW AROUSES BUYERS FOR STORES; Express Fear It Will Revive Wholesale Sales at Retail -- Denied by Exhibit Backer. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/antired-pact-hits-bourse.html | Anti-Red Pact Hits Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/vast-ranch-searched-for-texas-hunters-ranger-chief-and-sheriff-lead.html | VAST RANCH SEARCHED FOR TEXAS HUNTERS; Ranger Chief and Sheriff Lead Hunt for Farmer and Son Feared to Have Been Slain. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hainsworth-goalie-dropped-by-toronto-veteran-hockey-player-will-be.html | HAINSWORTH, GOALIE, DROPPED BY TORONTO; Veteran Hockey Player Will Be Replaced by Broda -- 10-Day Leave for Conacher. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/train-wreck-laid-to-man-failure-testimony-at-inquest-into-10-deaths.html | TRAIN WRECK LAID TO 'MAN FAILURE'; Testimony at Inquest Into 10 Deaths on Chicago Elevated Tends to Blame Motorman. HE IS HELD IN HOSPITAL Tower Man Declares Visibility Was 'Good' and the Signals 'Should Have Been Seen.' | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/bid-to-rose-bowl-at-stake-on-coast-conference-title-also-within.html | BID TO ROSE BOWL AT STAKE ON COAST; Conference Title Also Within Washington's Grasp in Game With Washington State. HUSKIES FAVORED AT 2-1 Haines Available for Duty With Phelan's Team -- 40,000 Will See Battle Today. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-ruth-curtiss-south-orange-bride-rev-george-vogel-officiates-at.html | MISS RUTH CURTISS SOUTH ORANGE BRIDE; Rev. George Vogel Officiates at Her Marriage to G. Roland Sterner in Mother's Home. | True | Special to TH Ngw YOR TXJS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/evansmtranter.html | EvansmiTranter | True | Special to THE NW YORE TIM. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/curious-aspects-noted.html | Curious Aspects Noted | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/curb-on-our-films-dropped-by-italy-agreement-also-permits-the.html | CURB ON OUR FILMS DROPPED BY ITALY; Agreement Also Permits the Producers to Take More Earnings Out of Country. HELP ON BLOCKED SUMS Accord Gives Americans Right to Use Such Money as They Please Within Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/fear-of-new-deal-costly-woman-nervous-draws-out-bank-deposits-then.html | FEAR OF NEW DEAL COSTLY; Woman, Nervous, Draws Out Bank Deposits -- Then Loses Them. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/warns-turkey-eaters-dr-sebrell-seeks-to-prevent-great-american.html | WARNS TURKEY EATERS; Dr. Sebrell Seeks to Prevent 'Great American Stomach Ache.' | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mrs-james-f-hull.html | MRS. JAMES F. HULL | True | Special to THE IZW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dr-herman-t-wolff-practiced-medicine-in-yonkers-for-more-than.html | DR, HERMAN T. WOLFF; Practiced Medicine in Yonkers for More Than Thirty Years. | True | Special to T Nw YORK TS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/2-brothers-held-in-250000-thefts-engineers-one-known-as-a-jimmy.html | 2 BROTHERS HELD IN $250,000 THEFTS; Engineers, One Known as a 'Jimmy Valentine,' Seized in Burglary of Bonds. ELDER ACCUSED AS FORGER Police Say He Substituted Own Signature on Securities to Obtain Bank Loans. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/trial-of-land-suit-for-fair-site-ends-speediest-condemnation-case.html | TRIAL OF LAND SUIT FOR FAIR SITE ENDS; Speediest Condemnation Case Is Wound Up, With Decision Due Within a Week. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/recall-thanksgiving-of-1605.html | Recall Thanksgiving of 1605 | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/seek-way-to-enlarge-southeastern-group-graham-plan-believed-irking.html | SEEK WAY TO ENLARGE SOUTHEASTERN GROUP; Graham Plan Believed Irking Some Southern Conference Schools That May Join. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/julia-b-worrell-makes-her-debut-cynwyd-pa-girl-18-honored-by-her.html | JULIA B. WORRELL MAKES HER DEBUT; Cynwyd, Pa., Girl 18 Honored by Her Aunt and Uncle, Mr. and Mrs. H. T. Liversidge. | True | Special to TH NW YOR TS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/east-hopei-celebrates-japanese-generals-and-diplomats-at-first.html | EAST HOPEI CELEBRATES; Japanese Generals and Diplomats at First Anniversary Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cleared-in-erde-murder-watchman-at-apartment-house-is-exonerated-by.html | CLEARED IN ERDE MURDER; Watchman at Apartment House Is Exonerated by Magistrate. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/12-coal-trucks-seized-in-bootleg-campaign-seven-owners-arrested-400.html | 12 COAL TRUCKS SEIZED IN 'BOOTLEG' CAMPAIGN; Seven Owners Arrested -- 400 Tons Confiscated So Far in Drive on Stolen Product. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/trading-centers-on-the-west-side-sales-and-leases-show-a-good.html | TRADING CENTERS ON THE WEST SIDE; Sales and Leases Show a Good Demand for Housing Properties. 110TH ST. TENEMENT SOLD Buyer Will Alter Flat Near Seventh Av. Into Modern Suites -- Deal in Seventh St. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/to-install-realty-officers.html | To Install Realty Officers | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/girl-pistol-carrier-free-oklahoma-student-here-seeking-career-is.html | GIRL PISTOL CARRIER FREE; Oklahoma Student, Here Seeking Career, Is Going Back to Farm. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/macy-men-block-ives-as-speaker-2-suffolk-assemblymenelect-announce.html | MACY MEN BLOCK IVES AS SPEAKER; 2 Suffolk Assemblymen-Elect Announce Opposition to Chenango Leader. HE NOW LACKS MAJORITY Barrett and Lupton Send Joint Letter Criticizing Old Guard Stand on Security. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/why-america-gives-thanks.html | WHY AMERICA GIVES THANKS | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/manufacturing-gain-is-shown-by-census-24-more-workers-employed-in.html | MANUFACTURING GAIN IS SHOWN BY CENSUS; 24% More Workers Employed in Blast Furnaces Last Year Than During 1933. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dayslmw.html | Day--Slmw | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/canon-c-a-charbonneau.html | CANON C. A. CHARBONNEAU | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/truce-ends-strike-in-schulte-stores-employes-in-cigar-chain-back-at.html | TRUCE ENDS STRIKE IN SCHULTE STORES; Employes in Cigar Chain Back at Work After Agreeing to Arbitrate Dispute. COURT TO DECIDE TERMS Company Official Praises Men for Cordial Attitude and Admits Grievance. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/rosestewart.html | Rose--Stewart | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/book-notes.html | BOOK NOTES | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/swiss-reduce-bank-rate-cut-from-2-to-1-12-laid-here-to-repatriation.html | SWISS REDUCE BANK RATE; Cut From 2 to 1 1/2% Laid Here to Repatriation of Funds. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/25000000-issue-registered.html | $25,000,000 Issue Registered | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/severed-twin-lives-but-in-odd-world-simplicio-godina-cut-from-dead.html | SEVERED TWIN LIVES BUT IN ODD WORLD; Simplicio Godina, Cut From Dead Brother, Must Learn Anew Even to Walk. HE IS A FREAK NO LONGER Successful Operation Takes His Career Away, Leaving Him to Head 'Family.' | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/rutgers-ends-drive-in-contest-at-home-will-oppose-ohio-wesleyan-in.html | RUTGERS ENDS DRIVE IN CONTEST AT HOME; Will Oppose Ohio Wesleyan in Finale of Its Poorest Campaign Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/the-japanesegerman-pact.html | THE JAPANESE-GERMAN PACT | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/exchange-seat-sold-proposed-transfers-of-two-other-memberships-also.html | EXCHANGE SEAT SOLD; Proposed Transfers of Two Other Memberships Also Told. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/only-one-bid-filed-for-big-drydock-job-bethlehem-asks-21312000-to.html | ONLY ONE BID FILED FOR BIG DRYDOCK JOB; Bethlehem Asks $21,312,000 to Build Flouting Navy Yard for Pearl Harbor Base. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/gloria-grosvenor-honored-at-party-parents-present-debutante-to.html | GLORIA GROSVENOR HONORED AT PARTY; Parents Present Debutante to Society at Reception in Their Bethesda, Md., Home. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wins-duckcalling-title.html | Wins Duck-Calling Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/howard-outlines-plans.html | Howard Outlines Plans | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wheat-exports-1000-bushels.html | Wheat Exports 1,000 Bushels | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mrs-timothy-s-williams-widow-of-president-of-the-brooklyn-rapid.html | MRS. TIMOTHY S. WILLIAMS; Widow of President of the Brooklyn Rapid Transit System. | True | Special to T llEw YoR Tz's. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/syracuse-group-named-committee-will-pick-successor-to-hanson-as.html | SYRACUSE GROUP NAMED; Committee Will Pick Successor to Hanson as Coach. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/swanson-praises-reeves-russell-retiring-rear-admiral-and-marine.html | SWANSON PRAISES REEVES, RUSSELL; Retiring Rear Admiral and Marine General Commended for Efficient Services. OREGON'S RACE RECALLED Two Enlisted Men, Heroes of Explosion Aboard Cruiser, Receive Navy Crosses. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/argentinus-pact-on-commerce-urged-exfinance-minister-hueyo-says.html | ARGENTINE-U.S. PACT ON COMMERCE URGED; Ex-Finance Minister Hueyo Says Discriminations by Both Should Be Removed. | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hollis-church-calls-currie.html | Hollis Church Calls Currie | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/of-interest-to-america-mussolinis-crossing-of-the-alps-gives-us.html | OF INTEREST TO AMERICA; Mussolini's Crossing of the Alps Gives Us Cause for Concern. | True | DE LA BRAILA | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/estate-of-mrs-ickes-pays-70158-in-taxes-her-death-a-few-hours-after.html | ESTATE OF MRS. ICKES PAYS $70,158 IN TAXES; Her Death a Few Hours After the New Law Went in Effect Added $17,000 to Levies. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/coaches-meet-tomorrow.html | Coaches Meet Tomorrow | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/the-play-at-the-french-theatre.html | THE PLAY; At the French Theatre | True | W.L. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/tenth-body-found-in-juneau.html | Tenth Body Found in Juneau | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/barber-is-reelected-heads-basketball-league-again-benson-succeeds.html | BARBER IS RE-ELECTED; Heads Basketball League Again -Benson Succeeds Berry. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/california-oil-quota-up-it-is-raised-7000-barrels-for-december-to.html | CALIFORNIA OIL QUOTA UP; It is Raised 7,000 Barrels for December to 551,000 a Day. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/penn-and-cornell-set-for-big-clash-50000-expected-to-see-old-rivals.html | PENN AND CORNELL SET FOR BIG CLASH; 50,000 Expected to See Old Rivals in 43d Encounter at Franklin Field. WIDE-OPEN PLAY LOOMS Battle to Mark Close of the Quakers' Most Successful Season Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/walling-estate-in-trust-family-will-share-income-from-property.html | WALLING ESTATE IN TRUST; Family Will Share Income From Property Valued at $55,000. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/plans-stock-issue-to-recapitalize-standard-cap-seal-files-for.html | PLANS STOCK ISSUE TO RECAPITALIZE; Standard Cap & Seal Files for 108,003 Shares of Preference Convertible. PAR VALUE PUT AT $10 327,858 Shares of Common to Be Offered in Plan Up for Approval Dec. 11. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/danzig-to-answer-poles-reply-to-demands-is-promised-when-senate.html | DANZIG TO ANSWER POLES; Reply to Demands Is Promised When Senate President Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/austria-condemns-award.html | Austria Condemns Award | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-elsa-beamish-engaged-to-marry-harrisburg-pa-girl-will-be-the.html | MISS ELSA BEAMISH ENGAGED TO MARRY; Harrisburg, Pa., Girl Will Be the Bride of Stanley Hughes-Mary Lyon Graduate. | True | Special to T NEW YORK T's. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/policeman-is-commended-valentine-praises-sheridan-sought-out-by.html | POLICEMAN IS COMMENDED; Valentine Praises Sheridan, Sought Out by Robber to Confess. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/rustler-of-cattle-convicted-in-nassau-jersey-man-faces-10-to-20.html | RUSTLER OF CATTLE CONVICTED IN NASSAU; Jersey Man Faces 10 to 20 Year Term for Stealing Cows From Long Island Farms. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/misses-diana-and-muriel-gerli-twins-introduced-to-society-at.html | Misses Diana and Muriel Gerli, Twins, Introduced to Society at Ritz-Carlton | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/union-recognition-ends-bendix-strike-auto-workers-unanimously.html | UNION RECOGNITION ENDS BENDIX STRIKE; Auto Workers Unanimously Accept Settlement and Vote Return to Plant on Friday. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/extends-time-limit-on-sheepshead-span-war-department-agrees-to.html | EXTENDS TIME LIMIT ON SHEEPSHEAD SPAN; War Department Agrees to Year's Delay in Building Bridge Over Bay, as Funds Are Lacking. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/power-plant-to-cost-4000000.html | Power Plant to Cost $4,000,000 | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/farm-implement-company-acts.html | Farm Implement Company Acts | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/trail-favored-in-run-schenectady-harrier-will-face-strong-field-in.html | TRAIL FAVORED IN RUN; Schenectady Harrier Will Face Strong Field in Newark Today. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/new-sugar-contract-trading-in-the-no-4-will-start-within-a-week.html | NEW SUGAR CONTRACT; Trading in the 'No. 4' Will Start Within a Week. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/court-rejects-ban-on-queens-bus-lines-denies-injunction-plea-thus.html | COURT REJECTS BAN ON QUEENS BUS LINES; Denies Injunction Plea, Thus Clearing Way for Operation of Vehicles in 3 Zones. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wheat-prices-firm-on-european-news-old-crop-options-end-14-to-38c.html | WHEAT PRICES FIRM ON EUROPEAN NEWS; Old Crop Options End 1/4 to 3/8c Higher -- The July 1/4c Off After Making New Top. DECEMBER CORN IS SOLD Persistent Pressure From Scattered Longs Leaves It 3/4c Down -- Deferred Deliveries Rise. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wpa-almanac-due-soon-it-is-announced-as-first-book-to-be-issued-by.html | WPA ALMANAC DUE SOON; It Is Announced as First Book to Be Issued by Private Group. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/drunken-driver-jailed-three-others-are-fined-100-each-in-bronx.html | DRUNKEN DRIVER JAILED; Three Others Are Fined $100 Each In Bronx Intoxication Court. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/milk-price-curb-upheld-by-court-it-denies-plea-of-15-concerns-to.html | MILK PRICE CURB UPHELD BY COURT; It Denies Plea of 15 Concerns to Stay State Officials From Interfering. PERMITS RENEWAL OF SUIT Companies Held Emergency Past and That Control Law Was Invalid. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/seabury-leaves-hospital.html | Seabury Leaves Hospital | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mixed-tone-marks-trading-in-bonds-usual-preholiday-attitude-is.html | MIXED TONE MARKS TRADING IN BONDS; Usual Pre-Holiday Attitude Is Reflected Despite Demand for Listed Securities. | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/two-debutantes-make-their-debut-parents-introduce-the-misses.html | TWO DEBUTANTES MAKE THEIR DEBUT; Parents Introduce the Misses Constance R. Thurlow and Mary Moon at Party. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-catherine-cumming-wed.html | Miss Catherine Cumming Wed | True | SPecial to THE îEW YOP TS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/montreal-groups-oppose-waterway-french-and-british-business-boards.html | MONTREAL GROUPS OPPOSE WATERWAY; French and British Business Boards Say the Traffic Would Not Justify the Cost. CITE COMMERCE CHANGES Merits of the Champlain Project Are Argued at a Hearing in Plattsburg. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/antired-aim-is-stressed-germany-and-japan-say-communism-and-not.html | ANTI-RED AIM IS STRESSED; Germany and Japan Say Communism and Not Russia is Enemy. JOINT BOARD IS PROVIDED This Will Map Cooperation for Defense -- Police of Lands Are to Exchange Data. NATIONS ASKED TO JOIN Italy Expected to Adhere and Recognize Manchukuo, While Japan Accepts Ethiopia. BERLIN-TOKYO PACT SIGNED IN GERMANY | True | By Otto D. Tolischuswireless To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/loan-fraud-denied-by-empire-trust-borrower-suing-to-void-deal-knew.html | LOAN FRAUD DENIED BY EMPIRE TRUST; Borrower Suing to Void Deal Knew Its Terms Fully, the Bank's Counsel Contends. COMPLAINANT ON STAND Admits Signing Agreement, but Insists Details Involved Were Not Known to Him Then. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/rebel-airfield-shelled-loyalists-routed-at-insurgent-rear.html | Rebel Airfield Shelled; LOYALISTS ROUTED AT INSURGENT REAR | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/fiuamskent.html | fiUamsKent | True | special to Tu NEw YO Ts. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/james-hennesseys-hot-springs-hosts-dinner-honors-dr-and-mrs-ga.html | JAMES HENNESSEYS HOT SPRINGS HOSTS; Dinner Honors Dr. and Mrs. G.A. Torrence -- H.S. Rothschilds Give a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/rio-de-janeiro-speeds-plans.html | Rio de Janeiro Speeds Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/fiscal-status-found-fine-in-new-jersey-controller-reports-that.html | FISCAL STATUS FOUND 'FINE' IN NEW JERSEY; Controller Reports That State Probably Will Have Surplus of $1,571,536 Next Year. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/franklin-quintet-scores.html | Franklin Quintet Scores | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dr-geo-matheson-weds-n-y-u-dean-takes-as-his-bride-miss-constance.html | DR. GEO. MATHESON WEDS N. Y. U.; Dean Takes as His Bride Miss Constance Depooi. | True | SPecial to T I Yo TTS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/final-connecticut-count-roosevelt-carried-the-state-by-103444.html | FINAL CONNECTICUT COUNT; Roosevelt Carried the State by 103,444 Majority. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/french-guard-old-chapel-peasants-to-fight-removal-for-gift-to-john.html | FRENCH GUARD OLD CHAPEL; Peasants to Fight Removal for Gift to John D. Rockefeller Jr. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sir-john-f-n-graham-british-merchant-headed-east-india-trading.html | SIR JOHN F. N. GRAHAM; British Merchant Headed East India Trading Company. SImeCial | True | Cable to T NEW YOR. T8. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/brooklyn-insurance-men-meet.html | Brooklyn Insurance Men Meet | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/expropriation-law-signed.html | Expropriation Law Signed | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/ccny-dates-listed-hobart-and-moravian-elevens-on-1937-football.html | C.C.N.Y. DATES LISTED; Hobart and Moravian Elevens on 1937 Football Schedule. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/orange-county-calif.html | Orange County, Calif. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/twoday-total-of-140355-realized-for-173-head-at-annual-old-glory.html | Two-Day Total of $140,355 Realized for 173 Head at Annual Old Glory Sale; STRANG PAYS $7,000 FOR THE DUCHESS Walnut Hall Farm Bay Filly Brings Best Price of Day at Old Glory Auction. 1935 FIGURES EXCEEDED $62,805 for 86 Head Provide a Two-Day Horse Sale Total of $140,355. | True | By Fred van Ness | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/long-island-city-flats-sold.html | Long Island City Flats Sold | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cathedral-college-wins-downs-wagner-quintet-2316-with-sullivan.html | CATHEDRAL COLLEGE WINS; Downs Wagner Quintet, 23-16, With Sullivan Leading Attack. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hercules-motor-increases-profit-for-third-quarter-of-year-it-nets.html | HERCULES MOTOR INCREASES PROFIT; For Third Quarter of Year It Nets $170,687, Equal to 55 Cents a Capital Share. $420,785 IN NINE MONTHS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/charles-e-munro-i.html | CHARLES E. MUNRO I | True | Special to NEW YOL,: TIMES. I | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/3-indicted-in-fraud-of-13000-on-bank-2-brothers-and-exmanager.html | 3 INDICTED IN FRAUD OF $13,000 ON BANK; 2 Brothers and Ex-Manager Accused of Running Firm on Trust Company Funds. OFFICIAL NOW EXAMINER Eleven Counts Cited Include Check 'Kiting and Misuse of Institution's Money. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/in-the-nation-effect-of-panamerican-antiwar-combine.html | In The Nation; Effect of Pan-American Anti-War Combine. | True | By Arthur Krock | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/americans-to-quit-the-embassy-today-guarded-motor-caravan-will-take.html | AMERICANS TO QUIT THE EMBASSY TODAY; Guarded Motor Caravan Will Take 60 to Valencia, Where a Warship Awaits Them. 70 TO REMAIN IN MADRID Loyalist Government Promises as Much Protection as Is Possible Under Conditions. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/warning-to-russia-seen.html | Warning to Russia Seen | True | By Hugh Byaswireless To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/ny-central-to-buy-100-steam-engines-order-largest-of-its-kind-since.html | N.Y. CENTRAL TO BUY 100 STEAM ENGINES; Order, Largest of Its Kind Since 1929, Will Mean Expenditure of About $8,600,000. ALSO TO PURCHASE RAILS Road to Spend an Additional $5,500,000 for Equipment -Locomotive Issues Spurt. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/howard-cornell-architect-is-dead-lieutenant-in-air-force-during-war.html | HOWARD [. CORNELL, ARCHITECT, IS DEAD; Lieutenant in Air Force During War -- In Charge of World's F,ir Miniature Models. | True | 8peczal to THE NEW YORK TILNS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/temple-eleven-prepared-faces-bucknell-today-in-series-deadlocked-at.html | TEMPLE ELEVEN PREPARED; Faces Bucknell Today in Series Deadlocked at 3-All. | True | Special to THE NEW YORK TIMES. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/rush-to-buy-steel-before-price-rise-heavy-orders-placed-by-users.html | RUSH TO BUY STEEL BEFORE PRICE RISE; Heavy Orders Placed by Users Before Dec. 1 Deadline Lifts Rate to 74 1/2% MILLS TO RESTRICT SALES Iron Age Notes a Spurt in New Business and Inquiries for Rail Equipment. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/play-lot-taken-boys-fire-houses-three-lads-10-to-13-resenting.html | PLAY LOT TAKEN, BOYS FIRE HOUSES; Three Lads, 10 to 13, Resenting Intrusion of Buildings, Admit Setting 12 Blazes. PLANNED TO BURN SCHOOL One Is Trapped by Detective in Brooklyn -- All Ask About Thanksgiving Dinner. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/temporary-embassy-planned.html | Temporary Embassy Planned | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/buy-900000-rail-securities.html | Buy $900,000 Rail Securities | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/german-is-spared-by-moscow-order-death-sentence-for-sabotage-cut-to.html | GERMAN IS SPARED BY MOSCOW ORDER; Death Sentence for Sabotage Cut to 10 Years -- 2 Soviet Citizens Also Benefit. ACTION IS TOO LATE FOR 6 Firing Squad Began Executions at Novosibirsk in Morning -- Berlin Envoy Gratified. | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/1000000-sardine-plant-burned.html | $1,000,000 Sardine Plant Burned | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/illegal-deal-laid-to-surety-concern-purchase-of-its-own-stock-by.html | ILLEGAL DEAL LAID TO SURETY CONCERN; Purchase of Its Own Stock by Old National Company Is Attacked by Creditors. JOYCE DEFENDS POLICIES Evidence Shows His Treasurer and State Insurance Head Withheld Sanction. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/balm-law-15-argued-in-court-of-appeals-highest-state-tribunal-hears.html | 'BALM' LAW 15 ARGUED IN COURT OF APPEALS; Highest State Tribunal Hears Attack on Validity of Statute in a Case Brought by Nurse. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/to-lift-prices-of-burning-oils.html | To Lift Prices of Burning Oils | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mrs-whiting-wins-suit-jury-finds-against-night-club-musician-in-23.html | MRS. WHITING WINS SUIT; Jury Finds Against Night Club Musician in 23 Minutes. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/itu-will-publish-white-plains-press-typographical-union-prepares-to.html | I.T.U. WILL PUBLISH WHITE PLAINS PRESS; Typographical Union Prepares to Reopen Plant It Bought at Foreclosure Sale. OPEN SHOP IS AN ISSUE Paper Will Be a Competitor of The Daily Reporter, Which Gave Up Closed Shop in 1933. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/gainer-outpoints-martinez.html | Gainer Outpoints Martinez | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/plans-new-gas-line-in-texas.html | Plans New Gas Line in Texas | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/young-asks-industry-to-support-red-cross-thanksgiving-plea-stresses.html | YOUNG ASKS INDUSTRY TO SUPPORT RED CROSS; Thanksgiving Plea Stresses Need for Raising $325,000 Here in Membership Fees. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/oatesgoldsborough.html | Oates—Goldsborough | True | Special to TwNzw Yo Ts. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/edith-m-kavanagh-becoes-engaged-spence-school-alumna-to-be-wed-to.html | EDITH M. KAVANAGH BECOES ENGAGED; Spence School Alumna to Be Wed to Joseph Mosenthal, Grandson of Composer. APRIL CEREMONY PLANNED Prospective Bride a Descendant of Ea?ly Massachusetts and New York Governors. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/at-the-criterion.html | At the Criterion | True | B.R.C. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/china-routs-foes-takes-vital-areas-mongol-invaders-suffer-1300.html | CHINA ROUTS FOES; TAKES VITAL AREAS; Mongol Invaders Suffer 1,300 Casualties in Suiyuan and Survivors Are in Flight. PATRIOTISM SWEEPS LAND Battlery Is, 'On to Chahar to Recover Lost Province' -Aid for Troops Is Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/calls-legislature-on-social-security-earle-summons-special-session.html | CALLS LEGISLATURE ON SOCIAL SECURITY; Earle Summons Special Session of Pennsylvania Body to Pass Law. TIME IS SET FOR TUESDAY Governor Asks Members to Accept Two-fifths Pay to Keep Down the Expense. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/state-canvass-board-called.html | State Canvass Board Called | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/berry-aides-scout-business-reluctance-to-join-as-they-push-big.html | Berry Aides Scout Business Reluctance To Join as They Push Big Industry Session | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/washington-boy-dies-in-fall-from-train-son-of-public-health.html | WASHINGTON BOY DIES IN FALL FROM TRAIN; Son of Public Health Official, Leaning From Observation Car, Struck by Girder. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sarga-to-continue-duels-third-of-10-contests-is-scheduled-for.html | SARGA TO CONTINUE DUELS; Third of 10 Contests Is Scheduled for Tomorrow. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/harvey-t-hackett.html | HARVEY T. HACKETT | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/broker-convicted-of-theft.html | Broker Convicted of Theft | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/building-leased-in-bronx.html | Building Leased in Bronx | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/getz-library-brings-74142.html | Getz Library Brings $74,142 | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/arms-found-in-embassy.html | Arms Found in Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dr-durant-on-birth-control.html | Dr. Durant on Birth Control | True | WILL DURANT | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/investment-quiz-sent-out-by-sec-various-types-of-service-are-asked.html | INVESTMENT QUIZ SENT OUT BY SEC; Various Types of Service Are Asked to Reveal Methods for Inspection. 3 1/2-YEAR PERIOD COVERED Specimens of Literature and Advertisements Among the Data Sought in Form. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/penny-royal-152-choice.html | Penny Royal 15-2 Choice | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/canadian-army-team-is-horse-show-victor-captures-challenge-trophy.html | CANADIAN ARMY TEAM IS HORSE SHOW VICTOR; Captures Challenge Trophy at Toronto -- Mrs. Bredin's Entry Wins in Hunter Class. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/see-twoman-race-for-house-leader-observers-believe-it-has-narrowed.html | SEE TWO-MAN RACE FOR HOUSE LEADER; Observers Believe It Has Narrowed to O'Connor of New York, Rayburn of Texas. WHITE HOUSE INTERESTED But New Yorker's Friends Hold President Will Not Oppose Ex-Law Partner's Brother. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/bond-offerings-by-municipalities-state-of-tennessee-to-offer-next.html | BOND OFFERINGS BY MUNICIPALITIES; State of Tennessee to Offer Next Week $5,000,000 Issue in Refunding Program. MARYLAND SALE DEC. 22 Will Award $1,053,000 of 3 1/4s - Camden to Sell $3,000,000 Securities on Dec. 10. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dairy-plant-blast-kills-bottler.html | Dairy Plant Blast Kills Bottler | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/lindbergh-scolded-by-paper-in-london-secrecy-on-flight-from-ireland.html | LINDBERGH SCOLDED BY PAPER IN LONDON; Secrecy on Flight From Ireland to England Irks The Express, Which Saw a 'Mystery.' | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/new-flagpole-is-dedicated.html | New Flagpole Is Dedicated | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/navy-quietly-confident-hysteria-of-past-gives-way-to-thorough.html | NAVY QUIETLY CONFIDENT; Hysteria of Past Gives Way to Thorough Preparation. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/victoria-sextet-victor-40.html | Victoria Sextet Victor, 4-0 | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/abandon-hope-for-2-ships-agents-convinced-the-stranna-and-beran-are.html | ABANDON HOPE FOR 2 SHIPS; Agents Convinced the Stranna and Beran Are Lost With 32 Men. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/reenacting-of-crime-hit-judge-crane-warns-at-albany-on-returning.html | RE-ENACTING OF CRIME HIT; Judge Crane Warns at Albany on Returning Defendant to Scene. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/luther-sails-for-germany.html | Luther Sails for Germany | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/bond-notes.html | BOND NOTES | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/1961789-cleared-by-film-company-paramount-pictures-earnings-in-the.html | $1,961,789 CLEARED BY FILM COMPANY; Paramount Pictures' Earnings in the Third Quarter Compare With $737,791 Year Ago. A PROFIT IN DEBENTURES $51,975 Shown in Purchase of Obligations -- $200,000 Was Set Aside for Excess Costs. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/scarletbedelen.html | Scarlet-b--Edelen | True | Special to Tli NsW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sophie-j-kilbreth-has-debut-dinner-her-aunts-mrs-jw-kilbreth-and-mr.html | SOPHIE J. KILBRETH HAS DEBUT DINNER; Her Aunts, Mrs. J.W. Kilbreth and Mrs. R.G. Francklyn, Aid in the Receiving. GOWN IS OF WHITE NET Large Party Given by Parents Mr. and Mrs. James Kilbreth, in the St. Regis. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/waukesha-motor-gains.html | Waukesha Motor Gains | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/pittsburgh-index-up-regains-above-normal-position-for-first-time-in.html | PITTSBURGH INDEX UP; Regains Above Normal Position for First Time in 6 Years. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/roper-not-to-resign-he-indicates-to-press.html | Roper Not to Resign, He Indicates to Press | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/senator-lewis-sees-early-debt-accord-he-thinks-that-britain-will.html | SENATOR LEWIS SEES EARLY DEBT ACCORD; He Thinks That Britain Will Follow France in Move for a Settlement. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Thirteen Presentations. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/art-notes-two-cezanne-pictures.html | Art Notes; Two Cezanne Pictures | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/to-clear-murray-st-site-demolition-starts-tomorrow-for-new-noyes.html | TO CLEAR MURRAY ST. SITE; Demolition Starts Tomorrow for New Noyes Building. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/developments-are-awaited.html | Developments Are Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/columbia-uc-tops-crescent-team-50-registers-sweep-in-class-a-squash.html | COLUMBIA U.C. TOPS CRESCENT TEAM, 5-0; Registers Sweep in Class A Squash Tennis for Sixth Victory in a Row. N.Y.A.C. ALSO TRIUMPHS Blanks City A.C. and Holds Second Place in League -- Harvard and Yale Win. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/30000000-asked-for-new-schools-board-votes-capital-outlay-budget.html | $30,000,000 ASKED FOR NEW SCHOOLS; Board Votes Capital Outlay Budget Despite Protests That It is Too Small. ELKS CLUB COST INCLUDED Ten High and 14 Elementary Buildings and Sixteen Additions Proposed. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wife-slayer-gets-5-to-10-year-term-policeman-sentenced-twice.html | WIFE SLAYER GETS 5 TO 10 YEAR TERM; Policeman, Sentenced, Twice Interrupts Proceedings by Shouting His Innocence. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/argentine-trade-gains-favorable-balance-of-122140000-shown-for-ten.html | ARGENTINE TRADE GAINS; Favorable Balance of $122,140,000 Shown for Ten Months. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sopwith-will-be-at-helm-of-endeavour-ii-in-americas-cup-match-next.html | Sopwith Will Be at Helm of Endeavour II in America's Cup Match Next Year; PLANS FOR SAILING CHALLENGER MADE Sir Ralph Gore Will Take the Wheel of Endeavour II in Relief of Sopwith. WILL HAVE VETERAN CREW All Trial Racing for America's Cup Match to Be Held on This Side. | True | By James Robbins | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/turnerwronsky.html | TurnerWronsky | True | Special to T lsw 2o T]mxEs. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/fingerprinting-in-schools-dr-love-believes-everybody-should-have.html | FINGERPRINTING IN SCHOOLS; Dr. Love Believes Everybody Should Have Record on File. | True | WILLIAM LATHROP LOVE | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/patent-law-amendment-for-fashions-is-studied.html | Patent Law Amendment For Fashions Is Studied | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dane-county-wis.html | Dane County, Wis. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/landon-lost-kansas-by-66793.html | Landon Lost Kansas by 66,793 | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sylvia-steisel-engaged-music-pupil-of-mrs-c-h-mackay-to-be-bride-of.html | SYLVIA STEISEL ENGAGED; Music Pupil of Mrs. C, H. Mackay to Be Bride of Jesse Hemley. | True | Special to THE IE'W YOEX L | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/airliner-safe-in-alaska-storm.html | Airliner Safe in Alaska Storm | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/colgate-is-picked-to-defeat-brown-teams-will-meet-in-twentyfirst.html | COLGATE IS PICKED TO DEFEAT BROWN; Teams Will Meet in Twenty-first Contest of Series on Providence Field. RAIDERS LINE-UP INTACT Cioci to Start at Tackle for the Bruins, Who Are at Full Strength for Game. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/plane-hitchhiker-takes-car.html | Plane Hitch-Hiker Takes Car | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/fire-on-marconi-yacht-blaze-fails-to-damage-inventors-laboratory-on.html | FIRE ON MARCONI YACHT; Blaze Fails to Damage Inventor's Laboratory on Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/john-t-morris-executive-of-consolidated-textile-corporation-dies-of.html | JOHN T. MORRIS; Executive of Consolidated Textile Corporation Dies of Injuries. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/state-milk-supply-grows.html | State Milk Supply Grows | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/camden-nj.html | Camden, N.J. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/annalist-weekly-index-new-high-level-of-1297-set-for-wholesale.html | ANNALIST WEEKLY INDEX; New High Level of 129.7 Set for Wholesale Prices. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mrs-theodore-a-taylor.html | MRS. THEODORE A. TAYLOR | True | Special to Nsw NoP Tgs. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/engineering-awards-gain.html | Engineering Awards Gain | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/destroyer-cummings-commissioned-here-commander-cecil-is-placed-in.html | DESTROYER CUMMINGS COMMISSIONED HERE; Commander Cecil Is Placed in Charge of New Vessel by Rear Admiral Laning. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/kelleyrobbins.html | KelleyRobbins | True | Sl'dal to TB: Ng YO TIMS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/aroused-fordham-squad-rules-a-strong-choice-to-turn-back-nyu-today.html | Aroused Fordham Squad Rules a Strong Choice to Turn Back N.Y.U. Today; RIVALS ARE READY FOR STADIUM GAME 60,000 to See the Unbeaten Fordham Eleven Battle Determined N.Y.U. Today. MAROON HEAVILY FAVORED Palau and Five Other Ram Stars in Last Contest -- Bad Weather to Hurt Violet. | True | By Robert F. Kelley | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dance-for-eleanor-philler.html | Dance for Eleanor Philler | True | Special to T Nw NoR Trs. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/los-angeles-foes-will-draw-103000-southern-california-has-edge-on.html | LOS ANGELES FOES WILL DRAW 103,000; Southern California Has Edge on U.C.L.A. Today -- City Rivalry at Fever Heat. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/union-expose-used-in-breaking-strike-remington-rand-bought-1500.html | UNION 'EXPOSE' USED IN BREAKING STRIKE; Remington Rand Bought 1,500 Copies of Book on Rackets, Labor Board Hears. EX-CONVICT IRATE WITNESS Use of Women 'Missionaries' to Influence Strikers' Wives Is Described by Bergoff Aide. | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/tarzan-is-absolved-of-striking-officer-victim-in-club-row-says.html | 'TARZAN' IS ABSOLVED OF STRIKING OFFICER; Victim in Club Row Says Actor Was 'Insolent,' but Another Started the Fighting. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/myrtle-ward-wed-in-jersey-church-east-orange-girl-is-married-to-r-w.html | MYRTLE WARD WED IN JERSEY CHURCH; East Orange Girl Is Married to R. W. Hardy--Rev. B. F. Dicl inson Performs Ceremony. | True | Special to THE NEW YORK 'rTaks. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/fullertondidne.html | Fullerton--Didne | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/daughter-to-mrs-g-spence-.html | Daughter to Mrs. G. !.. Spence ] | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mary-mcormic-wed-to-chicago-attorney-opera-star-becomes-bride-of.html | MARY M'CORMIC WED TO CHICAGO ATTORNEY; Opera Star Becomes Bride of Homer Johannsen in Surprise Nuptials in Kansas City. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/house-candidates-tied-in-new-hampshire.html | House Candidates Tied in New Hampshire; | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/braithwaite-is-dead-seatragedy-figure-captain-of-lightship.html | BRAITHWAITE IS DEAD; SEA-TRAGEDY FIGURE; Captain of Lightship Nantucket, Which Was Rammed and Sunk by the Olympic in 1934. | True | Special to THE IIW YORK TIMS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wh-carpelqter83-educator-i-dead-columbia-university-provost-from.html | W.H. CARPElqTER,83, EDUCATOR, I DEAD; Columbia University Provost From 1912-26 Is Stricken at Downingtown, Pa. 43 YEARS ON FACULTY Villard Professor of Germanic Philology, 1902-26, Once Was German Department Head. | True | Special to THE NEW YOR TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/quake-shakes-costa-rica.html | Quake Shakes Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-christians-plans-she-will-be-married-saturday-to-bowman-gray.html | MISS CHRISTIAN'S PLANS; She Will Be Married Saturday to Bowman Gray Jr. | True | Special to TH IEw YORK TEAKS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/adela-cocke-wed-in-capital-church-she-is-the-bride-of-peyton-b.html | ADELA COCKE WED IN CAPITAL CHURCH; She Is the Bride of Peyton B. Winfree in a Ceremony at All Saints. | True | Special to THE IEW YORK TIIIES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/whole-city-ready-for-gay-holiday-institutions-as-well-as-homes-and.html | WHOLE CITY READY FOR GAY HOLIDAY; Institutions as Well as Homes and Restaurants Arrange Thanksgiving Feasts. THRONGS WILL SEE PARADE Macy's Expects the Largest Crowd in History -- Travel Taxes All Lines. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/president-sights-land.html | President Sights Land | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/lmmermanmarks.html | ImmermanMarks | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/brownytngling.html | Brown--Ytngling | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/monroe-nc.html | Monroe, N.C. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/priscilla-smith-i-is-wed-in-pelham-i-daughter-of-the-late-harvard.html | PRISCILLA SMITH I IS WED IN PELHAM I; Daughter of the Late Harvard Professor Becomes Bride of Theodore Dibble. | True | Special to TE[ NE' 'YORK TS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/harvey-l-harwood.html | HARVEY L. HARWOOD | True | Special to Tr lw YORX 'rIMES. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/federal-reserve-studies-excess-funds-spurring-hint-it-will-lift.html | Federal Reserve Studies Excess Funds, Spurring Hint It Will Lift Requirements | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/national-supply-withdraws-plan.html | National Supply Withdraws Plan | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/new-effort-begun-for-af-of-l-peace-after-conferences-harrison-is.html | NEW EFFORT BEGUN FOR A.F. OF L. PEACE; After Conferences, Harrison Is Reported Drafting Formula to End C.I.O. Schism. BUT FRESH THREAT ARISES Howard Promises Secession Drive Unless Council Is Curbed -- Hearst Boycott Is Blocked. NEW EFFORT BEGUN FOR A.F. OF L. PEACE | True | By Louis Starkspecial To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/thornhill-stanford-coach-looks-for-even-battle-with-columbia-on.html | Thornhill, Stanford Coach, Looks for Even Battle With Columbia on Saturday; STANFORD ARRIVES; PRACTICES IN SNOW Stalwart Band of 33, Here for Columbia Game, Displays Fine Spirit at Rye. LINE AVERAGE 194 POUNDS Indians' Back Field Just Tops 180 -- Scouts at Four of Their Rivals' Contests. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/k-taylor-distilling.html | K. Taylor Distilling | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/writ-halts-utility-stock-sale.html | Writ Halts Utility Stock Sale | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/yirginiafriedrich-bbcobs-a-bride-nuptials-in-universityheights.html | YIRGINIA,FRIEDRICH BBCOBS A BRIDE; Nuptials in UniversityHeights Presbyterian Church Unite Her to D. Barlow Burke. BROTHER ESCORTS HER Mrs. Leonard Smith Is Matron of Honor--John French Best Man -- Reception at Waldorf. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cochran-is-cue-favorite.html | Cochran Is Cue Favorite | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/byron-jackson.html | Byron Jackson | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/us-women-clash-at-peace-meeting-buenos-aires-police-called-in-after.html | U.S. WOMEN CLASH AT PEACE MEETING; Buenos Aires Police Called In After Feminists Split on Protection or Equal Rights. LATTER FACTION IS VICTOR All American Delegates Save 2 Bolt to Miss Stevens's Group -Two Men in Fist Fight. | True | By John W. Whitespecial Cable To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/stalin-proclaims-soviet-democratic-but-communism-will-remain-the.html | STALIN PROCLAIMS SOVIET DEMOCRATIC; But Communism Will Remain the Only Party, He Says in Offering New Charter. TO SET UP MUNITIONS POST He Assails Fascism and Says Socialism Has Now Been Fully Achieved in Russia. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/pharmacy-five-in-front-opens-season-with-3223-victory-over-yeshiva.html | PHARMACY FIVE IN FRONT; Opens Season With 32-23 Victory Over Yeshiva College Quintet. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/schneider-in-ski-meet.html | Schneider in Ski Meet | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/prices-at-sixyear-peak-wholesale-index-up-to-824-with-all-but-two.html | PRICES AT SIX-YEAR PEAK; Wholesale Index Up to 82.4, With All but Two Groups Rising. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hard-workout-for-fort-jay.html | Hard Workout for Fort Jay | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/james-m-ahearn.html | JAMES M. AHEARN | True | Special to T lzw Yo Ts. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/yvonne-johnstone-luncheon-hostess-she-entertains-in-the-trianon.html | YVONNE JOHNSTONE LUNCHEON HOSTESS; She Entertains in the Trianon Room of Ambassador for Miss M. Thayer Gibbons. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/auto-financing-up-32-retail-dollar-volume-in-october-greater-than.html | AUTO FINANCING UP 32%; Retail Dollar Volume in October Greater Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wood-renaud.html | Wood -- Renaud | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/brother-juniper-retired-teacher-served-35-years-at-st-leonards.html | BROTHER JUNIPER; Retired Teacher Served 35 Years at St. Leonard's Academy, Brooklyn. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/italy-greatly-pleased.html | Italy Greatly Pleased | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/held-in-bay-state-swindle.html | Held in Bay State Swindle | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hull-optimistic-at-buenos-aires-voices-hope-peace-parley-will.html | HULL OPTIMISTIC AT BUENOS AIRES; Voices Hope Peace Parley Will Establish 'a Record for Constructive Accomplishment.' GETS INFORMAL GREETING Roosevelt Sees Pernambuco From Ship -- To Carve Turkey at Dinner Today. HULL OPTIMISTIC AT BUENOS AIRES | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/lyle-c-shaw-secretary-to-white-plain-board-of-education-for-20-year.html | LYLE C. SHAW; Secretary to White Plain= Board of Education for 20 Year=, | True | Special to THE N,%V YORK Thugs. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/ford-to-expand-canadian-plant.html | Ford to Expand Canadian Plant | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/tuberculosis-group-open-seal-campaign-flag-presented-at-ceremony.html | TUBERCULOSIS GROUP OPEN SEAL CAMPAIGN; Flag Presented at Ceremony -Roosevelt Message Urges Cooperation of Public. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/st-francis-five-scores-conquers-alumni-3317-in-debut-freshmen.html | ST. FRANCIS FIVE SCORES; Conquers Alumni, 33-17, in Debut -- Freshmen Triumph, 42-12. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mail-floods-santa-claus-ind.html | Mail Floods Santa Claus, Ind. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/gandhis-son-abandons-islam.html | Gandhi's Son Abandons Islam | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/ellsworth-to-get-medal-british-royal-geographical-society-will.html | ELLSWORTH TO GET MEDAL; British Royal Geographical Society Will Honor Explorer. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-mixsell-makes-debut.html | Miss Mixsell Makes Debut | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/3000-for-city-college-center.html | $3,000 for City College Center | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/furs-lead-upturn-in-retail-volume-show-gain-of-504-in-sales-in.html | FURS LEAD UPTURN IN RETAIL VOLUME; Show Gain of 50.4% in Sales in Stores Here Last Month, Reserve Bank Reports. STOCKS LARGER THIS YEAR Rise in Trading Figures Shown by 61 Out of 66 Departments, According to Analysis. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/four-sloops-are-shipped-new-international-class-boats-were-built-in.html | FOUR SLOOPS ARE SHIPPED; New International Class Boats Were Built in Norway. | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/business-world.html | Business World | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/teacher-accused-by-2-is-dismissed-dropped-after-a-hearing-into.html | TEACHER, ACCUSED BY 2, IS DISMISSED; Dropped After a Hearing Into Charge He Administered Corporal Punishment. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/americans-oppose-rangers-tonight-emms-to-replace-shields-in-second.html | AMERICANS OPPOSE RANGERS TONIGHT; Emms to Replace Shields in Second Meeting With City Rival on Garden Ice. AMATEURS TO SEE ACTION Rovers Will Face Pittsburgh Yellow Jackets in Feature of Afternoon Twin Bill. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/financial-markets-stocks-move-narrowly-and-close-irregular-treasury.html | FINANCIAL MARKETS; Stocks Move Narrowly and Close Irregular; Treasury Bonds Rise -- Grains Mixed; Cotton Advances. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/22-are-presented-in-debutante-ball-young-women-make-debut-in.html | 22 ARE PRESENTED IN DEBUTANTE BALL; Young Women Make Debut in Reception and Dance at the Heights Casino. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/months-dividends-up-to-767500000-55000000-more-is-added-in-day-to.html | MONTH'S DIVIDENDS UP TO $767,500,000; $55,000,000 More Is Added in Day to Make Disbursement Record Even Larger. SPECIAL PAYMENTS MOUNT Two More Razor Makers Give Them -- Westinghouse Electric Declares $2 on Each Share. MONTH'S DIVIDENDS UP TO $767,500,000 | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/reichsbanks-gold-is-again-increased-weeks-addition-144000-marks.html | REICHSBANK'S GOLD IS AGAIN INCREASED; Week's Addition 144,000 Marks -- Circulation Is Down, Reserve Higher. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/manhattan-stages-brisk-2hour-drill-tuckey-key-man-in-offensive.html | MANHATTAN STAGES BRISK 2-HOUR DRILL; Tuckey Key Man in Offensive Plans a Jaspers Prepare for Texas Aggies. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-helen-watson-is-bide.html | | True | Special to THE NEW YO TEs. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/supplementary-pact-on-east-indies-is-said-to-fix-spheres-of.html | Supplementary Pact on East Indies Is Said to Fix Spheres of Influence; Britain Is Disturbed by Word of Secret Reich-Japanese Agreement -- Menace to Singapore Seen in Plan for German Penetration in Sumatra and Java. ACCORD ON INDIES DISTURBS BRITAIN | True | By Augurwireless To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/berkowitzdreisen.html | Berkowitz--Dreisen | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/halfmonth-bonus-by-corn-exchange-general-return-to-christmas.html | HALF-MONTH BONUS BY CORN EXCHANGE; General Return to Christmas Distribution by Big Banks Not Expected, However. WAGE RISE FOR SHOE MEN French, Shriner & Urner Announce Increase -- $26,000 Outlay by Lord & Taylor. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/airfield-urged-for-mail-23d-st-group-asks-postoffice-to-use-floyd.html | AIRFIELD URGED FOR MAIL; 23d St. Group Asks Postoffice to Use Floyd Bennett. | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/stocks-in-london-paris-and-berlin-english-list-weakens-on-new.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Weakens on New Political Uncertainty -British Funds Ease. WORLD NEWS HITS BOURSE Prices Recover a Little at End, but Rentes Are Off Sharply -- German Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/russian-steamer-attacked.html | Russian Steamer Attacked | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cadets-at-rally-cheer-army-team-coaches-and-players-speak-at-navy.html | CADETS AT RALLY CHEER ARMY TEAM; Coaches and Players Speak at Navy Game Meeting, Promising a Battle. GENERAL KROMER ATTENDS Chief of Cavalry Tells Squad Service Is Behind It -- Last Scrimmage Is Held. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-murray-engaged-old-bennington-vt-girl-will-be-bride-of.html | MISS MURRAY ENGAGED; Old Bennington, Vt., Girl Will Be Bride of Townsend Wellington. | True | SPecial to THE IE YOR TS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/seized-as-flag-raiser-nyu-student-accused-of-flying-plea-for-spain.html | SEIZED AS FLAG RAISER; N.Y.U. Student Accused of Flying Plea for Spain on Pole in Park. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/bergerbushel.html | Berger--Bushel | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/special-train-to-game-navy-alumni-of-new-york-arrange-trip-from.html | SPECIAL TRAIN TO GAME; Navy Alumni of New York Arrange Trip From Penn Station. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/talavera-denies-it-is-captured.html | Talavera Denies It Is Captured | True | By James Abbecopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-myers-to-be-wed-engagement-to-frederick-corbus-jr-announced-at.html | MISS MYERS TO BE WED; Engagement to Frederick Corbus Jr. Announced at Debut Party, | True | Special to T3 N.w Yo] Tz3s. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/ski-club-gives-dinner-hannes-schneider-is-guest-of-honor-at-rainbow.html | SKI CLUB GIVES DINNER; Hannes Schneider Is Guest of Honor at Rainbow Room. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/civil-service-shift-is-called-illegal-reform-group-secretary-says.html | CIVIL SERVICE SHIFT IS CALLED ILLEGAL; Reform Group Secretary Says La Guardia Plan Requires Legislative Action. BUT HE PRAISES THE IDEA Commission President Also Is Skeptical on Suggestion to Change Officials' Status. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/stuhwoods.html | StuHWoods | True | Special to TGm lw YOR T[!8. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/store-to-give-christmas-bonus.html | Store to Give Christmas Bonus | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/troth-ahnouhged-of-mrs-gv-smith-daughter-of-win-k-vanderbilt.html | TROTH AHNOUHGED OF MRS. G.V. SMITH; Daughter of Win. K. Vanderbilt Affianced to H. G. Davis 3d, Ex-Husband of Cousin. GRANDSON OF A SENATOR Ceremony to Take Place Friday at Florida Estate of Father of Prospective Bride. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/another-hudson-tube.html | ANOTHER HUDSON TUBE | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/huge-gas-demand-prompts-financing-panhandle-eastern-pipe-line-seeks.html | HUGE GAS DEMAND PROMPTS FINANCING; Panhandle Eastern Pipe Line Seeks $15,000,000 to Double Daily Output for Year. ALSO PLANS REFUNDING Negotiations Begun for Issue of $20,000,000 Low-Interest Bonds to Retire 6s. | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/indicted-on-roosevelt-threat.html | Indicted on Roosevelt Threat | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cites-69266-loss-on-play.html | Cites $69,266 Loss on Play | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/new-train-service-fixed-westchester-boston-to-run-two-expresses.html | NEW TRAIN SERVICE FIXED; Westchester & Boston to Run Two Expresses Each Morning. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/washington-gains-3-allstar-places-phelan-coach-of-huskies-selects.html | WASHINGTON GAINS 3 ALL-STAR PLACES; Phelan, Coach of Huskies, Selects Starcevich, Haines, Cain for Coast Eleven. TWO FROM SANTA CLARA Shares This Honor With Washington State -- Zagar of Stanford a Tackle Choice. | True | By James Phelan, Head Football Coach, University of Washington copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/vince-fencers-win-womens-tourney-beat-santelligreco-team-in-junior.html | VINCE FENCERS WIN WOMEN'S TOURNEY; Beat Santelli-Greco Team in Junior Final, 5-2 -- Nine Squads in Field. MISS DALTON IS A STAR She and Miss Cerra Capture Two Matches Apiece -- Mrs. Funke and Miss Cochrane Score. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/congress-to-meet-jan-5-tuesday-date-set-to-allow-time-for-caucuses.html | CONGRESS TO MEET JAN. 5; Tuesday Date Set to Allow Time for Caucuses on Monday, Jan. 4. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/son-is-aide-to-president-james-roosevelt-to-act-as-marine-corps.html | SON IS AIDE TO PRESIDENT; James Roosevelt to Act as Marine Corps Officer With Father. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/pacifist-british-convicts-balk-at-munitions-work.html | Pacifist British Convicts Balk at Munitions Work | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/bombers-raid-madrid-again.html | Bombers Raid Madrid Again | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/limited-to-job-insurance-taxes.html | Limited to Job Insurance Taxes | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hastings-spent-8171-republican-committee-financed-most-of-delaware.html | HASTINGS SPENT $8,171; Republican Committee Financed Most of Delaware Campaign. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/foe-of-race-hatred-here-mrs-irene-harand-of-vienna-asks-aid-also-in.html | FOE OF RACE HATRED HERE; Mrs. Irene Harand of Vienna Asks Aid Also in Peace Movement. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mr-wallace-looks-ahead.html | MR. WALLACE LOOKS AHEAD | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/iron-ore-shipments-increase.html | Iron Ore Shipments Increase | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/warning-scares-toulon-french-port-takes-exceptional-steps-for.html | WARNING SCARES TOULON; French Port Takes Exceptional Steps for Security -- Origin Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/music-booth-recital.html | MUSIC; Booth Recital | True | I.S. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dodgers-out-to-end-giant-hopes-for-title-at-ebbets-field-today-new.html | Dodgers Out to End Giant Hopes For Title at Ebbets Field Today; New Yorkers Strengthened by Return of Injured Players in Effort to Stay in Running -- Kercheval to Close Pro Football Career in Team's Final Home Game. | True | By Kingsley Childs | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/distillers-consider-an-extra.html | Distillers Consider an Extra | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-jean-parsons-in-secret-wedding-her-marriage-to-franklin-wilkes.html | MISS JEAN PARSONS IN SECRET WEDDING; Her Marriage to Franklin S. Wilkes Took Place Sunday Morning at Armonk. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/france-stresses-neutrality.html | France Stresses Neutrality | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/backs-locomotive-plan-special-master-dismisses-brady-objections-in.html | BACKS LOCOMOTIVE PLAN; Special Master Dismisses Brady Objections in Baldwin Case. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/honored-after-44-years-syracuse-varsity-letter-goes-to-manager-of.html | HONORED AFTER 44 YEARS; Syracuse Varsity Letter Goes to Manager of 1892 Eleven. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/taylorhoward.html | Taylor--Howard | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/northwestern-club-hails-waldorf-here-big-ten-champions-coach-has.html | NORTHWESTERN CLUB HAILS WALDORF HERE; Big Ten Champions' Coach Has Praise for Team -- Film of Minnesota Game Shown. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/to-handle-slain-sisters-estate.html | To Handle Slain Sister's Estate | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-perkins-widens-contract-wage-rules-declares-selling-to.html | MISS PERKINS WIDENS CONTRACT WAGE RULES; Declares Selling to Government Must Buy Only From Makers Who Obey Federal Standard | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/architects-file-building-plans-projects-in-manhattan-are-confined.html | ARCHITECTS FILE BUILDING PLANS; Projects in Manhattan Are Confined to Alteration Work. NEW HOMES ARE PLANNED Dwellings to Be Erected on Sites in Queens and the Bronx -Brooklyn Filings. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/pay-bonus-is-given-by-westinghouse-besides-600000-of-direct-grant.html | PAY BONUS IS GIVEN BY WESTINGHOUSE; Besides $600,000 of Direct Grant, Profit-Sharing Plan Also Becomes Effective. 10,000 AT DEERE & CO. GAIN International Silver Company at Meriden, Conn., Raises Wages and Cuts Working Week. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/gagebrooks.html | Gage--Brooks | True | SpeCial to T: Nw YoR: TlmrES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/iohn-cornell-dead-real-estate-man-60-executive-of-cornell-company.html | IOHN CORNELL DEAD; REAL ESTATE MAN, 60; Executive of Cornell Company at Stapleton, S. I.tChosen Vice President in 1916. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/woman-71-proves-right-to-carry-gun-marksmanship-and-explanation.html | WOMAN, 71, PROVES RIGHT TO CARRY GUN; Marksmanship and Explanation Convince Jersey Court She Should Have Permit. GETS 2 NEAR 'BULLSEYE' Mrs. Agnes M. Mulligan, First Woman Graduate of New York Law School, Passes Test. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/at-the-strand.html | At the Strand | True | B.R.C. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/virginia-ray-married-she-becomes-bride-in-church-here-of-james.html | VIRGINIA RAY MARRIED; She Becomes Bride in Church Here of James Edward Potts. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/palm-beach-dance-attracts-parties-dr-and-mrs-hobart-e-warren.html | PALM BEACH DANCE ATTRACTS PARTIES; Dr. and Mrs. Hobart E. Warren Entertain With Dinner at Madrid Club Opening. | True | Special to THZ NW YORK TIMES. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/france-hampered-as-germany-gains-communist-trend-in-internal-policy.html | FRANCE HAMPERED AS GERMANY GAINS; Communist Trend in Internal Policy Helps Berlin Drive Against Red Propaganda. PACT STRENGTHENS JAPAN War Against Russia in Spring Doubted Because Paris Can Curb Reich's Allies. | True | By Jules Sauerwein, Foreign Editor, the Paris-Soirwireless To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/convicted-as-smuggler-dj-goldsmith-bronx-diamond-dealer-guilty.html | CONVICTED AS SMUGGLER; D.J. Goldsmith, Bronx Diamond Dealer, Guilty -- Woman Acquitted. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/kaplan-team-wins-finals-at-bridge-captures-vanderbilt-cup-from.html | KAPLAN TEAM WINS FINALS AT BRIDGE; Captures Vanderbilt Cup From Langdon Four by 2,030 Points at End of Week's Play. GROUP RECENTLY FORMED Losers Suffer Setback of 600 on One Contract -- Notables Attend Close of Contest. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dionne-picture-ban-is-eased.html | Dionne Picture Ban Is Eased | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/the-position-of-ossietzky-friends-of-nobel-prize-winner-recite-some.html | THE POSITION OF OSSIETZKY; Friends of Nobel Prize Winner Recite Some History of Trial. | True | KURT ROSENFELD | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/5-gas-deaths-on-ship-bring-two-inquiries-geoghan-finds-no.html | 5 GAS DEATHS ON SHIP BRING TWO INQUIRIES; Geoghan Finds No Negligence, but Continues Study -- Federal Investigation Also On. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/brooklyn-prepst-johns-battle-among-features-on-school-card-clinton.html | Brooklyn Prep-St. John's Battle Among Features on School Card; Clinton and Commerce Are Other Traditional Rivals to Clash on City's Gridirons Today -- Baldwin High to Face White Plains -- Bloomfield Will Oppose Montclair. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/northampton-mass.html | Northampton, Mass. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/upsetting-a-tradition.html | Upsetting a Tradition | True | EDGARD DE LA RUFFINIERE | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/british-mission-in-madrid.html | British Mission in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/defense-outlined-on-social-security-federal-brief-in-boston-holds.html | DEFENSE OUTLINED ON SOCIAL SECURITY; Federal Brief in Boston Holds Levy for Job Insurance Is Proper Taxation. DISCRIMINATION IS DENIED No Benefits Are Paid Directly by the Government, Says Reply to Rail Stockholder's Suit. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/budget-changes-urged-in-jersey-princeton-group-sees-need-for-a.html | BUDGET CHANGES URGED IN JERSEY; Princeton Group Sees Need for a State Board to Control Municipal Finances. CASH BASIS BY 1943 IS AIM Survey Committee Finds Public Indifference to Spending Has Hurt Present System. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/eastern-counties-wins-108.html | Eastern Counties Wins, 10-8 | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/kathleen-5-5icard-wed-to-6-h-baker-bridegrooms-father-the-rev.html | KATHLEEN 5. 5ICARD WED TO 6. H. BAKER; Bridegroom's Father, the Rev. Gordon Baker, and the Rev. P. M. Spencer Officiate. SISTER IS MAID OF HONOR Niece and Cousin Are Brides maids James Hannington Baker Best Man for Brother. | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hubbell-locke.html | Hubbell -- Locke | True | Special to THE IXIE%V YORX TIES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/0-p-van-sweringen-buried-in-cleveland-many-former-associates-among.html | 0. P. VAN SWERINGEN BURIED IN CLEVELAND; Many Former Associates Among 1,000 at Simple Services for Railroad Lender. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/jean-bart-choice-in-bowie-feature-jeffordss-colt-will-carry-top.html | JEAN BART CHOICE IN BOWIE FEATURE; Jeffords's Colt Will Carry Top Weight in the Thanksgiving Handicap. MARCHING HOME SCORES Middleburg Stable's Filly Is a Victor Over Turkey Run by Length and Half. | True | By Bryan Fieldspecial To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/oil-mans-son-killed-in-new-jersey-crash-family-chauffeur-also-dies.html | OIL MAN'S SON KILLED IN NEW JERSEY CRASH; Family Chauffeur Also Dies Taking J.J. Gallagher Jr. Home -- Three Companions Hurt. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/munozbaker.html | Munoz---Baker | True | Special to TH NEW YOR TnZs. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/shoe-firms-sign-with-union.html | Shoe Firms Sign With Union | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/judge-abruzzo-honored-halled-at-a-luncheon-for-his-fairness-on-the.html | JUDGE ABRUZZO HONORED; Halled at a Luncheon for His Fairness on the Bench. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/colombian-sale-voted-carib-syndicate-stockholders-authorize-2000000.html | COLOMBIAN SALE VOTED; Carib Syndicate Stockholders Authorize $2,000,000 Oil Deal. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/three-bandits-slain-by-indiana-detective-mowed-down-by-sawedoff.html | THREE BANDITS SLAIN BY INDIANA DETECTIVE; Mowed Down by Sawed-Off Shotgun as Police Interrupt Hold-Up of Resort at Gary. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/halseycarroll.html | Halsey--Carroll | True | Special to TH NW Yoas T8. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/curb-seat-deals-approved.html | Curb Seat Deals Approved | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dirt-spots-differ-in-different-spots-dry-cleaning-survey-of-city.html | DIRT SPOTS DIFFER IN DIFFERENT SPOTS; Dry Cleaning Survey of City Shows Park Avenue Does Well by Its Babies. VILLAGE BACHELORS SMART Not Paint Daubed at All, They Send Most of the Raccoon Coats and Neckties. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/lost-keys-delay-sailing-liner-held-few-minutes-overtime-as-dancer.html | LOST KEYS DELAY SAILING; Liner Held Few Minutes Overtime as Dancer Searches -- 3 Miss Ship. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/joint-debut-made-at-a-dinner-dance-the-misses-helen-cronkhite-and.html | JOINT DEBUT MADE AT A DINNER DANCE; The Misses Helen Cronkhite and Joan Douglas Filley Are Introduced. MOTHERS AID IN RECEIVING Tables at Dinner Event in the Pierre Are Decorated Entirely in Gold-Gilded Motif. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/norway-receives-note.html | Norway Receives Note | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/wheat-pool-has-surplus-309513-shown-by-alberta-group-against-47788.html | WHEAT POOL HAS SURPLUS; $309,513 Shown by Alberta Group Against $47,788 Deficit Last Year | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/sells-17acre-jericho-estate.html | Sells 17-Acre Jericho Estate | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/john-harman-diesl-silver-trade-dean-retired-in-1931-from-handy.html | JOHN HARMAN DIES;I SILVER TRADE DEAN; Retired in 1931 From Handy & Harman, New York Dealers in Precious Metals. WITH CONCERN 64 YEARS His Father, Railroad Executive, Stationed at Harper's Ferry During John Brown's Raid. | True | Special to Tm NEW Yot1 TBIZS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/marshall-wins-21-games-records-clean-sweep-in-exhibition-chess-play.html | MARSHALL WINS 21 GAMES; Records Clean Sweep in Exhibition Chess Play at San Juan. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/pitt-will-oppose-carnegie-eleven-old-football-rivals-to-play-23d.html | PITT WILL OPPOSE CARNEGIE ELEVEN; Old Football Rivals to Play 23d Game Today -- Final Contest for 18 Seniors. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/new-step-by-dictograph-officers-of-suspended-company-offer-to-make.html | NEW STEP BY DICTOGRAPH; Officers of Suspended Company Offer to Make Up Losses. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-olga-bella-wed-to-rev-henry-w-heck-ceremony-on-35th.html | MISS OLGA BELLA WED TO REV. HENRY W. HECK; Ceremony on 35th Anniversary of Wedding of Bride's Parents, Rev. and Mrs. Daniel Bella. | True | Special to T h' YO] TIES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/london-wool-sales.html | London Wool Sales | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/options-revealed-in-stock-listings-distillersseagrams-grants-to-4.html | OPTIONS REVEALED IN STOCK LISTINGS; Distillers-Seagrams Grants to 4 Executives Rights to Buy 20,000 Shares at $22. STOKELY PLAN OUTLINED 15,000 Shares at $15 Offered to Officers and Employes -Other Applications. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cummings-commends-prosecutors.html | Cummings Commends Prosecutors | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/new-accord-seen-as-arms-alliance-british-and-french-regard-the.html | NEW ACCORD SEEN AS ARMS ALLIANCE; British and French Regard the Berlin-Tokyo Pact as Screen for Ulterior Motives. FEAR OF REDS DEPRECATED London Sees More Menace to Her From the Solidification of the Fascist Bloc. NEW ACCORD SEEN AS ARMS ALLIANCE | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/loomis-to-keep-rail-post-head-of-lehigh-valley-denies-report-on.html | LOOMIS TO KEEP RAIL POST; Head of Lehigh Valley Denies Report on Chairmanship. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/1500-queries-an-hour-on-security-here-mrs-rosenberg-issues-some-of.html | 1,500 Queries an Hour on Security Here; Mrs. Rosenberg Issues Some of the Answers | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/reich-discredits-spy-charge.html | Reich Discredits Spy Charge | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/8-firemen-hurt-by-smoke-one-taken-to-hospital-after-fighting-york.html | 8 FIREMEN HURT BY SMOKE; One Taken to Hospital After Fighting York Av. Blaze. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/reach-settlement-of-the-pi-strike-hearst-management-and-the-seattle.html | REACH SETTLEMENT OF THE P.-I. STRIKE; Hearst Management and the Seattle Newspaper Guild Sign an Agreement. PACT ON A.F. OF L. LINES Publication, Halted Since Aug. 13, Will Be Resumed Monday, the Paper Announces. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/lloyds-of-london-pleases-at-the-astor-strands-three-men-on-a-horse.html | 'Lloyds of London' Pleases at the Astor -- Strand's 'Three Men on a Horse' Gay -- Other Openings. | True | J.T.M. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/warsaw-police-rout-fascist-students-storm-university-to-clear-the.html | WARSAW POLICE ROUT FASCIST STUDENTS; Storm University to Clear the Building of Stay-In Strikers Asking 'Ghettos.' | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hamlinstern.html | Hamlin---Stern | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hotel-brevoort-lease-filed.html | Hotel Brevoort Lease Filed | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/loyalists-routed-in-sudden-attack-on-insurgent-rear-they-shell.html | LOYALISTS ROUTED IN SUDDEN ATTACK ON INSURGENT REAR; They Shell Talavera Base, but Rebel Planes Drive Them Off -- Deaths Are Put at 1,000. MADRID IS BOMBED AGAIN Many Wounded in Air Raid as British Observers Arrive -- Foreign Fighters Hold Foe. NAZI SPY NET IS CHARGED Cartagena Police Announce the Discovery of Propaganda Ring -- Berlin Denies Accusation. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/loyalists-attack-at-talavera.html | Loyalists Attack at Talavera | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/german-press-protests.html | German Press Protests | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/us-army-praised-by-lloyd-george-in-last-volume-of-memoirs-on-the.html | U.S. ARMY PRAISED BY LLOYD GEORGE; In Last Volume of Memoirs on the War He Acclaims the Americans' 'Fighting Quality.' CITES 'PESSIMISM' OF HAIG Notes Marshal's Disparagement of Our Troops and Says the Cabinet Was Misinformed. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/6906000-gold-taken-reserve-bank-reports-imports-also-of-7339700-in.html | $6,906,000 GOLD TAKEN; Reserve Bank Reports Imports Also of $7,339,700 in Day. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/petroleum-stocks-drop-decrease-of-230000-barrels-in-week-is.html | PETROLEUM STOCKS DROP; Decrease of 230,000 Barrels In Week Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/gertrude-levis-has-debut-party-she-receives-with-parents-at-dinner.html | GERTRUDE LEVIS HAS DEBUT PARTY; She Receives With Parents at Dinner Dance -- Gown Is White Tulle and Satin. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/chile-reports-budget-surplus.html | Chile Reports Budget Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hospital-fall-kills-boy-appendicitis-patient-plunges-from.html | HOSPITAL FALL KILLS BOY; Appendicitis Patient Plunges From Third-Story Room. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/held-indictment-of-nazis.html | Held Indictment of Nazis | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/panic-played-in-london-mac-leishs-verse-drama-is-well-received-by.html | 'PANIC PLAYED IN LONDON; Mac Leish's Verse Drama Is Well Received by British Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/dr-willis-manges-i-specialist-is-deadi-chief-roentgenologist-at-the.html | DR, WILLIS MANGES, I SPECIALIST, IS DEADI; Chief Roentgenologist at the Jefferson Hospital Was Authority on X-Ray. ON JEFFERSON FACULTY Credited With the Discovery of Non-Opaque Foreign Bodies in Human Air Passages. | True | Special to Tm NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/suspend-new-yorkers-sentence.html | Suspend New Yorker's Sentence | True | | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/columbia-stresses-defensive-tactics-varsity-effective-in-halting.html | COLUMBIA STRESSES DEFENSIVE TACTICS; Varsity Effective in Halting 'Stanford' Plays in Long Dummy Scrimmage. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/find-lost-new-york-girl-macon-police-say-gloria-berry-14-fled-after.html | FIND LOST NEW YORK GIRL; Macon Police Say Gloria Berry, 14, Fled After School Criticism. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mrs-malin-guilty-in-vice-ring-case-admits-in-federal-court.html | MRS. MALIN GUILTY IN VICE RING CASE; Admits in Federal Court Violation of Mann Act in Transportation of Six Women. LINKED TO MAE SCHEIBLE She Faces Possible Sentence on Dec. 7 of 30 Years and Fine of $60,000. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/william-h-heyder.html | WILLIAM H. HEYDER | True | Special to THE NEW YOP TS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cotton-rallies-as-pressure-lifts-list-ends-with-gains-of-6-to-12.html | COTTON RALLIES AS PRESSURE LIFTS; List Ends With Gains of 6 to 12 Points -- Fewer Hedges Come on the Market. MILL DEMAND IS HEAVY Exports, However, Continue to Fall Behind Those of Last Season -- Sales in South. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/mexican-exhibition-opened.html | Mexican Exhibition Opened | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cricket-players-named-australian-selections-made-for-test-play-with.html | CRICKET PLAYERS NAMED; Australian Selections Made for Test Play With England. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/governor-fu-now-a-hero.html | Governor Fu Now a Hero | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hoeppels-returned-to-capital.html | Hoeppels Returned to Capital | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/cast-to-cash-bond-of-pretty-world-producer-johnnie-walker-plans-to.html | CAST TO CASH BOND OF 'PRETTY WORLD'; Producer, Johnnie Walker, Plans to Go on With the Show -- Precedent for Equity. REYNOLDS DISPUTE LOOMS Suit to Be Instituted to Enforce $10,000 Contract Against Son of Tobacco Financier. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/twins-2-celebrate-at-birthday-party-boys-awaiting-permanent-home.html | TWINS, 2, CELEBRATE AT BIRTHDAY PARTY; Boys Awaiting Permanent Home Spend Day Eating Cake and Posing for Photographers. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/frees-prisoners-for-holiday.html | Frees Prisoners for Holiday | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/liberalized-party-demanded-by-fish-in-appeal-to-republicans-he-asks.html | LIBERALIZED PARTY DEMANDED BY FISH; In Appeal to Republicans He Asks Hamilton to Quit as Discredited Chairman. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/utility-to-file-bonds-missouri-power-light-plans-to-retire-present.html | UTILITY TO FILE BONDS; Missouri Power & Light Plans to Retire Present Funded Debt. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/weizmann-pleads-in-british-inquiry-tells-royal-board-jews-must-be.html | WEIZMANN PLEADS IN BRITISH INQUIRY; Tells Royal Board Jews Must Be Free to Enter Palestine or Become Menace. CITES THE BALFOUR STAND He Assures Body in Jerusalem the Rights of Arabs Have Always Been Respected. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/nicaragua-ships-gold-to-us.html | Nicaragua Ships Gold to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/move-against-mrs-simpson-seen-as-baldwin-confers-with-the-king.html | Move Against Mrs. Simpson Seen As Baldwin Confers With the King; Prime Minister Believed to Have Urged Edward to End Rumors of Marriage -- Cabinet Wants Ruler's Friend to Leave England, but Monarch Shows No Signs of Giving Way. CALL ON KING HELD ANTI-SIMPSON MOVE | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/berlin-protests-ossietzky-award-instructs-minister-at-oslo-to.html | BERLIN PROTESTS OSSIETZKY AWARD; Instructs Minister at Oslo to Express Displeasure of Germany Over Action. FURTHER STEPS PLANNED Norway Denies Responsibility for Nobel Decision -- Vienna Press Assails Recipient. | True | Wireless to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/autos-to-parade-for-subway.html | Autos to Parade for Subway | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/nfvil-g-henshaw.html | NF-.VIL G. HENSHAW | True | Special'to THE NIWW YOK WrS. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/french-pier-union-boycotts-us-ship-aiding-strike-here-workers-at.html | FRENCH PIER UNION BOYCOTTS U.S. SHIP, AIDING STRIKE HERE; Workers at Havre Refuse to Unload Washington After a Cabled Plea by Seamen. REPRISAL THREAT BY RYAN American Longshoremen Will Leave Freight Aboard French Vessels, Leader Declares. FRENCH PIER UNION BOYCOTTS U.S. SHIP | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/grand-central-theatre-to-bring-586500-rent.html | Grand Central Theatre To Bring $586,500 Rent | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/urges-thumbprint-on-checks.html | Urges Thumbprint on Checks | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/hospital-loss-stressed-use-of-xray-films-brings-deficit-fund-leader.html | HOSPITAL LOSS STRESSED; Use of X-Ray Films Brings Deficit, Fund Leader Says. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/miss-shanley-services-senator-moore-and-mayor-hague-among-leaders.html | MISS SHANLEY SERVICES; ,Senator Moore and Mayor Hague Among Leaders at Rites. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/ra-job-marvelous-declares-wallace-he-holds-resettlement-is-solving.html | RA JOB MARVELOUS, DECLARES WALLACE; He Holds Resettlement Is Solving 'One of the Great Social Evils of Our Time.' SHARECROPPERS VISITED Secretary Calls Conditions of the Tenant Farmers in Three Cotton States 'Incredible.' | True | By Felix Belair Jr.special To the New York Times. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/emily-lytton-i-retired-vaudeville-actress-was-widow-of-walter-ieron.html | EMILY LYTTON I; Retired Vaudeville Actress Was Widow of Walter I-eroN. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/commodity-markets-futures-advanced-generally-with-crude-rubber-a.html | COMMODITY MARKETS; Futures Advanced Generally With Crude Rubber a Feature -- Cash List Mixed. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/chile-debates-oil-decree-technical-department-fears-rise-in-costs.html | CHILE DEBATES OIL DECREE; Technical Department Fears Rise In Costs With Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/missouri-employes-get-more.html | Missouri Employes Get More | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/files-for-16000000-loan-connecticut-light-and-power-applies-for-sec.html | FILES FOR $16,000,000 LOAN; Connecticut Light and Power Applies for SEC Registration. PLANS STOCK ISSUE TO RECAPITALIZE | True | Special to THE NEW YORK TIMES. | C1B 319300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/buys-national-surety-commercial-investment-trust-pays-10031000-for.html | BUYS NATIONAL SURETY; Commercial Investment Trust Pays $10,031,000 for Stock. ILLEGAL DEAL LAID TO SURETY CONCERN | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/auto-steel-of-60000000-car-makers-would-have-paid-that-much-more.html | AUTO STEEL OF $60,000,000; Car Makers Would Have Paid That Much More Ten Years Ago. | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/lions-play-bears-today-defeat-will-eliminate-detroit-from-league.html | LIONS PLAY BEARS TODAY; Defeat Will Eliminate Detroit From League Title Race. | True | Special to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/store-to-give-polar-show.html | Store to Give Polar Show | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/new-merger-plan-proposed.html | New Merger Plan Proposed | True | | C1B 319300 |
| 1936-11-26 | 1936-11-26 | https://www.nytimes.com/1936/11/26/archives/justo-names-delegates-18-to-represent-argentina-at-pan-american.html | JUSTO NAMES DELEGATES; 18 to Represent Argentina at Pan American Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 319300 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/detroit-tops-creighton-gains-60-triumph-before-10000-on-drive-in.html | DETROIT TOPS CREIGHTON; Gains 6-0 Triumph Before 10,000 on Drive in First Quarter. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/soviet-pushes-aim-to-keep-alliances-pressed-by-nazi-policy-moscow.html | SOVIET PUSHES AIM TO KEEP ALLIANCES; Pressed by Nazi Policy, Moscow Puts Hope in Its Pacts With France and Czechoslovakia. COMINTERN IS PUT ASIDE But Victory of Leftist Forces in Spain Is Keystone of the Russian Fight on Fascism. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dominion-deposits-off-4957341-in-week-but-bank-of-canada-reports-a.html | DOMINION DEPOSITS OFF $4,957,341 IN WEEK; But Bank of Canada Reports a Rise of $4,010,632 in Receipts From Chartered Banks. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/13-saved-as-boat-crashes-on-rocks-crew-rescued-off-montauk-after.html | 13 SAVED AS BOAT CRASHES ON ROCKS; Crew Rescued Off Montauk After Rowing for Hours in Dories to Avoid Surf. NO TIME TO LIGHT FLARES Men Quit Schooner in Dark and Fight Waves Until Towed in by Coast Guard at Dawn. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/home-builders-acquire-old-westchester-estate.html | Home Builders Acquire Old Westchester Estate | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/davidson-tops-wake-forest.html | Davidson Tops Wake Forest | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dinner-dance-for-debutante-is-held-in-suite-decorated-in-rose-and.html | Dinner Dance for Debutante Is Held in Suite Decorated in Rose and Aquamarine. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/profit-on-fair-sure-if-50000000-see-it-prospectus-for-bond-buyers.html | PROFIT ON FAIR SURE IF 50,000,000 SEE IT; Prospectus for Bond Buyers Holds 'Reasonable Hope' That Such Will Be the Case. 40,000,000 THE 'MINIMUM' $8,269,555 Surplus Expected if Exposition Runs 2 Years With 64,000,000 Visitors. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/setback-of-americans-sends-rangers-to-top-of-division-as-15000-look.html | Setback of Americans Sends Rangers to Top of Division as 15,000 Look On; RANGERS CAPTURE FAST CONTEST, 3-1 | True | By Joseph C. Nichols | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/violet-in-rainbow-over-the-bronx-gives-nyu-reason-for-thanks-teams.html | Violet in Rainbow Over the Bronx Gives N.Y.U. Reason for Thanks; Team's Fortunes Follow Arc Seen Through Falling Snow at the Stadium -- Game Teaches Ram Second Line of California Song Is 'Right Back Where We Started From.' | True | By Thomas J. Deegan | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hold-mrs-hale-wrote-marys-little-lamb-new-hampshire-wpa-writers.html | HOLD MRS. HALE WROTE 'MARY'S LITTLE LAMB'; New Hampshire WPA Writers Challenge the Authorship of Mrs. Mary Sawyer. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/othello-is-played-by-walter-huston-premiere-is-given-in-hartford.html | OTHELLO IS PLAYED BY WALTER HUSTON; Premiere Is Given in Hartford With Nan Sunderland and Robert Keith in Cast. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/union-city-man-ends-life.html | Union City Man Ends Life | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/severed-twin-felt-brother-had-died-godina-reports-strange-feeling.html | SEVERED TWIN FELT BROTHER HAD DIED; Godina Reports 'Strange Feeling' Before Doctors Cut Him Away From Brother. CONDITION IS FAVORABLE Survivor Gains Both Mentally and Physically Following Unique Operation. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/brookmire-home-robbed-4000-in-jewels-taken-from-the-apartment-of.html | BROOKMIRE HOME ROBBED; $4,000 in Jewels Taken From the Apartment of Rye Couple | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/wide-move-begun-for-trade-control-voluntary-lode-plan-for-jersey.html | WIDE MOVE BEGUN FOR TRADE CONTROL; Voluntary Lode Plan for Jersey Gasoline Dealers Leads to Expansion Proposal. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/president-has-his-turkey-brazilians-greet-roosevelt-today.html | President Has His Turkey; BRAZILIANS GREET ROOSEVELT TODAY | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/starling-precedes-roosevelt-south-white-house-secret-service-chief.html | STARLING PRECEDES ROOSEVELT SOUTH; White House Secret Service Chief Paves Way for the President's Visit. PROVIDES FOR PROTECTION Colonel, in Buenos Aires, Always Goes Over President's Route to Confer With Police. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mrs-consuelo-vanderbilt-smith-to-wed-today-on-fathers-yacht.html | Mrs. Consuelo Vanderbilt Smith To Wed Today on Father's Yacht; Marriage to Henry Gassaway Davis 3d Will Take Place in Salon on $2,500,000 Floating Home, Which Becomes Waterfront Mansion When Moored at Special Florida Landing. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dunneys-punting-outstanding-feat-writers-unanimously-choose-nyu-end.html | DUNNEY'S PUNTING OUTSTANDING FEAT; Writers Unanimously Choose N.Y.U. End for the Madow Trophy After Game. | True | By Lewis B. Funke | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/jeannetta-burpee-introduced-at-tea-parents-present-debutante-to.html | JEANNETTA BURPEE INTRODUCED AT TEA; Parents Present Debutante to Philadelphia Society at a Party in Their Home. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/20inch-snow-upstate-freak-storm-confines-heavy-fall-to-part-of.html | 20-INCH SNOW UP-STATE; Freak Storm Confines Heavy Fall to Part of Oswego County. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/pond-mountain.html | Pond -- Mountain | True | Special to THE NEW YORK IIINS | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/long-road-is-seen-in-paris-on-debts-france-believed-to-be-leaning.html | LONG ROAD IS SEEN IN PARIS ON DEBTS; France Believed to Be Leaning to View That U.S. Will Open the Way. BUT MONEY IS NEEDED The Finance Minister Is Taking Informal Account of the Possibility of a Loan. | True | By P.j. Philipwireless To the New York Times. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/new-jersey-parade-is-viewed-by-500000-nursery-rhymes-depicted-in.html | NEW JERSEY PARADE IS VIEWED BY 500,000; Nursery Rhymes Depicted in the Fifth Annual Bamberger Thanksgiving Pageant. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/toulon-on-its-guard-against-revolution-virtual-state-of-siege.html | TOULON ON ITS GUARD AGAINST REVOLUTION; Virtual State of Siege Ordered Again After Day of Laughter by Citizens at 'Hoax.' | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/reunion-featuring-the-callander-glamour-girls-the-quintuplets-opens.html | ' Reunion,' Featuring the 'Callander Glamour Girls,' The Quintuplets, Opens at the Roxy. | True | B.R.C. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/passaic-scores-by-30-halts-rutherford-and-ends-season-unbeaten-and.html | PASSAIC SCORES BY 3-0; Halts Rutherford and Ends Season Unbeaten and Untied, | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/-edward-j-ma_tthews-printing-executive-was-an-earlyi-authority-on.html | , EDWARD J. MA_TTHEWS; Printing Executive Was an EarlyI Authority on Color Process. I | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/children-miss-roosevelt-president-sends-holiday-greetings-to-warm.html | CHILDREN MISS ROOSEVELT; President Sends Holiday Greetings to Warm Springs Patients. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/triumph-over-dodgers-keeps-giants-in-running-for-eastern-football.html | Triumph Over Dodgers Keeps Giants in Running for Eastern Football Title; GIANTS WIN, 14 TO 0, IN BROOKLYN GAME | True | By Kingsley Childs | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/sports-of-the-times-two-men-on-wheels.html | Sports of the Times; Two Men on Wheels | True | Reg. U.S. Pat. Off.By John Kieran | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/racing-auto-injures-6-car-hit-by-another-leaps-off-chester-pa-track.html | RACING AUTO INJURES 6; Car Hit by Another Leaps Off Chester, Pa., Track. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/seeks-toys-for-needy-children.html | Seeks Toys for Needy Children | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/i-alexander-slaysman-jr-inventor-and-manufacturer-active-in.html | i ALEXANDER SLAYSMAN JR.; Inventor and Manufacturer Active in Baltimore Half Century. | True | Special to Tn'e 1Tar YORK XmS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/trail-mont-pleasant-high-keeps-us-interscholastic-run-title.html | Trail Mont Pleasant High, Keeps U.S. Interscholastic Run Title; Cross-Country Star From Schenectady Shows Way by 40 Yards to Sterner of Chester -- Nott Terrace Carries Off Fourth Successive Team Championship in Event at Newark. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/joseph-h-7u-brown-i-king-sends-message-of-sympathy-on-death-of.html | JOSEPH H. 7U BROWN; i King Sends Message of Sympathy on Death of Alberta Rancher. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rebels-order-laborers-to-help-with-the-crops.html | Rebels Order Laborers To Help With the Crops | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/western-maryland-wins-downs-mr-st-marys-eleven-350-tallying-five.html | WESTERN MARYLAND WINS; Downs Mr. St. Mary's Eleven, 35-0, Tallying Five Touchdowns. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/strike-raises-price-of-turkey-in-hawaii-great-shortage-reported.html | STRIKE RAISES PRICE OF TURKEY IN HAWAII; Great Shortage Reported Because of Maritime Strike on Pacific Coast. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/polish-ship-2-days-late-pilsudski-faced-storms-for-nearly-a-week.html | POLISH SHIP 2 DAYS LATE; Pilsudski Faced Storms for Nearly a Week, Captain Says. | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/gwendolyn-grant-becomes-a-bride-potsdam-hi-y-girl-married-to-paul.html | GWENDOLYN GRANT BECOMES A BRIDE; 'Potsdam, hi. Y., Girl Married : to Paul Heminway Klimpka in Church Ceremony. ! COSTUME OF NAVY BLUE! Miss Margaret Fraser Grant Is Sister's Attendant -- Breakfast Held at Home. Dedet to 1%TR | True | o.x T/ms. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ursinus-on-top-126-sets-back-pmc-eleven-with-costello-tallying.html | URSINUS ON TOP, 12-6; Sets Back P.M.C. Eleven, With Costello Tallying Twice. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/naval-stores-in-london.html | Naval Stores in London | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/concert-to-help-spain-envoy-of-loyalists-and-consul-to-hear-gordon.html | CONCERT TO HELP SPAIN; Envoy of Loyalists and Consul to Hear Gordon Group Dec. 5. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/puerto-ricans-give-thanks.html | Puerto Ricans Give Thanks | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/expands-like-soap-bubble.html | Expands Like Soap Bubble | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/child-is-expected-by-italian-princess-marie-jose-crown-princes-wife.html | CHILD IS EXPECTED BY ITALIAN PRINCESS; Marie Jose, Crown Prince's Wife, Has Passed Fifth Month of Expectancy, Doctors Say. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/the-hague-skeptical-over-secret-treaty-would-welcome-germans-in.html | THE HAGUE SKEPTICAL OVER SECRET TREATY; Would Welcome Germans in East Indies, but Doubts Japanese Would Yield Any Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/summary-of-estimates-for-a-2year-fair-with-surplus-of-8269555.html | Summary of Estimates for a 2-Year Fair, With Surplus of $8,269,555 Expected | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/f-and-m-conquers-gettysburg-19-to-0-vanquishes-old-foe-to-retain.html | F. AND M. CONQUERS GETTYSBURG, 19 TO 0; Vanquishes Old Foe to Retain the Eastern Pennsylvania Conference Title. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/caroline-furniss-to-be-married.html | Caroline Furniss to Be Married | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hispanos-beat-celtics-register-40-victory-in-league-soccer.html | HISPANOS BEAT CELTICS; Register 4-0 Victory in League Soccer Encounter. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mrs-d-paul-davidson-active-in-jewish-philanthropic-work-in.html | MRS. D. PAUL DAVIDSON; !Active in Jewish Philanthropic Work in Baltimore, | True | Special to THE NEW YORK TI2EE. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/norwegian-skier-in-show-here.html | Norwegian Skier in Show Here | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/barringer-stops-east-orange-60-break-in-the-closing-minute-decides.html | BARRINGER STOPS EAST ORANGE, 6-0; Break in the Closing Minute Decides 40th Annual Game as 11,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/poloist-dies-under-pony-university-of-oklahoma-student-killed-in.html | POLOIST DIES UNDER PONY; University of Oklahoma Student Killed in New Mexico Game. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rose-bowl-hopes-of-penn-eleven-soar-after-victory-over-cornell.html | Rose Bowl Hopes of Penn Eleven Soar After Victory Over Cornell; 57,000 WATCH PENN RALLY TO WIN, 14-6 Murray, Miller Tally Against Cornell and Former Also Converts Twice. PECK SCORES ON LONG RUN Ithaca Back Returns Punt 45 Yards Early in Second Half at Franklin Field. | True | By Allison Danzigspecial To the New York Times. | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/steel-capacity-in-east-is-put-at-8700000-tons.html | Steel Capacity in East Is Put at 8,700,000 Tons | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/the-nobel-award.html | The Nobel Award | True | SIDNEY WISHNICK | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/church-arriage-for-clarinda-york-she-becomes-bride-of-john-w.html | CHURCH ARRIAGE FOR CLARINDA YORK; She Becomes Bride of John W. Lincoln in Ceremony at Stonington, Conn. GOWNED IN WHITE SATIN Miss June Frelinghuysen York Acts as Attendant for Sister -- George Oram Is Best Man. | True | Sllo.1 to WH ilW YO WIMPS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/belgian-premier-is-in-london.html | Belgian Premier Is in London | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/neager-stone.html | Neager -- Stone | True | Special to 'P- Nw YORK TES: | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/two-nobel-peace-awards.html | TWO NOBEL PEACE AWARDS | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/two-more-dead-in-slide-bodies-of-man-and-woman-recovered-at-juneau.html | TWO MORE DEAD IN SLIDE; Bodies of Man and Woman Recovered at Juneau -- 3 Still Missing. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/alumnae-bridge-slated-saint-saviour-association-to-hold-tea-event.html | ALUMNAE BRIDGE SLATED; Saint Saviour Association to Hold Tea Event Next Saturday. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/st-benedicts-prep-wins-routs-newark-east-side-590-and-closes-season.html | ST. BENEDICT'S PREP WINS; Routs Newark East Side, 59-0, and Closes Season Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/attack-is-stressed-in-stanford-drill-columbia-also-concentrates-on.html | ATTACK IS STRESSED IN STANFORD DRILL; Columbia Also Concentrates on Offense as Rivals End Hard Drive for Week-end Game. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/far-rockaway-home-s-sold.html | Far Rockaway Home !s Sold | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/chinese-circles-disturbed.html | Chinese Circles Disturbed | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bank-of-england-reports-circulation-and-reserve-ratio-rise-less.html | BANK OF ENGLAND REPORTS; Circulation and Reserve Ratio Rise -- Less Gold Held. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/chicago-defeats-red-wings-2-to-0-scores-first-victory-in-eight.html | CHICAGO DEFEATS RED WINGS, 2 TO 0; Scores First Victory in Eight Starts by Upsetting the Champions at Detroit. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/job-presented-by-philharmonic-dance-pantomime-by-vaughan-williams.html | JOB' PRESENTED BY PHILHARMONIC; Dance Pantomime by Vaughan Williams Is Novelty at Carnegie Hall. WEBER WORK ALSO GIVEN Robert Casadesus Is Soloist for 'Concert-Piece' and Excels in His Interpretation. | True | By Olin Downes | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bus-strike-is-settled-full-service-resumed-on-av-b-line-after.html | BUS STRIKE IS SETTLED; Full Service Resumed on Av. B Line After Conference. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/aaron-houtman-67-shipping-man-dies-retired-vice-president-of-the.html | AARON HOUTMAN, 67, SHIPPING MAN, DIES; Retired Vice President of the Barber Lines Joined Firm as an Office Boy FOREIGN TRADE AUTHORITY Assistant Director of Shipping for New York During War -Loaded Army Transports. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/universal-robbins-and-feist-organize-new-music-company-2-studios.html | Universal, Robbins and Feist Organize New Music Company -- 2 Studios Have Shows for Marshall. | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/many-house-parties-in-berkshire-hills-mrs-edwards-spencer-has.html | MANY HOUSE PARTIES IN BERKSHIRE HILLS; Mrs. Edwards Spencer Has Guests in Lenox -- Mr. and Mrs. Owen Johnson Hosts. | True | Bpecial to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/frank-g-morley.html | FRANK G. MORLEY | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/jean-bart-third-as-piccolo-wins-oddson-favorite-also-trails-sandy.html | JEAN BART THIRD AS PICCOLO WINS; Odds-On Favorite Also Trails Sandy Boot in Bowie Feature as 22,000 Look On. SPONGE FOUND IN ANEROID Racer Scratched as Result -- Caught Defeats Reminding in Marlboro Stakes. | True | By Bryan Fieldspecial To the New York Times. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/cleveland-defeats-rochester-pros-76-mattos-s-extra-point-decides.html | CLEVELAND DEFEATS ROCHESTER PROS, 7-6; Mattos' s Extra Point Decides Exciting Clash -- Newman Kicks Two Field Goals. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/margaret-calhoun-wed-she-becomes-bride-of-carl-a-h-janson-in-balboa.html | MARGARET CALHOUN WED; She Becomes Bride of Carl A. H, Janson in Balboa, C. Z. | True | Special Cable to THE NW YO T | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/st-louis-records-upset-216.html | St. Louis Records Upset, 21-6 | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/us-vessels-face-world-labor-drive-french-and-mexican-unions.html | U.S. VESSELS FACE WORLD LABOR DRIVE; French and Mexican Unions Threaten to Extend Aid to American Strikers. COMMUNIST PLOT CHARGED President Harding Still in Port -- Curran Denies His Men Caused Seaman's Death. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/money-and-credit-thursday-november-26-1936.html | MONEY AND CREDIT; Thursday, November 26, 1936 | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/general-motors-to-send-auto-caravan-on-tour.html | General Motors to Send Auto Caravan on Tour | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/political-holiday-urged-vandenberg-here-asks-bigger-and-better.html | POLITICAL HOLIDAY' URGED; Vandenberg, Here, Asks Bigger and Better Breathing Spells,' | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mike-the-barber-dead-michael-randaisy-shaved-famous-fliers-at.html | MIKE THE BARBER' DEAD; Michael Randaisy Shaved Famous Fliers at Roosevelt Field, | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/refrigerator-sales-up.html | Refrigerator Sales Up | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ask-alberta-to-end-scrip-chambers-of-commerce-tell-aberhart-the.html | ASK ALBERTA TO END SCRIP; Chambers of Commerce Tell Aberhart the Plan Has Failed. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/victor-f-hampton-injured-ten-years-ago-in-school-fire-drill-he-was.html | VICTOR F. HAMPTON; Injured Ten Years Ago in School Fire Drill, He Was Invalid. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/will-head-the-world-court.html | Will Head the World Court | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/smith-gives-the-origin-of-phrase-the-real-mccoy.html | Smith Gives the Origin Of Phrase 'the Real McCoy' | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/temple-plays-tie-with-bucknell-00-marches-ball-to-1yard-line-in.html | TEMPLE PLAYS TIE WITH BUCKNELL, 0-0; Marches Ball to 1-Yard Line in Second Period, but Is Held for Downs. | True | Special to THE NEW YORK TIMES. | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/smaller-universe-is-seen-by-hubble-rate-of-expansion-declining-also.html | SMALLER UNIVERSE IS SEEN BY HUBBLE; Rate of Expansion Declining Also, American Astronomer Says in Oxford Lecture. OUTER STARS SPEED AWAY Red 'Tail Lights' of Nebulae Attributed to Motion Near Boundary of Creation. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/major-rhinelander-host.html | Major Rhinelander Host | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/masten-is-high-gunner-breaks-91-targets-to-capture-cup-at-travers.html | MASTEN IS HIGH GUNNER; Breaks 91 Targets to Capture Cup at Travers Island. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/insurgent-diplomat-in-rome.html | Insurgent Diplomat in Rome | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/sunshine-nursery-to-gain-by-benefit-performance-of-the-country-wife.html | SUNSHINE NURSERY TO GAIN BY BENEFIT; [Performance of 'The Country Wife' for Dec. 14 Is Taken [ I Over by Charity Group. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/music-is-selected-for-princeton-play-theme-song-for-triangle-clubs.html | MUSIC IS SELECTED FOR PRINCETON PLAY; Theme Song for Triangle Club's Show, 'Take It Away,' Written by Sanders Maxwell. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ian-keiths-wrists-cut-wife-explains-that-actor-was-hurt-by-broken.html | IAN KEITH'S WRISTS CUT; Wife Explains That Actor Was Hurt by Broken Bottle in Home. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/republican-reorganization.html | REPUBLICAN REORGANIZATION | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/200-pupils-to-get-prizes-commerce-chamber-to-present-awards-in.html | 200 PUPILS TO GET PRIZES; Commerce Chamber to Present Awards in Essay Contest. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/news-of-the-stage-more-coward-items-tonight-forbidden-melody-to.html | NEWS OF THE STAGE; More Coward Items Tonight -- 'Forbidden Melody' to Close -- Holiday Matinee Business Disappointing. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/in-the-nation-reforms-the-president-probably-could-achieve.html | In The Nation; Reforms the President Probably Could Achieve | True | By Arthur Krock | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/doctorheymann.html | DoctorHeymann | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/macfadden-in-air-crash-publisher-unhurt-as-plane-turns-over-in.html | MACFADDEN IN AIR CRASH; Publisher Unhurt as Plane Turns Over in Massachusetts Landing. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/union-city-scores-3331-beats-jewels-in-league-basketball-whirlwinds.html | UNION CITY SCORES, 33-31; Beats Jewels in League Basketball -- Whirlwinds Also Win. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/4-in-truck-killed-by-train-in-jersey-pennsylvania-express-strikes.html | 4 IN TRUCK KILLED BY TRAIN IN JERSEY; Pennsylvania Express Strikes Borrowed WPA Auto at Waterford Crossing. BOY, 8, AMONG VICTIMS Party on Way to Chop Wood for Holiday Family Feast at Time of Accident. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/seal-sale-opened-by-mrs-roosevelt-presidents-mother-makes-a-plea-in.html | SEAL SALE OPENED BY MRS. ROOSEVELT; President's Mother Makes a Plea in Drive for Funds to Fight Tuberculosis. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/emerson-7-union-hill-0.html | Emerson 7, Union Hill 0 | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hell-for-leather-opens-london-presentation-by-barre-lyndon-praised.html | HELL FOR LEATHER' OPENS; London Presentation by Barre Lyndon Praised for Staging. | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/merger-planned-of-italian-banks-here-di-napoli-trust-to-absorb-the.html | Merger Planned of Italian Banks Here; Di Napoli Trust to Absorb the Sicily Trust | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bullitt-thankful-for-us-liberties-ambassador-tells-legion-in-paris.html | BULLITT THANKFUL FOR U.S. LIBERTIES; Ambassador Tells Legion in Paris America Is Not Torn by 'New Fanaticisms.' FARLEY SPEAKS IN LONDON Says at Pilgrims' Luncheon That Roosevelt Will Do Much to 'Benefit Whole World.' | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/woman-loses-2500-watch.html | Woman Loses $2,500 Watch | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/book-notes.html | BOOK NOTES | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/alumni-6-great-neck-0.html | Alumni 6, Great Neck 0 | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/michelman-gol_dfarb.html | Michelman -- Gol_dfarb | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/elevens-play-draw-st-thomas-and-a-la-salle-engage-in-00-game-at.html | ELEVENS PLAY DRAW; St. Thomas and La Salle Engage in 0-0 Game at Scranton. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/vpi-is-winner-60-early-attack-tops-vmi-eleven-before-17500-at.html | V.P.I IS WINNER, 6-0; Early Attack Tops V.M.I. Eleven Before 17,500 at Roanoke. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/laborites-gain-a-seat-carry-greenock-in-biggest-poll-in-any.html | LABORITES GAIN A SEAT; Carry Greenock in Biggest Poll in Any Scottish By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/eighth-straight-for-culver.html | Eighth Straight for Culver | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/100000-to-quit-in-britain-lancashire-spinners-set-dec-19-as.html | 100,000 TO QUIT IN BRITAIN; Lancashire Spinners Set Dec. 19 as Deadline in Wage Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/glass-kills-elephant-circus-animal-breaks-pop-bottle-then-eats-a.html | GLASS KILLS ELEPHANT; Circus Animal Breaks Pop Bottle, Then Eats a Fragment. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/crippled-lake-vessel-in-port.html | Crippled Lake Vessel in Port | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/two-drown-11-escape-brothers-lost-when-floridans-in-disabled-boat.html | TWO DROWN, 11 ESCAPE; Brothers Lost When Floridans in Disabled Boat Swim Ashore. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/homesteaders-gay-at-turkey-feast-former-new-yorkers-pioneering-at.html | HOMESTEADERS GAY AT TURKEY FEAST; Former New Yorkers Pioneering at Hightstown Cook Birds With Bottled Gas. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rutgers-recital-tonight-glee-club-to-be-heard-in-white-plains-for.html | RUTGERS RECITAL TONIGHT; Glee Club to Be Heard In White Plains for Charity. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/kesselring-vekn-hine.html | Kesselring -- Vekn Hine | True | Special to K YO.K M:8. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/manhattan-cubs-in-front-turn-back-wyoming-seminary-60-in-only-game.html | MANHATTAN CUBS IN FRONT; Turn Back Wyoming Seminary, 6-0, in Only Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/scores-disloyal-tinkers-father-ohara-of-notre-dame-assails-those.html | SCORES DISLOYAL TINKERS; Father O'Hara of Notre Dame Assails Those Who 'Would Disarm Us.' | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/leftist-attack-traced.html | Leftist Attack Traced | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dies-in-washington-crash-wife-of-georgetown-professor-had-been.html | DIES IN WASHINGTON CRASH; Wife of Georgetown Professor Had Been Married Only a Year. | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/edwlh-hesse-dead-exhead-of-polige-superintendent-of-washington.html | EDWIH HESSE DEAD; EX-HEAD OF POLIGE; Superintendent of Washington Department, 1925 to '29- Chief Clerk for 18 Years. NEVER WORE A UNIFORM During Regime He Had Feud With Representative Blanton Over Bootlegging in Capital. | True | Special to T NaW Yo TS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/will-fight-fails-in-small-mystery-justice-bans-case-based-on-change.html | WILL FIGHT FAILS IN SMALL MYSTERY; Justice Bans Case Based on Charge Wife, Now Dead, Slew Missing Canadian. BLACKMAIL,' SAYS COURT Toronto Justice Assails Investigator as Instigator of Suit Involving $2,000,000. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/asphyxiated-on-holiday-visit.html | Asphyxiated on Holiday Visit | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/westfield-victor-436-routs-haverstraw-high-as-vella-registers-37.html | WESTFIELD VICTOR, 43-6; Routs Haverstraw High as Vella Registers 37 Points. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/patients-need-clothing.html | Patients Need Clothing | True | JAMES A. HARKINS | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/children-to-greet-roosevelt-today-at-rio-de-janeiro-thousands-will.html | CHILDREN TO GREET ROOSEVELT TODAY AT RIO DE JANEIRO; Thousands Will Sing American and Brazilian Anthems as He Lands for Day's Visit. HE ENJOYS TURKEY AT SEA Brazilian Officials Broach a Plan for a Pan-American Mutual Defense Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/columbia-is-victor-60-tops-west-orange-on-hildebrands-80yard-run-in.html | COLUMBIA IS VICTOR, 6-0; Tops West Orange on Hildebrand's 80-Yard Run in Last 3 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/on-front-page-first-time.html | On Front Page First Time | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/new-insurgent-plan-seen.html | New Insurgent Plan Seen | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/baron-k-f-von-tinty-is-dead-in-chicago-for-five-years-vainly-sought.html | BARON K. F. VON TINTY IS DEAD IN CHICAGO; For Five Years Vainly Sought Backing to Found Science Center at His Austrian Castle. | True | Bpecial to Ts Nmw YORK TS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/giant-loses-head-in-holiday-parade-heliumfilled-figure-in-macy.html | GIANT LOSES HEAD IN HOLIDAY PARADE; Helium-Filled Figure in Macy Pageant Hits Elevated and Begins to Deflate. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/missouri-downs-kansas-tallies-three-times-in-second-half-to-win-by.html | MISSOURI DOWNS KANSAS; Tallies Three Times in Second Half to Win by 19-3. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/long-exile-ended-by-letter-writer-charles-hooper-who-has-sent-70000.html | LONG EXILE ENDED BY LETTER WRITER; Charles Hooper, Who Has Sent 70,000 Missives to Editors, Is Home After 23 Years. A MOVIE SENT HIM BACK Newspaper Hobby Began in His 'Teens Was Carried On From Retreat in Idaho. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/albright-victor-7013-overwhelms-muhlenberg-as-riffle-scores-five.html | ALBRIGHT VICTOR, 70-13.; Overwhelms Muhlenberg as Riffle Scores Five Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/thanks-services-held-in-churches-catholic-boys-brigade-attends.html | THANKS SERVICES HELD IN CHURCHES; Catholic Boys Brigade Attends Pontifical Mass at St. Patrick's Cathedral. CONSERVATION IS HAILED Norman Hapgood, at the Temple B'nai Jeshurun, Praises Government Program. | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rebels-attack-foe-on-madrid-flank-fight-with-grenades-to-save.html | REBELS ATTACK FOE ON MADRID FLANK; Fight With Grenades to Save Comrades Surrounded in Hospital North of City. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/adams-high-beats-cleveland-by-307-upsets-rival-with-dazzling-attack.html | ADAMS HIGH BEATS CLEVELAND BY 30-7; Upsets Rival With Dazzling Attack After Trailing by 7-6 at the Half. ECKMAN LEADS OFFENSE Scores 3 Touchdowns Before 8,000 -- Manno Dashes 4-5 Yards for Losers. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/108-italian-warships-reviewed-by-horthy-hungarian-regent-wears-full.html | 108 ITALIAN WARSHIPS REVIEWED BY HORTHY; Hungarian Regent Wears Full Regalia of an Admiral as He Receives Salutes. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/tokyo-press-frets-over-reich-accord-fears-that-the-benefits-will-be.html | TOKYO PRESS FRETS OVER REICH ACCORD; Fears That the Benefits Will Be Greatly Outweighed by the World Complications. NANKING IS DISAPPOINTED Does Not Understand Why the Germans Entered a Treaty it Considers Unfriendly. | True | By Hugh Byaswireless To the New York Times. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/store-space-is-leased-jewelry-concerns-in-several-deals-for-new.html | STORE SPACE IS LEASED; Jewelry Concerns in Several Deals for New Quarters. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/no-deaths-in-50-years-family-of-49-attend-golden-wedding-of.html | NO DEATHS IN 50 YEARS; Family of 49 Attend Golden Wedding of Illinois Couple. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/gold-miners-get-bonus-homestake-company-provides-100-for-each.html | GOLD MINERS GET BONUS; Homestake Company Provides $100 for Each Employe. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/washington-gives-details.html | Washington Gives Details | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/advises-leaving-barcelona.html | Advises Leaving Barcelona | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/billy-papke-found-slain-with-wife-former-middleweight-champion-had.html | BILLY PAPKE FOUND SLAIN WITH WIFE; Former Middleweight Champion Had Called at Home of Estranged Spouse on Coast. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/louise-stuart-becomes-bride.html | Louise Stuart Becomes Bride | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/paris-students-strike-on-meals.html | Paris Students Strike on Meals | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/50000-see-nyu-topple-fordham-from-unbeaten-ranks-in-stunning-upset.html | 50,000 See N.Y.U. Topple Fordham From Unbeaten Ranks in Stunning Upset; N.Y.U. VICTOR, 7-6, ON SOMMA'S KICK Tops Fordham, Savarese Going Over on Lateral -- Dunney's Punting Shackles Rams. PASS NETS MAROON SCORE McKnight-Woitkoski Toss Caps 70-Yard March, but Former Misses Placement. | True | By Robert F. Kelley | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/nations-gratitude-for-recovery-sets-thanksgiving-note-millions.html | NATION'S GRATITUDE FOR RECOVERY SETS THANKSGIVING NOTE; Millions Celebrate in Spirit of Hope for Year to Come and for Peace. BOUNTY FOR NEEDY HERE 7,000 Homeless Guests of City While Many Institutions Serve Dinners to Inmates. DAY IS MARKED ABROAD President Sends Message to Paralysis Victims -- Farley Speaks in London. RECOVERY KEYNOTE OF HOLIDAY FETES | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/young-wife-is-killed-in-shooting-accident-bullet-ricochets-and.html | YOUNG WIFE IS KILLED IN SHOOTING ACCIDENT; Bullet Ricochets and Strikes Woman, 23, as Her Husband Practices Marksmanship. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/train-derailed-near-garrison.html | Train Derailed Near Garrison | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/london-wool-market.html | London Wool Market | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/security-act-spur-seen-in-earle-call-washington-believes.html | SECURITY ACT SPUR SEEN IN EARLE CALL; Washington Believes Pennsylvania Move Will Cause Other States to Speed Up. WOULD PROTECT TAX FUND All Must Have Job Insurance Laws by Dec. 31 or Lose Levies for 1936. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rail-men-oppose-hudson-waterway-canadian-line-officials-say-present.html | RAIL MEN OPPOSE HUDSON WATERWAY; Canadian Line Officials Say Present Facilities Are Ample for Traffic Needs. OTHERS SEE MARKET GAINS Richelieu Valley Speakers Tell Montreal Hearing Plan Would Aid Newsprint Trade. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/wheat-in-liverpool-foreign-bids-lift-wheat-in-winnipeg.html | WHEAT IN LIVERPOOL; FOREIGN BIDS LIFT WHEAT IN WINNIPEG | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/palm-beach-scene-of-holiday-parties-mr-and-mrs-john-shepard-jr.html | PALM BEACH SCENE OF HOLIDAY PARTIES; Mr. and Mrs. John Shepard Jr. Entertain at Their Annual Thanksgiving Dinner. GURNEE MUNN HAS GUESTS Col. and Mrs. J.W. McIntosh Are Honored at Luncheon by Robert Appletons. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/soviet-dares-reich-to-try-aggression-says-it-will-fail-the-congress.html | SOVIET DARES REICH TO TRY AGGRESSION; SAYS IT WILL FAIL; The Congress of Soviets Rings With Challenges to Nazis to Start Something. | True | By Harold Denny | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rutgers-eleven-scores-150pounders-top-princeton-72-on-klinsmans.html | RUTGERS ELEVEN SCORES; 150-Pounders Top Princeton, 7-2, on Klinsman's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bus-lines-warned-to-keep-to-routes-public-service-commission-will.html | BUS LINES WARNED TO KEEP TO ROUTES; Public Service Commission Will Stop Unauthorized Operation Outside the City. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/elliott-a-fenton.html | E:LLIOTT A. FENTON | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/james-j-nash.html | JAMES J. NASH | True | Special to T w YOR TrMS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mexican-oil-strike-now-held-certain-workers-and-owners-unable-to.html | MEXICAN OIL STRIKE NOW HELD CERTAIN; Workers and Owners Unable to Reach an Agreement at Two Meetings in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/arkansas-tops-tulsa-comes-from-behind-to-win-on-the-losers-field.html | ARKANSAS TOPS TULSA; Comes From Behind to Win on the Loser's Field, 23-13. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/japan-bans-time-magazine.html | Japan Bans Time Magazine | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/investor-buys-in-rego-park.html | Investor Buys in Rego Park | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/boettiger-named-hearst-publisher-presidents-soninlaw-will-run.html | BOETTIGER NAMED HEARST PUBLISHER; President's Son-In-Law Will Run Seattle Paper on Which Strike Has Just Ended. | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/canadas-imports-rise-increase-of-235-shown-last-month-over-the-1935.html | CANADA'S IMPORTS RISE; Increase of 23.5% Shown Last Month Over the 1935 Period. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/twins-2-enjoy-turkey-boys-for-whom-home-is-sought-have-lively.html | TWINS, 2, ENJOY TURKEY; Boys for Whom Home Is Sought Have Lively Thanksgiving. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/clark-land-fight-splits-heirs-anew-robert-sterling-clark-wins-first.html | CLARK LAND FIGHT SPLITS HEIRS ANEW; Robert Sterling Clark Wins First Skirmish When Cooperstown Acquires Property. OFFERS MAINTENANCE FUND Moves of F. Ambrose and Stephen Carlton Clark Still Under Way to Obtain Estate. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/beldenreumann.html | BeldenReumann | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/canadian-national-gains-railroad-shows-betterment-in-october-and-10.html | CANADIAN NATIONAL GAINS; Railroad Shows Betterment in October and 10 Months. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/building-contracts-rise-in-city-area-awards-for-ten-months-in-the.html | BUILDING CONTRACTS RISE IN CITY AREA; Awards for Ten Months in the Metropolitan District Reach $266,502,500. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/george-washington-tops-west-virginia-puts-over-touchdown-in-last.html | GEORGE WASHINGTON TOPS WEST VIRGINIA; Puts Over Touchdown in Last Period to Triumph by 7-2 as 25,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/late-rally-in-montreal.html | Late Rally in Montreal | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/miss-g-gladys-wilmore-is-bride.html | Miss G. Gladys Wilmore Is Bride | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/fire-in-oxygen-tent-fatal-to-patient-man-73-lies-helpless-amid.html | FIRE IN OXYGEN TENT FATAL TO PATIENT; Man, 73, Lies Helpless Amid Flames Ignited by Spark in Brooklyn Hospital. BLAZE QUICKLY PUT OUT But Burns Added to Heart Weakness Result in Death Two Hours Later. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/daughter-to-antonio-ponverts.html | Daughter to Antonio Ponverts | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/marston-lindley.html | Marston -- Lindley | True | Special to THg NKW YOR TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bank-clearings-up-193-for-the-week-total-for-22-cities-rises-to.html | BANK CLEARINGS UP 19.3% FOR THE WEEK; Total for 22 Cities Rises to $6,527,449,000 From $5,472,736,000 Year Ago. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/three-die-in-dayton-fire-rooming-house-blaze-traps-two-young-women.html | THREE DIE IN DAYTON FIRE; Rooming House Blaze Traps Two Young Women and Mother of One. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/missbtholomew-bride-ilq-brooklyh-her-marriage-to-william-m-k-olcott.html | MISSBTHOLOMEW ,BRIDE Ilq BROOKLYH; Her Marriage to William M. K. Olcott 2d Takes Place in Holy Trinity Church. ) R. J. H. MELISH OFFICIATES Elizabeth A. Bartholomew Maid of Honor for Her Sister -- Six Other Attendants Serve. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/wife-guilty-of-slaying-she-is-sentenced-to-10-years-for-shooting-no.html | WIFE GUILTY OF SLAYING; She Is Sentenced to 10 Years for Shooting No. Carolina Husband. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/green-for-revision-of-security-laws-declares-he-will-support.html | GREEN FOR REVISION OF SECURITY LAWS; Declares He Will Support Constitutional Change if Needed to Obtain Broader Program. | True | By Louis Stark | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/family-of-12-is-held-on-morals-charges-long-island-man-78-his-wife.html | FAMILY OF 12 IS HELD ON MORALS CHARGES; Long Island Man, 78, His Wife, 49, and Ten Children Arrested on Neighbors' Complaint. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mekaybresilhan.html | MeKayBresIhan | True | Special to TH IIw NoaK Tns. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/joycefarrell-bike-victors.html | Joyce-Farrell Bike Victors | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ross-is-favored-to-beat-jannazzo-will-make-first-defense-of-his.html | ROSS IS FAVORED TO BEAT JANNAZZO; Will Make First Defense of His Welterweight Laurels in Bout at Garden Tonight. ODDS LIKELY TO REACH 5-1 Venturi, European Lightweight Champion, to Meet Graham in the Semi-Final. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/vivid-slang-urged-by-barnes-of-nyu-sweet-disorder-in-speech-should.html | VIVID SLANG URGED BY BARNES OF N.Y.U.; ' Sweet Disorder' in Speech Should Permit Use, He Tells English Teacher Meeting. NEW TRAINING DEMANDED Dr. Dora Smith Says the Child Must Have Equipment to Meet World's Problems. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/queens-tube-tests-reveal-hard-task-borings-however-indicate-no.html | QUEENS TUBE TESTS REVEAL HARD TASK; Borings, However, Indicate No Unusual Difficulties for East River Tunnel. ROCK OBSTACLES MANY Engineers Find One Deep Spot Where Clay Must Be Used to Protect Completed Job. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/fans-riot-as-leafs-top-canadiens-42-penalty-after-boll-breaks-arm.html | FANS RIOT AS LEAFS TOP CANADIENS, 4-2; Penalty After Boll Breaks Arm Precipitates Shower of Miscellaneous Missiles. BABE SIEBERT SENT OFF Boll, Fowler, Metz and Shill Net for Victors, McGill and Lepine for Montreal. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/tastes-of-public-in-music-debated-critics-composers-conductors-and.html | TASTES OF PUBLIC IN MUSIC DEBATED; Critics, Composers, Conductors and Radio Officials Take Part in Discussion. OPINIONS ARE DIVERGENT 65 Per Cent of Programs on Air Is Musical and One-fifth of This Is Classic. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/argentine-church-supports-parley-cardinal-coppelo-promises-its.html | ARGENTINE CHURCH SUPPORTS PARLEY; Cardinal Coppelo Promises Its Closest Cooperation With Conference for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/sees-big-liquor-bill.html | Sees Big Liquor Bill | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/curtis-high-rally-halts-roosevelt-lasthalf-drive-nets-three.html | CURTIS HIGH RALLY HALTS ROOSEVELT; Last-Half Drive Nets Three Touchdowns and Triumph by 20-6 at Stapleton. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/miss-e-p-ohristian-bride-in-virginia-i-she-is-married-to-bowman.html | MISS E. P. OHRISTIAN BRIDE IN VIRGINIA I; She Is Married to Bowman Gray Jr. in Ceremony at Brandon Church. SISTER IS MAID OF HONOR Bishop Arthur C. Thompson and the Rev. C. S. Long Officiate .-Gordon Gray Best Man. | True | Special to T NEW YORK TI&ES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/port-jefferson-19-smithtown-6.html | Port Jefferson 19, Smithtown 6 | True | Special to THE NEW YORK TIMES. | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/union-pacific-reports-gains.html | Union Pacific Reports Gains | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ucla-plays-tie-as-85000-look-on-battles-the-favored-southern.html | U.C.L.A. PLAYS TIE AS 85,000 LOOK ON; Battles the Favored Southern California Team to a 7-7 Deadlock at Los Angeles. BRUINS COUNT IN SECOND Pound Way to Tally, but the Trojans Knot Score in Next With Aerial Drive. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rutgers-battles-to-a-77-tie-with-ohio-wesleyans-eleven-perry-of.html | Rutgers Battles to a 7-7 Tie With Ohio Wesleyan's Eleven; Perry of Scarlet Scores in First Minute of the Second Half After Manfredi Recovers Fumbled Kick-Off and Runs 28 Yards on Next Play -- Offside Penalty Helps Bishops Tally. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/liverpool-cotton-market.html | LIVERPOOL COTTON MARKET | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/miss-helen-geer-bows-smilax-and-chrysanthemums-form-setting-for.html | MISS HELEN GEER BOWS; Smilax and Chrysanthemums Form Setting for Reception. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/port-jervis-high-scores-60.html | Port Jervis High Scores, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/missing-ship-safe-in-alaska.html | Missing Ship Safe in Alaska | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hospital-progress-cited-better-methods-of-treating-the-sick-listed.html | !HOSPITAL PROGRESS CITED; Better Methods of Treating the Sick Listed by Drive Workers. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mrs-scott-is-wed-to-belgian-prince-widow-of-w-carpenter-scott-of.html | MRS. SCOTT IS WED TO BELGIAN PRINCE; Widow of W. Carpenter Scott of Philadelphia Bride of Prince Henri de Croy. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/edinburgh-woman-is-109.html | Edinburgh Woman Is 109 | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/lawrence-27-far-rockaway-6.html | Lawrence 27, Far Rockaway 6 | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/new-york-boxers-gain-in-tourney-mcguinness-among-victors-in.html | NEW YORK BOXERS GAIN IN TOURNEY; McGuinness Among Victors in All-America Bouts -- Boston Wins Five Battles. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/canadian-roads-bar-pay-rise.html | Canadian Roads Bar Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/reinforcements-arriving.html | Reinforcements Arriving | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/alters-jamaica-banana-group.html | Alters Jamaica Banana Group | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/us-auto-men-eye-australian-plants-three-firms-here-and-canadian-one.html | U.S. AUTO MEN EYE AUSTRALIAN PLANTS; Three Firms Here and Canadian One Consider Possibility of Establishing Factories. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/nazi-organs-assail-christian-upbringing-two-threaten-leipzig.html | NAZI ORGANS ASSAIL CHRISTIAN UPBRINGING; Two Threaten Leipzig Officials for Insisting That Orphans Be Reared in That Way. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/berlin-quiet-and-steady-stocks-in-london-paris-and-berlin.html | Berlin Quiet and Steady; STOCKS IN LONDON, PARIS AND BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/miss-mabelle-f-lane-70-burned-to-death-in-vain-fight-against-fire.html | Miss Mabelle F. Lane, 70, Burned to Death In Vain Fight Against Fire in Apartment | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/kills-fox-with-ear-of-corn.html | Kills Fox With Ear of Corn | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/party-at-83d-st-home-is-given-by-parents-who-entertain-at-dinner.html | Party at 83d St. Home Is Given by Parents, Who Entertain at Dinner Later. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/nye-cites-arms-spending.html | Nye Cites Arms Spending | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/william-h-whitridge-dead-in-baltimore-retired-financier-and.html | WILLIAM H. WHITRIDGE DEAD IN BALTIMORE; Retired Financier and Importer a Leader in Commercial Field for Fifty Years. | True | SPecial to TH] IEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mr-van-loon-embarrassed-his-suggestion-of-mendelssohn-statue-evokes.html | MR. VAN LOON EMBARRASSED; His Suggestion of Mendelssohn Statue Evokes a Too Prompt Response. | True | HENDRIK WILLEM VAN LOON | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bears-lose-to-lions-13-to-7-drop-to-2d-in-western-division-idle.html | Bears Lose to Lions, 13 to 7; Drop to 2d in Western Division; Idle Packers Take Undisputed Lead as Defending Champions Win Before Capacity Crowd of 22,000 at Detroit and Stay in Running for Title -- Gutowsky and Clark Score. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/safety-zone-fixed-at-bareelons-port-franco-yielding-to-prodding-by.html | SAFETY ZONE FIXED AT BAREELONS PORT; Franco, Yielding to Prodding by Britain, Agrees to Give Foreign Ships Protection. ROME REASSURES LONDON Has No Designs on Balearics, Grandi Says -- Amity Between Two Nations Is Growing. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/maryland-halts-w-and-l-takes-southern-conference-game-by-196-at.html | MARYLAND HALTS W. AND L.; Takes Southern Conference Game by 19-6 at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ends-life-by-poison-in-hotel.html | Ends Life by Poison in Hotel | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/buys-five-more-planes-american-airlines-places-order-with-douglas.html | BUYS FIVE MORE PLANES; American Airlines Places Order With Douglas Company. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/to-sail-the-girl-pat-to-england.html | To Sail the Girl Pat to England | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/5-days-to-go-he-escapes-jamesville-penitentiary-inmate-saws-way.html | 5 DAYS TO GO, HE ESCAPES; Jamesville Penitentiary Inmate Saws Way From Storeroom. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bossert-buck.html | Bossert -- Buck | True | SPeCial to Trm NnW YORK S. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/carter-mckay.html | Carter -- McKay | True | Special to TE NW YORK TICES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/marketing-group-holds-election.html | Marketing Group Holds Election | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ship-reaches-port-worn-by-14-storms-norwegian-craft-which-had-been.html | SHIP REACHES PORT, WORN BY 14 STORMS; Norwegian Craft Which Had Been Given Up for Lost Arrives at St. John's. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/miss-grace-harney-wed-she-is-married-to-henry-george-freeman-in.html | MISS GRACE HARNEY WED; She Is Married to Henry George Freeman in Church Ceremony. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/francise-chouteau-bride-in-huntington-descendant-of-noted-colonial.html | FRANCISE CHOUTEAU BRIDE IN HUNTINGTON; Descendant of Noted Colonial Family Wed to Arnold Tang Jorgeusen in First Church. | True | Special to 'I' Nv7 YORK TES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/security-act-held-faulty-it-is-regarded-as-failing-to-accomplish-it.html | SECURITY ACT HELD FAULTY; It Is Regarded as Failing to Accomplish Its Main and Legitimate Purpose. | True | A.C. NIELSEN | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/b-w-b-brown-dies-former-alderman-new-york-attorney-for-many-i-years.html | B. W. B, BROWN DIES; FORMER ALDERMAN; New York Attorney for Many I Years Succumbs at 66 in Presbyterian Hospital. HISTORICAL GROUP LEADER President of Sons of Revolution i From 1931 to '35Practieel With His Late Father. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/alexander-bucngham.html | Alexander -- Bucngham | True | Special to gr Yo TI2dS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/benjamin-w-ferrell-son-of-director-of-health-unit-of-rockefeller.html | BENJAMIN W. FERRELL; Son of Director of Health Unit of Rockefeller Foundation, | True | Special to TH NW YORK Ts. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/daniels-stresses-peace.html | Daniels Stresses Peace | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rudolph-sqm-m-frwierck.html | RUDOLPH SQM M F-RWIERCK | True | Special to THE NZW YORK T'rr-S. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bank-watchman-ends-life.html | Bank Watchman Ends Life | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dying-doctor-puts-feelings-in-notes-officials-call-omaha-death-a.html | DYING DOCTOR PUTS FEELINGS IN NOTES; Officials Call Omaha Death a Suicide, but Family Says It Is 'Martyrdom.' NARCOTIC SYMPTOMS TOLD One Report Scrawled on Wall of Dr. Edwin Katskee's Office Remarks 'Not Suicide.' | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/gain-in-state-milk-sales-new-york-farmers-now-provide-634-of-citys.html | GAIN IN STATE MILK SALES; New York Farmers Now Provide 63.4% of City's Supply. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/stowaway-aboard-ship-returns.html | Stowaway Aboard, Ship Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/southern-dinner-plans-society-will-have-senator-glass-as-guest-next.html | SOUTHERN DINNER PLANS; Society Will Have Senator Glass as Guest Next Friday. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/soccer-americans-score-defeat-swiss-fc-53-in-interleague-engagement.html | SOCCER AMERICANS SCORE; Defeat Swiss F.C., 5-3, in Inter-League Engagement. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/nazi-greetings-varied-heil-hitler-is-national-salute-but-it-is-not.html | NAZI GREETINGS VARIED; Heil Hitler! Is National Salute but It Is Not Universal. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/richmond-triumphs-60-tops-william-and-mary-eleven-on-two-aerials-by.html | RICHMOND TRIUMPHS, 6-0; Tops William and Mary Eleven on Two Aerials by Spears. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/seized-in-rn-gilmores-home.html | Seized in R.N. Gilmore's Home | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bertha-coles-introduced.html | Bertha Coles Introduced | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/virginia-is-routed-by-north-carolina-tarheels-get-nine-touchdowns.html | VIRGINIA IS ROUTED BY NORTH CAROLINA; Tarheels Get Nine Touchdowns, Scoring in Every Quarter, to Triumph, 59 to 14. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/balfour-on-kitchener.html | BALFOUR ON KITCHENER | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/service-teams-end-workouts-at-home-army-and-navy-squads-depart-for.html | SERVICE TEAMS END WORKOUTS AT HOME; Army and Navy Squads Depart for Week-end Camps Close to Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ten-japanese-soldiers-slain.html | Ten Japanese Soldiers Slain | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/yonkers-12-gorton-0.html | Yonkers 12, Gorton 0 | True | Special to THE NEW YORK TIMES. | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/youth-falling-on-subway-tracks-saved-as-friend-pushes-him-between.html | Youth, Falling on Subway Tracks, Saved As Friend Pushes Him Between Rails | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/slain-bandits-identified-trio-shot-in-indiana-were-paroled-convicts.html | SLAIN BANDITS IDENTIFIED; Trio Shot in Indiana Were Paroled Convicts From Joliet Prison. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/edmee-r-reisinger-engaged-to-marry-greenwich-girl-an-alumn-of.html | EDMEE R. REISINGER ENGAGED TO MARRY; Greenwich Girl, an Alumn= of Webber College, to Be Wed to Joseph J. Morsman Jr. FIANCE A YALE GRADUATE Prospective Bride Descendant of Presidents William Henry and Benjamin Harrison. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/newark-central-14-orange-0.html | Newark Central 14, Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/a-ministry-for-children.html | A MINISTRY FOR CHILDREN | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/brunnmorrison.html | BrunnMorrison | True | S | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/paris-asks-soviet-to-halt-armed-aid-similar-request-is-made-of.html | PARIS ASKS SOVIET TO HALT ARMED AID; Similar Request Is Made of Portugal but None of Italy or Germany on Spain. PEACE IS HELD IN DANGER French Foreign Minister Says He Acted to Help in the Calming of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/-angel-of-broadway-sues-mrs-mpherson-former-rheba-crawford-asks-for.html | ' ANGEL OF BROADWAY' SUES MRS. M'PHERSON; Former Rheba Crawford Asks for $1,080,000, Charging the Evangelist With Slander. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/school-for-milk-inspectors.html | School for Milk Inspectors | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/texas-in-front-7-to-0-firstperiod-tally-beats-texas-a-and-m-before.html | TEXAS IN FRONT, 7 TO 0; First-Period Tally Beats Texas A. and M. Before 33,000. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/st-wilfrids-church-scrooby.html | St. Wilfrid's Church, Scrooby | True | HENRY C.B. STONE | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/westchester-begins-new-charter-study-mcculloch-announces-that-a.html | WESTCHESTER BEGINS NEW CHARTER STUDY; McCulloch Announces That a Supervisors' Committee Is Preparing Document. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rankine-takes-marathon-canadian-triumphs-in-berwick-event-for.html | RANKINE TAKES MARATHON; Canadian Triumphs in Berwick Event for Fourth Time. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/treasury-to-sell-100000000-bills-new-issues-announced-on-dec-2-when.html | TREASURY TO SELL $100,000,000 BILLS; New Issues Announced on Dec. 2, When $50,000,000 of Same Type Security Will Mature. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/idealistic-cooperation.html | Idealistic Cooperation | True | C.C. WILLIAMS | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rovers-vanquish-pittsburgh-six-with-drive-in-final-period-32.html | Rovers Vanquish Pittsburgh Six With Drive in Final Period, 3-2; Rapid-Fire Goals by Ailsby and Desmerais Gain First League Triumph for New York Team -- Curb Exchange Overwhelms Arrows by 6-0 as Wahnquist Scores Three Times. | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/silvia-gould-introduced-at-ball-largst-debut-party-of-season.html | Silvia Gould Introduced at Ball, Largest Debut Party of Season; Parents Give Dance for Great-Granddaughter of Financier -- Thanksgiving Decorations Are Used -- Special Program of Entertainment Is Presented During Supper Hour. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/iona-prep-on-top-330-conquers-georgetown-prep-eleven-sexton-scores.html | IONA PREP ON TOP, 33-0; Conquers Georgetown Prep Eleven -- Sexton Scores on Long Run. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/2-british-officers-slain-15-native-soldiers-killed-in-clash-on-the.html | 2 BRITISH OFFICERS SLAIN; 15 Native Soldiers Killed in Clash on the Afghan Border. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/tennessee-stops-kentucky-by-76-porters-kick-after-touchdown-by.html | TENNESSEE STOPS KENTUCKY BY 7-6; Porter's Kick After Touchdown by Dougherty Decides Issue in 31st Meeting. DICKENS DASHES 70 YARDS Puts Ball on 2-Yard Mark to Set Up Scoring Play -- Simpson Also Tallies. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/jersey-driver-killed-under-his-own-auto-cranked-car-while-in-gear.html | JERSEY DRIVER KILLED UNDER HIS OWN AUTO; Cranked Car While in Gear and Is Crushed -- Two Brooklyn Policemen Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/goldberg-is-star-as-pitt-triumphs-makes-touchdown-runs-of-83-42-and.html | GOLDBERG IS STAR AS PITT TRIUMPHS; Makes Touchdown Runs of 83, 42 and 6 Yards in 31-14 Victory Over Carnegie. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/5130-students-at-yale-the-college-itself-with-1527-heads-university.html | 5,130 STUDENTS AT YALE; The College Itself, With 1,527, Heads University Divisions. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/quebec-power-trust-hit-national-union-legislator-predicts-bill-to.html | QUEBEC POWER TRUST HIT; National Union Legislator Predicts Bill to Overthrow 'Dictatorship.' | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/wholesale-trade-shows-rise-of-41-volume-of-42000000000-in-1935.html | WHOLESALE TRADE SHOWS RISE OF 41%; Volume of $42,000,000,000 in 1935 Compared With Total in 1933 by Census Bureau. 7% GAIN IN EMPLOYMENT Increase in Payrolls Put at 23%, With Average Pay at $1,608, Against $1,397. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/riverhead-eleven-triumphs-by-143-rallies-to-top-southampton-high.html | RIVERHEAD ELEVEN TRIUMPHS BY 14-3; Rallies to Top Southampton High and Close Campaign in Unbeaten Class. HOGAN'S PLAY BRILLIANT Ace Gets Touchdown, Passes to Ruke for Another and Boots Two Points. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/grace-thomas.html | GRACE THOMAS | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/lauri-scores-with-cue.html | Lauri Scores With Cue | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/pilgrims-hear-farley.html | Pilgrims Hear Farley | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/25000-in-jewels-reported-missing-mrs-gw-kavanaugh-says-they.html | $25,000 IN JEWELS REPORTED MISSING; Mrs. G.W. Kavanaugh Says They Vanished From 62d St. Home in October. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/colgate-crushes-brown-320-for-eighth-straight-in-series-flawless.html | Colgate Crushes Brown, 32-0, For Eighth Straight in Series; Flawless Aerial Attack Paces Red Raiders to Decisive Triumph -- Lalor Makes First Two Touchdowns in Second Period and Adds a Third as Bruins Crumble in Fourth. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/argentina-to-sign-british-trade-pact-new-agreement-described-as.html | ARGENTINA TO SIGN BRITISH TRADE PACT; New Agreement Described as Hard Bargain on Part of London Government. QUOTAS ARE MAINTAINED Runciman Evasive in Commons When He Is Questioned About an Accord With the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/manhattan-departs-for-texas-tuesday-squad-of-29-will-make-trip-in.html | MANHATTAN DEPARTS FOR TEXAS TUESDAY; Squad of 29 Will Make Trip in Easy Stages, Drilling Twice on Way to Tyler. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/kerr-hanley-will-coach-east-for-game-on-coast.html | Kerr, Hanley Will Coach East for Game on Coast | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/thanksgiving-proclamation-late.html | Thanksgiving Proclamation Late | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/victors-in-english-rugby.html | Victors in English Rugby | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/wilfred-dares-are-hosts-mr-and-mrs-louis-a-cerf-jr-have-a-tea-in.html | WILFRED DARES ARE HOSTS; Mr. and Mrs. Louis A. Cerf Jr., Have a Tea in Montclair. I | True | Special to Tm 2qw YORK TS. i | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/august-c-tschirky-weds-mrs-anna-deyo-son-of-oscar-of-waldorf.html | AUGUST C. TSCHIRKY WEDS MRS. ANNA DEYO; Son of Oscar of Waldorf Marries in Kingston Parsonage and Father Gives Reception. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/columbia-honor-won-by-high-school-head-alumni-club-in-essex-county.html | COLUMBIA HONOR WON BY HIGH SCHOOL HEAD; Alumni Club in Essex County Gives Annual Award to F.W. Reimherr of West Orange. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hail-soviet-on-charter-sir-norman-angell-and-others-congratulate.html | HAIL SOVIET ON CHARTER; Sir Norman Angell and Others Congratulate Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/menger-outpoints-duca.html | Menger Outpoints Duca | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mac-rae-and-dufy-in-art-exhibitions-work-of-american-woman-and.html | MAC RAE AND DUFY IN ART EXHIBITIONS; Work of American Woman and Frenchman Shown at Grand Central and Carstairs. WATER-COLORS ON VIEW French Artist Found Agile With Effective Interstices -- the MacRae's Are Explicit. | True | By Edward Alden Jewell | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/paris-periodical-dumped-in-river-armed-men-hold-up-truck-carrying.html | PARIS PERIODICAL DUMPED IN RIVER; Armed Men Hold Up Truck Carrying Paper Blamed for Salengro's Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/berlintokyo-pact-opens-world-move-german-press-makes-it-clear-it.html | BERLIN-TOKYO PACT OPENS WORLD MOVE; German Press Makes It Clear It Launched Drive to Divide the Nations Into Blocs. SOVIET BITTERLY ASSAILED But Strong Evidence Is Given That Berlin Foreign Office Disapproves New Accord. | True | By Albion Rosswireless To the New York Times. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/st-johns-beaten-by-brooklyn-prep-blue-and-white-subdues-old-borough.html | ST. JOHN'S BEATEN BY BROOKLYN PREP; Blue and White Subdues Old Borough Rival, 6-0, on a Pass Near the End. STONE GETS TOUCHDOWN Takes Miles's Toss to Tally After Brickfield Intercepts a Rival Aerial. | True | By William J. Briordy | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/democracy-in-russia.html | DEMOCRACY IN RUSSIA | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/french-employers-bolt-blum-parleys-refuse-to-accept-arbitration-of.html | FRENCH EMPLOYERS BOLT BLUM PARLEYS; Refuse to Accept Arbitration of Disputes, Challenging the Whole 'Matignon Accord.' | True | By Herbert L Matthews | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/surgeon-buys-in-riverdale.html | Surgeon Buys in Riverdale | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/walter-f-clayton-ocean-grove-n-j-department-store-head-and-banker.html | WALTER F. CLAYTON; Ocean Grove, N. J., Department Store Head and Banker Was 63. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/zoo-turkey-is-safe-after-day-in-hospital-wild-specimen-behind-bars.html | ZOO TURKEY IS SAFE AFTER DAY IN HOSPITAL; Wild Specimen Behind Bars to Discourages Unruly Appetites Enjoys Holiday Dinner. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/straggle-into-valencia.html | Straggle, Into Valencia | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/misshilgenber6-bride-of-aator-lieut-joseph-gardiner-navy-flier.html | MISSHILGENBER6 BRIDE OF AATOR; Lieut. Joseph Gardiner, Navy Flier. | True | Spea.1 to T B 'oR ''8. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/poland-cementing-ties-with-rumania-visit-of-antonescu-bucharests.html | POLAND CEMENTING TIES WITH RUMANIA; Visit of Antonescu, Bucharest's Foreign Minister, Serves to Remove Misunderstandings. ARMY COOPERATION AIDED Rumanians Will Join Neither a Pro or Anti-Soviet Bloc, Emissary Declares. | True | By Jerzy Szapirowireless To the New York Times. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/austro-reich-talks-to-resume.html | Austro-Reich Talks to Resume | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bourse-has-moderate-rally.html | Bourse Has Moderate Rally | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/turkey-has-the-feast-reverses-days-custom.html | Turkey Has the Feast; Reverses Day's Custom | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/finds-nazis-forming-a-body-in-hungary-former-judge-asserts-reich.html | FINDS NAZIS FORMING A BODY IN HUNGARY; Former Judge Asserts Reich Emissaries Are Making a House-to-House Canvass. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dance-for-anna-l-minot.html | Dance for Anna L. Minot | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/grain-prices-in-winnipeg.html | Grain Prices in Winnipeg | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bloomfield-downs-montclair-21-to-0-gets-3-scores-in-last-period-to.html | BLOOMFIELD DOWNS MONTCLAIR, 21 TO 0; Gets 3 Scores in Last Period to Stay Unbeaten -- Rivals Suffer First Setback. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/einstein-inventor-of-camera-device-he-and-dr-bucky-both-noted-in.html | EINSTEIN INVENTOR OF CAMERA DEVICE; He and Dr. Bucky, Both Noted in the Abstruse Sciences, Patent Simple Gadget. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/circus-performers-cavort-in-2-parks-youngsters-in-manhattan-and.html | CIRCUS PERFORMERS CAVORT IN 2 PARKS; Youngsters in Manhattan and Brooklyn Acclaim Hearns Annual Show. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/madrid-front-little-changed.html | Madrid Front Little Changed | True | By James Abbecopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/11-wpa-artists-honored-their-prints-selected-for-chicago.html | 11 WPA ARTISTS HONORED; Their Prints Selected for Chicago International Exhibition. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/on-realty-securities-exchange.html | On Realty Securities Exchange | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/barriek-baish.html | Barriek -- Baish | True | Special to 'rH Nzw YOK Tas. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/duke-turns-back-no-carolina-state-triumphs-by-130-to-capture.html | DUKE TURNS BACK NO. CAROLINA STATE; Triumphs by 13-0 to Capture Southern Conference and State Championships. PARKER GETS ALL POINTS Blue Devil Captain Ends His College Career With 70-Yard Touchdown Run. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/charles-f-roat.html | CHARLES F.., ROAT | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/nutley-defeats-kearny-registers-120-victory-as-fisher-and-polukor.html | NUTLEY DEFEATS KEARNY; Registers 12-0 Victory as Fisher and Polukor Score. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/east-side-high-victor-downs-central-70-in-annual-game-between.html | EAST SIDE HIGH VICTOR; Downs Central, 7-0, in Annual Game Between Paterson Elevens. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/alumni-of-orphan-home-to-meet.html | Alumni of Orphan Home to Meet | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/baltimore-wins-at-soccer.html | Baltimore Wins at Soccer | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/many-canadians-seek-coronation-tickets-high-commissioner-to-close.html | MANY CANADIANS SEEK CORONATION TICKETS; High Commissioner to Close the Subscription List for Seats on January 1. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/miss-kings-horse-wins-knight-bachelor-takes-harness-stake-at.html | MISS KING'S HORSE WINS; Knight Bachelor Takes Harness Stake at Toronto Show. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/wheat-again-threatened-new-dust-storms-in-dry-area-feared-by-crop.html | WHEAT AGAIN THREATENED; New Dust Storms in Dry Area Feared by Crop Experts. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/margaret-gants-is-engaged.html | Margaret Gants Is Engaged | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/economic-forum-dec-18-society-for-stability-in-money-and-banking-to.html | ECONOMIC FORUM DEC. 18; Society for Stability in Money and Banking to Be Sponsor. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mr-and-mrs-edward-w-freeman-entertain-for-daughter-in.html | Mr and Mrs. Edward W. Freeman Entertain for Daughter in Riverdale-on-Hudson. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/48900-realized-for-final-73-head-threeday-total-is-189255-for-246.html | $48,900 REALIZED FOR FINAL 73 HEAD; Three-Day Total Is $189,255 for 246, Reviving Memories of 1928-29 Boom Days. AVA IS SOLD FOR $4,300 White Buys Filly From Walnut Hall Farm, Which Does Best at Old Glory Auction. | True | By Fred van Ness | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/irvington-20-west-side-0.html | Irvington 20, West Side 0 | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/apartment-houses-sold-in-brooklyn-buildings-on-east-18th-street-and.html | APARTMENT HOUSES SOLD IN BROOKLYN; Buildings on East 18th Street and Sutter Av. Pass Into New Hands. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mrs-frank-j-stewart-troy-record-womans-page-editor-was-federation.html | MRS. FRANK J. STEWART; Troy Record Woman's Page Editor Was Federation Historian. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/varied-attack-carries-clinton-to-21st-triumph-in-long-series-with.html | Varied Attack Carries Clinton to 21st Triumph in Long Series With Commerce; CLINTON SETS BACK COMMERCE BY 44-0 | True | By John M. Brennan | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/training-youth-in-arms-some-fault-is-found-with-the-methods-of-thc.html | TRAINING YOUTH IN ARMS; Some Fault Is Found With the Methods of the ROTC in Colleges. | True | EDWIN C. JOHNSON | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/miss-marion-burbanks-debut.html | Miss Marion Burbank's Debut | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/stocks-in-london-paris-and-berlin-allround-recovery-reflected-in.html | STOCKS IN LONDON, PARIS AND BERLIN; All-Round Recovery Reflected in the British Market -- Government Loans Up. BOURSE IS MORE CHEERFUL Moderate French Buying Erases Part of Wednesday's Losses -- German List Dull and Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/breakfast-parties-held-in-hot-springs-cecil-tuke-is-host-at-one-mr.html | BREAKFAST PARTIES HELD IN HOT SPRINGS; Cecil Tuke Is Host at One -- Mr. and Mrs. Edwin S. Barbour Entertain at Resort. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/crown-drugs-sales-increase.html | Crown Drug's Sales Increase | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/gold-is-unchanged-in-bank-of-france-64358000000-francs-of-the-metal.html | GOLD IS UNCHANGED IN BANK OF FRANCE; 64,358,000,000 Francs of the Metal Reported for Third Consecutive Week. DECREASE IN CIRCULATION Total Is 515,000,000 Francs Off in Week -- Temporary Advances to State the Same. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hospital-has-small-fire.html | Hospital Has Small Fire | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/banker-killed-5-injured-amos-belden-of-new-rochelle-is-car-crash.html | BANKER KILLED, 5 INJURED; Amos Belden of New Rochelle Is Car Crash Victim Upstate. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hunterwaters.html | HunterWaters | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hunting-gun-kills-bh-warburton-jr-grandson-of-john-wanamaker-snags.html | HUNTING GUN KILLS B.H. WARBURTON JR.; Grandson of John Wanamaker Snags Weapon as He Seeks Game in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/lorenz-martin.html | Lorenz -- Martin | True | Special to T3:ne NEW YORK Tms. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/employment-index-higher-in-october-bureau-of-labor-reported-level.html | EMPLOYMENT INDEX HIGHER IN OCTOBER; Bureau of Labor Reported Level at 96.5, Against 89.3 Correspondingly in 1935. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/i-mrs-ernest-m-fuller-i.html | I MRS. ERNEST M. FULLER I | True | Special to THE NSW YO s. t | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/inflow-of-capital-2281659000-net-during-21-months-treasury-report.html | INFLOW OF CAPITAL $2,281,659,000 NET DURING 21 MONTHS; Treasury Report of Survey Covers All Forms of Foreign Financial Transactions. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rockefeller-to-get-old-french-chapel-government-has-no-intention-of.html | ROCKEFELLER TO GET OLD FRENCH CHAPEL; Government Has No Intention of Withdrawing Its Gift Despite the Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/two-break-marathon-mark.html | Two Break Marathon Mark | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/hit-at-olive-oil-adulteration.html | Hit at Olive Oil Adulteration | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/marriage-deficit-750000-in-6-years-1000000-potential-american.html | MARRIAGE 'DEFICIT' 750,000 IN 6 YEARS; 1,000,000 Potential American Children Unborn in 1930-35, Say Sociologists. | True | Special to THE NEW YORK TIMES. | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/50-children-hurt-in-panic-stampede-at-pennsylvania-movie-as-fire.html | 50 CHILDREN HURT IN PANIC; Stampede at Pennsylvania Movie as Fire Rumor Brings Parents. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/denver-beats-colorado-76.html | Denver Beats Colorado, 7-6 | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dr-william-c-carmany-first-school-dentist-in-atlantic-city-dies.html | DR. WILLIAM C. CARMANY; First School Dentist In Atlantic City Dies After Long Illness, | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/albania-recognizes-gen-franco.html | Albania Recognizes Gen. Franco | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/us-delegates-have-quiet-day.html | U.S. Delegates Have Quiet Day | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/old-church-is-saved-from-closing-doors-st-james-lutheran-committee.html | OLD CHURCH IS SAVED FROM CLOSING DOORS; St. James Lutheran Committee Raises $37,000 in Drive to Liquidate Debts. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rosenstein-gains-triumph-in-walk-takes-coney-island-handicap-test.html | ROSENSTEIN GAINS TRIUMPH IN WALK; Takes Coney Island Handicap Test When Hamberger, First at Tape, Is Disqualified. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/almerico-zappone-retired-chief-disbursing-officer-of-agriculture.html | ALMERiCO ZAPPONE; Retired Chief Disbursing Officer of Agriculture Department. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/doris-smith-honored-at-white-sulphur-parents-give-dinner-for-her.html | DORIS SMITH HONORED AT WHITE SULPHUR; Parents Give Dinner for Her and Marjorie Galway - - Edward Johnsons Entertain. | True | SpecXal to Taz NEW YOnK TS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/keber-burns.html | Keber -- Burns | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dickinson-scores-to-capture-title-takes-hudson-county-honors-by.html | DICKINSON SCORES TO CAPTURE TITLE; Takes Hudson County Honors by Defeating St. Peter's Prep Eleven, 12-0. EMERSON TRIUMPHS, 7-0 Tops Union Hill to Win North Hudson Laurels as 12,000 See Engagement. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/new-folsom-men-clues-stone-dart-found-in-california-is-traced-to.html | NEW 'FOLSOM MEN' CLUES; Stone Dart Found in California Is Traced to Prehistoric Race. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/alabama-leading-choice-seattle-leans-to-crimson-tide-with-others.html | ALABAMA LEADING CHOICE; Seattle Leans to Crimson Tide, With Others Still in Running. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/james-beverly-milner-retired-gonsul-was-appointed-by-president.html | JAMES BEVERLY MILNER; ;Retired Gonsul Was Appointed by President McKinley in 1897. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/e-v-vigouroux-dies-retired-importer-81-his-father-and-mother.html | E. V. VIGOUROUX DIES; RETIRED IMPORTER, 81; His Father and Mother Founded Linen House in 1854 Where Wanamaker's Now Stands. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/woolen-trades-needs-unfilled-orders-expected-to-call-for-47000000.html | WOOLEN TRADE'S NEEDS; Unfilled Orders Expected to Call for 47,000,000 Yards. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/montreal-silver-market.html | Montreal Silver Market | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/powdered-glass-in-gifts-package-of-nuts-sent-to-2-women-in.html | POWDERED GLASS IN GIFTS; Package of Nuts Sent to 2 Women in Monticello, Ill. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/i-alfred-w-soper-sr.html | I ALFRED W. SOPER SR. | True | I Specie.] to No... T'nas. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/towns-tiniest-adults-wed.html | Town's 'Tiniest' Adults Wed | True | | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/levin-tosses-martinelli-wins-coliseum-mat-feature-bout-in-1637.html | LEVIN TOSSES MARTINELLI; Wins Coliseum Mat Feature Bout in 16:37 -- Sledge Pins Kirk. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/sinus-attack-calls-mother-to-bedside.html | Sinus Attack Calls Mother to Bedside | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/cathedral-bridal-for-miss-fowler-i-dean-arthur-b-kinsolving-2d.html | CATHEDRAL BRIDAL FOR MISS FOWLER; I Dean Arthur B. Kinsolving 2d Marries Her to William M. Wheeler in Garden City. | True | Special to Tm Ngw YORK TS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/motor-transport-figures-given-.html | Motor Transport Figures Given ! | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/samuel-g-landon-71-insurance-man-dies-retired-official-once-served.html | SAMUEL G. LANDON, 71, INSURANCE MAN, DIES; Retired Official Once Served as High School Principal in Binghamton and Harrisburg. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/aid-to-ship-strike-asked-committee-of-sympathizers-seeks-backing-of.html | AID TO SHIP STRIKE ASKED; Committee of Sympathizers Seeks Backing of 'Friends of Labor.' | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/foreign-bids-lift-wheat-in-winnipeg-large-export-sales-enable-the.html | FOREIGN BIDS LIFT WHEAT IN WINNIPEG; Large Export Sales Enable the Market to Resist Liberal Profit-Taking. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/london-metal-market.html | London Metal Market | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/rome-has-thanksgiving-mass.html | Rome Has Thanksgiving Mass | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bankers-to-offer-rail-bonds-today-6250000-of-piedmont-northern-3.html | BANKERS TO OFFER RAIL BONDS TODAY; $6,250,000 of Piedmont & Northern 3 3/4s to Be Sold at Par and Interest. TO REFUND ISSUE OF 5S Company will Pay Off $6,251,000 Obligation at 105 Jan. 1 -- Sinking Fund to Be Set Up. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/dobbs-erbe.html | Dobbs -- Erbe | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/industrial-shares-decline-in-toronto-oils-set-trend-on-reports-of.html | INDUSTRIAL SHARES DECLINE IN TORONTO; Oils Set Trend on Reports of New Carburetor Designed to Cut Consumption. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/woman-on-ship-blamed-her-presence-held-a-cause-of-loss-of-life-in.html | WOMAN ON SHIP BLAMED; Her Presence Held a Cause of Loss of Life in Sand Merchant. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/army-contracts-awarded.html | Army Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/children-of-france-will-train-for-war-cabinet-approves-physical.html | CHILDREN OF FRANCE WILL TRAIN FOR WAR; Cabinet Approves Physical Education Bill -- Bill on Newspaper Defamation Drafted. | True | Wireless to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/greets-runaway-girl-mother-reunited-with-gloria-berry-missing-for.html | GREETS RUNAWAY GIRL; Mother Reunited With Gloria Berry, Missing for Month. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/janet-doig-married-to-james-s-wilson-ceremony-is-performed-in-east.html | JANET DOIG MARRIED TO JAMES S. WILSON; Ceremony Is Performed in East Orange ChurchMrs. R. F. Moss Matron of Honor. | True | Special to TB NiEW YOR TS. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/house-of-john-lane-goes-in-receivership-but-distinguished.html | HOUSE OF JOHN LANE GOES IN RECEIVERSHIP; But Distinguished Publishing Company in Britain May Continue in Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/topping-nelson.html | Topping -- Nelson | True | fipecial to T,'- NBW NOR Tnms4 | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/orders-dogs-for-police-philadelphia-mayor-acts-after-slaying-of.html | ORDERS DOGS FOR POLICE; Philadelphia Mayor Acts After Slaying of Patrolman. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/elizabeth-truslow-engaged.html | Elizabeth Truslow Engaged | True | Special to E Nzw YOE. T[S. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/2-norwegian-ships-seized-oslo-protests-to-franco-craft-carried.html | 2 NORWEGIAN SHIPS SEIZED; Oslo Protests to Franco -- Craft Carried Timber and Food. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/nicaragua-to-examine-servants-for-diseases.html | Nicaragua to Examine Servants for Diseases | True | Special Cable to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/no-empire-broadcast-by-queen.html | No Empire Broadcast by Queen | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/xavier-victor-by-2113-turns-back-south-carolina-eleven-before-6000.html | XAVIER VICTOR BY 21-13; Turns Back South Carolina Eleven Before 6,000 at Cincinnati. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/leukemia-victim-holds-own.html | Leukemia Victim Holds Own | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/60elet-property-on-broadway-sold-property-held-by-the-family-since.html | 60ELET PROPERTY ON BROADWAY SOLD; Property Held by the Family Since 1845 Bought by Realty Concern. PARK AV, HOUSE LEASED Bronx Apartments on Morris and University Avenueo in New Ownership. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/boone-released-by-toronto.html | Boone Released by Toronto | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/christmas-toys-burned-charity-clothing-also-lost-in-philadelphia.html | CHRISTMAS TOYS BURNED; Charity Clothing Also Lost in Philadelphia Blaze. | True | Special to THE NEW YORK TIMES. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mchugh-leads-baldwin-to-victory-over-white-plains-high-by-1913.html | McHugh Leads Baldwin to Victory Over White Plains High by 19-13; Hard-Running Back Registers All of His Team's Points in Thrilling Contest -- Takes Pass From Zachmann and Goes 50 Yards for Deciding Marker in Final Quarter. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/bruins-score-3-to-2-on-goal-by-beattie-16000-see-maroons-beaten-in.html | BRUINS SCORE, 3 TO 2, ON GOAL BY BEATTIE; 16,000 See Maroons Beaten in Overtime After Stewart Deadlocks Count. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mrs-whiffen-dies-in-vir6inia-at-9t-grand-01d-lady-of-american-stage.html | MRS. WHIFFEN DIES IN VIR6INIA AT 9t; ' Grand 01d Lady of American Stage' Played 400 Parts in 63 Years in Theatre. TOURED IN NEW PLAY AT 83 Created Role of Buttercup Here -- Appeared in New York Benefit in 1930. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/elizabeth-francis-feted-mr-and-mrs-john-castles-give-dinner-party.html | ELIZABETH FRANCIS FETED; Mr. and Mrs. John Castles Give Dinner Party for Debutante. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/mardens-riviera-destroyed-by-fire-spectacular-blaze-sweeps-the.html | MARDEN'S RIVIERA DESTROYED BY FIRE; Spectacular Blaze Sweeps the Night Club at Fort Lee and Does $150,000 Damage. | True | | C1B 320089 |
| 1936-11-27 | 1936-11-27 | https://www.nytimes.com/1936/11/27/archives/national-orchestra-to-tour.html | National Orchestra to Tour | True | | C1B 320089 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/craindugane.html | CrainDugane | True | Ipectal to 2'r NJW Yoa 'Flzs. | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mabel-davis-a-bride-englewood-girl-married-to-e-j-springer-in.html | MABEL DAVIS A BRIDE; Englewood Girl Married to E. J. Springer in Church Ceremony. | True | Special to TE NW YORK T[SS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/fordhams-restperiod.html | Fordham's "Rest-Period" | True | H.A. HALEQUOX. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/baumann-rpi-captain.html | Baumann R.P.I. Captain | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/the-thirtyhour-week.html | THE THIRTY-HOUR WEEK | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/financial-markets-stocks-active-and-close-strong-leaders-gain-1-to.html | FINANCIAL MARKETS; Stocks Active and Close Strong; Leaders Gain 1 to 4 Points -- Bonds Up -- Wheat Higher; Cotton Mixed. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/us-rumania-in-pact.html | U.S., Rumania in Pact | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/whiteman-in-guest-role-philadelphia-orchestra-plays-jazz-under-his.html | WHITEMAN IN GUEST ROLE; Philadelphia Orchestra Plays Jazz Under His Guidance. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-lanes-death-accidental.html | Miss Lane's Death Accidental | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/dorothea-crigler-wed-in-rye-church-she-becomes-bride-of-howard-van.html | DOROTHEA CRIGLER WED IN RYE CHURCH; She Becomes Bride of Howard Van Cortlandt Davis -- Rv. R. T. Henshaw Officiates. | True | Special to T NEW YonK TLtES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/tildsley-assails-high-school-study-the-a-la-carte-courses-are.html | TILDSLEY ASSAILS HIGH SCHOOL STUDY; The 'A la Carte' Courses Are Degenerating Upper Grade Education, He Says. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wins-safety-essay-prize-virginia-girl-12-gets-first-honors-in.html | WINS SAFETY ESSAY PRIZE; Virginia Girl, 12, Gets First Honors in National Contest. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/frank-p-mkibben-consulting-engineer-was-college-instructor-for-22.html | FRANK P. M'KIBBEN; Consulting Engineer Was College Instructor for 22 Years. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-alice-petzs-plans-montclair-n-j-girl-will-be-bride-of-robert.html | MISS ALICE PETZ'S PLANS; Montclair, N. J., Girl Will Be Bride of Robert Eberhardt Dec. 19. | True | Speciad to TH NEW YORK TEES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/clouds-again-bar-air-raids.html | Clouds Again Bar Air Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/civic-groups-to-aid-in-liquor-survey-religious-educational-and.html | CIVIC GROUPS TO AID IN LIQUOR SURVEY; Religious, Educational and Other Leaders on Committee to Seek Control Plan. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/at-the-capitol.html | At the Capitol | True | J.T.M | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mary-whitney-honored.html | Mary Whitney Honored | True | Special to THE NEW YOaK TLgS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/air-record-in-october-set-by-railway-express.html | Air Record in October Set by Railway Express | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/indoor-snow-shoeing-carded.html | Indoor Snow Shoeing Carded | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/williams-eleven-feted-coach-caldwell-among-speakers-at-alumni.html | WILLIAMS ELEVEN FETED; Coach Caldwell Among Speakers at Alumni Dinner Here. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/cabinet-clash-with-king-seen-after-london-session-ministers-at.html | Cabinet Clash With King Seen After London Session; Ministers at Emergency Meeting Said to Have Debated Edward's Friendship With Mrs. Simpson and Promise of Help to Miners. | True | By Ferdinand Kuhn Jr. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/american-carrier-corp-hearing.html | American Carrier Corp. Hearing | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/heads-student-council.html | Heads Student Council | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/italians-occupy-gore-in-ethiopia-small-column-enters-western-town.html | ITALIANS OCCUPY GORE IN ETHIOPIA; Small Column Enters Western Town Described as Capital After Two-Month March. | True | By Arnaldo Cortesi | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/three-nations-said-to-hold-peace-key-lansbury-tells-british-group.html | THREE NATIONS SAID TO HOLD PEACE KEY; Lansbury Tells British Group That Britain, U.S. and Russia Could Solve Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/georgia-democrats-name-rivers.html | Georgia Democrats Name Rivers | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bond-notes.html | BOND NOTES | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/junior-assembly-is-held.html | Junior Assembly Is Held | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/ossietzky-hopes-to-restate-views-tells-press-he-will-be-only-too.html | OSSIETZKY HOPES TO RESTATE VIEWS; Tells Press He Will Be Only Too Glad to Go to Oslo to Testify to His Faith. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/parents-present-miss-mary-eddison-corinthian-room-of-the-pierre-is.html | PARENTS PRESENT MISS MARY EDDISON; Corinthian Room of the Pierre Is Scene of Dinner Dance for tile Debutante. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bulgarians-assail-peace-treaty.html | Bulgarians Assail Peace Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wants-tunney-as-commissioner.html | Wants Tunney as Commissioner | True | JOHN F. GOWLAN. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/the-play-noel-coward-and-gertrude-lawrence-reach-the-second-of-the.html | THE PLAY; Noel Coward and Gertrude Lawrence Reach the Second of the Three Bills of One-Act Plays. | True | By Brooks Atkinson | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/cheetham-jencks.html | Cheetham -- Jencks | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sports-group-meets-at-vassar-college-six-roundrobin-games-mark.html | SPORTS GROUP MEETS AT VASSAR COLLEGE; Six Round-Robin Games Mark Start of Northeast Field Hockey Conference. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/kent-drops-instructor-dismissal-of-gac-shrigley-is-laid-to-html | KENT DROPS INSTRUCTOR; Dismissal of G.A.C. Shrigley Is Laid to 'Liberalism.' | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/kinsella-advances-at-heights-casino-pairs-with-coyle-to-conquer.html | KINSELLA ADVANCES AT HEIGHTS CASINO; Pairs With Coyle to Conquer Reid and Gray in Squash Racquets Tourney. | True | By Lincoli A. Werden | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/premiers-son-executed-joseph-largo-caballero-reported-slain-by.html | PREMIER'S SON EXECUTED; Joseph Largo Caballero Reported Slain by Spanish Rebels. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/japan-launches-a-destroyer.html | Japan Launches a Destroyer | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/stocks-in-london-paris-and-berlin-british-market-makes-good-gains.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Makes Good Gains in Cheerful Trading -Government Issues Up. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/dies-as-traitor-to-reich-walther-wobbrock-is-beheaded-for-betraying.html | DIES AS TRAITOR TO REICH; Walther Wobbrock Is Beheaded for Betraying Rearmament Secrets. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/93510000-bonds-offered-in-week-new-financing-compared-to-102233000.html | $93,510,000 BONDS OFFERED IN WEEK; New Financing Compared to $102,233,000 Last Week and $58,531,900 a Year Ago. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/chancefield-flirt-field-trial-victor-springer-owned-and-handled-by.html | CHANCEFIELD FLIRT FIELD TRIAL VICTOR; Springer Owned and Handled by Turner Takes Members' Stake at Lambertville. | True | By Lewis B. Funke | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/art-and-the-physical-eye-the-inner-vision-viewed-as-the-sole.html | ART AND THE PHYSICAL EYE; The "Inner Vision" Viewed as the Sole Necessity for Appreciation. | True | KATHERINE S. DREIER | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/trading-rose-in-october-sec-shows-366-increase-in-dollar-volume.html | TRADING ROSE IN OCTOBER; SEC Shows 36.6% Increase in Dollar Volume Over September. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/lake-sailings-near-end-ship-insurance-ceases-dec-12-on-upper-great.html | LAKE SAILINGS NEAR END; Ship Insurance Ceases Dec. 12 on Upper Great Lakes Routes. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/cafe-cases-up-monday-court-to-hear-motion-for-separate-trials-of.html | CAFE CASES UP MONDAY; Court to Hear Motion for Separate Trials of Racket Defendants. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/montgomery-ward-files-to-add-stock-about-half-of-proceeds-to.html | MONTGOMERY WARD FILES TO ADD STOCK; About Half of Proceeds to Reimburse Mail-Order House for $10,000,000 Dividends. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/lee-e-olwell-divorced-wife-of-new-york-advertising-man-obtains.html | LEE E. OLWELL DIVORCED; Wife of New York Advertising Man Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/a-harvard-dream-of-victory.html | A Harvard Dream (?) of Victory | True | JOHN H. VERITAS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/roosevelts-democracy-and-smile-please-brazil.html | Roosevelt's Democracy And Smile Please Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/3-mystery-deaths-now-held-murders-pittsburgh-jury-acts-in-case-of.html | 3 MYSTERY DEATHS NOW HELD MURDERS; Pittsburgh Jury Acts in Case of Mrs. Feely and Children After 5-Month Dispute. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/activity-in-wool-slightly-lessened-but-prices-are-stronger-than.html | ACTIVITY IN WOOL SLIGHTLY LESSENED; But Prices Are Stronger Than Ever, With the Foreign Markets Up. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/aid-to-invaders-hinted.html | Aid to Invaders Hinted | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/seabolt-beattie.html | Seabolt -- Beattie | True | Specta! to THz NEW YORK TES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/rose-bowl-selections-committee-wants-easts-best-team-but-not-wests.html | ROSE BOWL SELECTIONS; Committee Wants East's Best Team, but Not West's, Is Charge. | True | FRANK ARATA. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/manhour-ratio-in-steel-up-165-since-1929.html | Man-Hour Ratio in Steel Up 16.5% Since 1929 | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/colorado-fuel-to-improve-plant.html | Colorado Fuel to Improve Plant | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-cromwell-buys-land-prepares-way-for-building-pool-at-500000.html | MRS. CROMWELL BUYS LAND; Prepares Way for Building Pool at $500,000 Hawaiian Home. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/crop-longer-in-staple-federal-bureau-gives-result-of-grade-survey.html | CROP LONGER IN STAPLE; Federal Bureau Gives Result of Grade Survey of Cotton Ginned. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/footballs-wall-street-college-corporations-accused-of-trading-in.html | FOOTBALL'S 'WALL STREET'; College Corporations Accused of Trading in Loyalty of Players. | True | JOHN ALEXANDER. | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/golki-heller.html | Golki -- Heller | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/plot-sold-in-the-bronx-east-tremont-av-corner-taken-for-a-gasoline.html | PLOT SOLD IN THE BRONX; East Tremont Av. Corner Taken for a Gasoline Station. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/france-startled-by-move.html | France Startled by Move | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/eggers-newhouse.html | Eggers -- Newhouse | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wpa-firm-on-cut-in-art-personnel-proceeds-with-plan-to-drop-19-per.html | WPA FIRM ON CUT IN ART PERSONNEL; Proceeds With Plan to Drop 19 Per Cent Despite Threats of Supervisors' Groups. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/cotton-irregular-hedging-a-factor-list-ends-2-points-up-to-11-down.html | COTTON IRREGULAR; HEDGING A FACTOR; List Ends 2 Points Up to 11 Down With Early Trading Gains Wiped Out. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/misbcoraliebarry-i-akes-her-debut-he-is-introduced-at-a-dance-given.html | MISBCORALIEBARRY I AKES HER DEBUT[; She is Introduced at a Dance Given by Her Parents in Pierre Ballroom. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/paul-mellon-buys-in-virginia.html | Paul Mellon Buys in Virginia | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/ten-eyck-offers-merger-plan.html | Ten Eyck Offers Merger Plan | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/profits-tax-tightened-even-firms-with-impaired-capital-must-pay.html | PROFITS TAX TIGHTENED; Even Firms With Impaired Capital Must Pay, Bureau Rules. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/news-of-the-stage-the-doyly-carte-company-extends-its-engagement.html | NEWS OF THE STAGE; The D'Oyly Carte Company Extends Its Engagement Again -- Five Broadway Closings. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sues-exfiancee-wins-2-cents.html | Sues Ex-Fiancee, Wins 2 Cents | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/the-citys-mayoralty.html | THE CITY'S MAYORALTY | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/auto-production-slowed-decline-in-output-for-week-is-attributed-to.html | AUTO PRODUCTION SLOWED; Decline in Output for Week Is Attributed to Holiday. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/argentina-to-call-36778500-bonds-37969668-of-cash-resources-to-be.html | ARGENTINA TO CALL $36,778,500 BONDS; $37,969,668 of Cash Resources to Be Applied to Retirement of 6s by June 1. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/george-a-dobynes-hosts-in-florida-robert-appleton-and-george-s.html | GEORGE A. DOBYNES HOSTS IN FLORIDA; Robert Appleton and George S. Fentons Their Guests at Dinner in Palm Beach. | True | Special to THE P%TEW YORK T.LES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/gas-tanks-menaced-by-new-haven-fire-fouralarm-factory-blaze-is.html | GAS TANKS MENACED BY NEW HAVEN FIRE; Four-Alarm Factory Blaze Is Fought With 50 Hoselines -- Ice Sheathes Buildings Near By. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/french-position-uncertain.html | French Position Uncertain | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/appellate-court-rebukes-judge-collins-holds-his-conduct-of-raymond.html | Appellate Court Rebukes Judge Collins; Holds His Conduct of Raymond Trial Unfair | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/celanese-guards-battle-pickets-clash-at-cumberland-md-mill-sends-13.html | CELANESE GUARDS BATTLE PICKETS; Clash at Cumberland, Md., Mill Sends 13 to Hospital Just as Strike End Seemed Near. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-sylvia-lemercier.html | MISS SYLVIA LEMERCIER | True | Special to THE NEW YORE. TI]S. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/daniel-h-delano-cousin-of-president-marked-70th-wedding-anniversary.html | DANIEL H. DELANO; Cousin of President Marked 70th Wedding Anniversary April 4. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/corporation-formed-for-rogers-memorial-papers-submitted-to-state.html | CORPORATION FORMED FOR ROGERS MEMORIAL; Papers Submitted to State Board to Permit Operation of Charitable Enterprises. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/boy-hunter-accidentally-killed.html | Boy Hunter Accidentally Killed | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/china-prevents-sailing-of-the-baby-panda-captured-for-zoo-here-by.html | China Prevents Sailing of the Baby Panda Captured for Zoo Here by Mrs. Harkness | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mr-greens-proposals.html | MR. GREEN'S PROPOSALS | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/ro-d-kreitler-marries-miss-edith-wightman-fathers-of-bride-and.html | Ro D. KREITLER MARRIES MISS EDITH WIGHTMAN; Fathers of Bride and Bridegroom Perform Ceremony at University Heights Presbyterian Church. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/brady-continues-fight-theatre-man-prepared-to-take-baldwin-issue-to.html | BRADY CONTINUES FIGHT; Theatre Man Prepared to Take Baldwin Issue to Highest Court. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mercadante-tells-of-25000-loans-shipper-crossexamined-as-to.html | MERCADANTE TELLS OF $25,000 LOANS; Shipper Cross-Examined as to Knowledge of Empire Trust's Connection With Debt. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/university-head-injured-inspecting-new-building.html | University Head Injured Inspecting New Building | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-priscilla-st-george-plans-bridal-to-a-b-duke-to-be-held-in.html | Miss Priscilla St. George Plans Bridal To A. B. Duke, to Be Held in Tuxedo Jan. 2 | True | Special to TBm YORE . | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/rutgers-glee-club-sings-in-white-plains-60-voices-heard-in-program.html | RUTGERS GLEE CLUB SINGS IN WHITE PLAINS; 60 Voices Heard in Program Aiding Community Chest-700 Persons Attend. | True | Special to THE 1NTgW YOR TIAIES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/greens-property-valued-bay-state-tax-head-makes-inventory-at.html | GREEN'S PROPERTY VALUED; Bay State Tax Head Makes Inventory at Mansion. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/tennis-racquet-maker-ends-life.html | Tennis Racquet Maker Ends Life | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/party-for-lucretia-osborn.html | Party for Lucretia Osborn | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/aurice-page-75-attorney-is-dead-i-secretary-and-legal-counsel-of.html | AURICE PAGE, 75, ATTORNEY, IS DEAD; i Secretary and Legal Counsel of Endicott-Johnson Corp. Victim of Auto Accident. | True | Special to THE NEW YOIRK TrneS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/black-white-ball-given-at-capital-debutantes-from-various-parts-of.html | BLACK, WHITE BALL GIVEN AT CAPITAL; Debutantes From Various Parts of Country Attend Dance at Mayflower Hotel. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/dwelling-purchased-in-west-82d-street-fourstory-house-is-sold-by.html | DWELLING PURCHASED IN WEST 82D STREET; Four-Story House Is Sold by Hospital -- Other Transactions in Manhattan. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/steel-work-finished-on-rockefeller-unit-frame-for-36story-building.html | STEEL WORK FINISHED ON ROCKEFELLER UNIT; Frame for 36-Story Building Is Completed in 43 Days, a Record for Speed. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/weeks-carloadings-in-canada.html | Week's Carloadings in Canada | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bendix-strikers-back-at-work.html | Bendix Strikers Back at Work | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/patrolman-pleads-not-guilty.html | Patrolman Pleads Not Guilty | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sees-brooklyn-in-first-division.html | Sees Brooklyn in First Division | True | JOSEPH SILVERMAN. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/topics-of-sermons-that-will-be-heard-in-pulpits-of-the-citys.html | Topics of Sermons That Will Be Heard in Pulpits of the City's Churches Tomorrow | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/late-oil-of-demuth-seen-in-art-show-vivid-and-stark-painting-part.html | LATE OIL OF DEMUTH SEEN IN ART SHOW; Vivid and Stark Painting Part of Exhibit Assembled at an American Place. | True | H.D. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/former-stage-star-ends-life-in-west-her-mrs-mina-rudolph-graves-dies-in.html | FORMER STAGE STAR ENDS LIFE IN WEST; Mrs. Mina Rudolph Graves Dies in Plunge From Beverly Hills Hotel Window. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/amnesia-victim-yonkers-girl.html | 'Amnesia' Victim Yonkers Girl | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/4-princeton-men-honored-three-from-dartmouth-also-on-yales.html | 4 PRINCETON MEN HONORED; Three From Dartmouth Also on Yale's All-Opponent Eleven. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/the-yale-team-and-statistics.html | The Yale Team and Statistics | True | E C | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/new-ranch-search-fails-to-find-men-texas-rangers-and-family-of-2.html | NEW RANCH SEARCH FAILS TO FIND MEN; Texas Rangers and Family of 2 Missing Hunters Believe Them to Be Dead. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/7010000-of-gold-is-engaged-abroad-1813000-taken-in-england-in-day.html | $7,010,000 OF GOLD IS ENGAGED ABROAD; $1,813,000 Taken in England in Day Makes Total Since Sept. 26 $127,000,000. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/young-roosevelt-better-he-is-expected-by-boston-hospital-to-remain.html | YOUNG ROOSEVELT BETTER; He Is Expected by Boston Hospital to Remain Only a Short Time. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/i-miss-susan-adams-retired-public-school-teacher-of-elizabeth-n-j.html | i MISS SUSAN ADAMS; Retired Public School Teacher of Elizabeth, N. J. | True | Special to Tw lqRv ORE TreS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/neutrals-isolate-germany-and-italy-nonintervention-body-decides-not.html | NEUTRALS ISOLATE GERMANY AND ITALY; Non-Intervention Body Decides Not to Wait for Their Replies on Plan for Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/london-wool-sales.html | London Wool Sales | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/af-of-l-demands-30hour-week-law-green-reelected-convention-calls-on.html | A.F. OF L. DEMANDS 30-HOUR WEEK LAW; GREEN RE-ELECTED; Convention Calls on Congress to Vote Shorter Work Period at Coming Session. | True | By Louis Stark | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/embassy-attacker-in-hospital.html | Embassy Attacker in Hospital | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/a-musical-criticism.html | A Musical Criticism | True | W.W. WEEHEIMER. | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/irish-recognition-of-franco-beaten-cosgrave-plea-in-dail-eireann.html | IRISH RECOGNITION OF FRANCO BEATEN; Cosgrave Plea in Dail Eireann Voted Down by 62 to 44 as Neutrality Is Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/columbia-glee-club-i-gives-annual-party-concert-and-dance-held-ag.html | COLUMBIA GLEE CLUB i GIVES ANNUAL PARTY; Concert and Dance Held ag the Hotel Plaza -- 200 Couple Attend the Event. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/new-issues-raised-in-the-parker-case-detective-and-son-contend-no.html | NEW ISSUES RAISED IN THE PARKER CASE; Detective and Son Contend No Negroes Were Called to Serve on the Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/j-w-kennedy.html | J. W. KENNEDY | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/threefoot-snow-halts-fighting.html | Three-Foot Snow Halts Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/brooklyn-buildings-leased.html | Brooklyn Buildings Leased | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/book-notes.html | BOOK NOTES | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/imprisoned-in-kidnap-case.html | Imprisoned in Kidnap Case | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/frances-lvhitau-presented.html | Frances l;VhitaU Presented | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/britain-deplores-action.html | Britain Deplores Action | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/commodity-markets-most-futures-advance-with-trend-to-strength-cash.html | COMMODITY MARKETS; Most Futures Advance With Trend to Strength -- Cash List Mixed | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/october-net-55-up-for-class-i-roads-48000000-estimated-income-in.html | OCTOBER NET 55% UP FOR CLASS I ROADS; $48,000,000 Estimated Income in Month Compares With $31,200,000 Year Before. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/dr-george-rogers-educator-is-dead-director-of-students-had-held.html | DR, GEORGE ROGERS, EDUCATOR,; IS DEAD Director of Students Had Held Many Important Posts at Phillips Exeter. | True | Special to THE ZqEW YOP. K r8. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/anita-dorfmann-in-debut-recital-russian-pianist-gives-varied.html | ANITA DORFMANN IN DEBUT RECITAL; Russian Pianist Gives Varied Program in Brilliant Concert at the Town Hall. | True | By Olin Downes | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/board-moves-to-set-date-for-title-bout-asks-twentieth-century-club.html | BOARD MOVES TO SET DATE FOR TITLE BOUT; Asks Twentieth Century Club and Garden to Act Within 2 Weeks -- Braddock Fit. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GERALD LAWRENCE | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/severed-twin-continues-to-gain.html | Severed Twin Continues to Gain | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/lets-city-men-unionize-mayor-wilson-overrules-works-head-in.html | LETS CITY MEN UNIONIZE; Mayor Wilson Overrules Works Head in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/hoppe-conquers-denton-50-to-32-world-champion-wins-opening-match-in.html | HOPPE CONQUERS DENTON, 50 TO 32; World Champion Wins Opening Match in Defense of His Three-Cushion Title. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/exfire-captain-here-ends-life-upstate-rudolph-eisele-found-hanged.html | EX-FIRE CAPTAIN HERE ENDS LIFE UP-STATE; Rudolph Eisele Found Hanged in Poughkeepsie -- Was Shot by Fireman in 1929. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/arthur-l-storm-architect-dies-of-heart-attack-at-his-home-in.html | ARTHUR L. STORM; Architect Dies of Heart Attack at His Home in Bronxville. | True | Special to TE NEW YoRx Tru-s. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/to-honor-spanish-envoy-university-in-exile-to-give-dinner-150.html | TO HONOR SPANISH ENVOY; 'University in Exile' to Give Dinner -- 150 Liberals Will Talk. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/davii-kennedy-dies-advertising-man-44i-i-treasurer-of-shipping.html | DAVII) KENNEDY DIES; ] ADVERTISING MAN,; 44I I Treasurer of Shipping Digest al Partner in Kennedy & Co., J Travel Agency. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/soviet-completes-strategic-railway-vital-2000mile-line-across.html | SOVIET COMPLETES STRATEGIC RAILWAY; Vital 2,000-Mile Line Across Siberia to New Industrial Center and Port Opens. | True | By Harold Denny | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/civil-service-men-plan-joint-housing-group-of-employes-of-state.html | CIVIL SERVICE MEN PLAN JOINT HOUSING; Group of Employes of State, City and Nation Outline Cooperative Apartment. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/leopold-wolf.html | LEOPOLD WOLF | True | Speciai to T NW YORK TXUXES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/olive-a-chandler-to-be-wed.html | Olive A. Chandler to Be Wed | True | special to THE NEw YORK TMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/charles-bigelow-gale.html | CHARLES BIGELOW GALE | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/60-shaken-in-crash-of-trolley-cars-three-in-hospital-as-vehicle.html | 60 SHAKEN IN CRASH OF TROLLEY CARS; Three in Hospital as Vehicle Rams Into One Ahead on Williamsburg Bridge. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/gueker-dougleks.html | Gueker -- Dougleks | True | Speciat to THE NW 'YORK TIES, | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sees-problem-at-parley-nazi-paper-in-chile-forecasts-difficulties.html | SEES PROBLEM AT PARLEY; Nazi Paper in Chile Forecasts Difficulties at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/liverpools-cotton-week-british-stocks-and-imports-lower-for-the.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Lower for the Period. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/expansion-planned-by-columbia-gas-new-unit-is-projected-to-serve-a.html | EXPANSION PLANNED BY COLUMBIA GAS; New Unit Is Projected to Serve a Wide Area in Southeastern Pennsylvania. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/men-belsso-h-n_____barth-oldy-german-legal-savant-was-in-exile.html | MEN BELSSO H N _____ 'BARTH OLDY; German Legal Savant Was in Exile | True | I | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-lydia-hadden-honored.html | Miss Lydia Hadden Honored | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/the-president-at-rio-de-janeiro.html | THE PRESIDENT AT RIO DE JANEIRO | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bank-of-england-return.html | Bank of England Return | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/drug-chain-sales-rise-daily-average-in-october-67-above-same-month.html | DRUG CHAIN SALES RISE; Daily Average in October 6.7% Above Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/leukemia-victim-dies-brooklyn-student-at-providence-college-victim.html | LEUKEMIA VICTIM DIES; Brooklyn Student at Providence College Victim of Rare Disease. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/gets-richmond-hill-home.html | Gets Richmond Hill Home | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/brokers-to-pay-bonus-hirsch-lilienthal-co-also-declare-10-increase.html | BROKERS TO PAY BONUS; Hirsch, Lilienthal & Co. Also Declare 10% Increase in Salaries. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/business-world.html | Business World | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/jewel-smuggler-gets-4year-term-15-women-relatives-shriek-two-faint.html | JEWEL SMUGGLER GETS 4-YEAR TERM; 15 Women Relatives Shriek, Two Faint in Uproar After Goldsmith Sentencing. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/crowds-see-exhibit-of-winter-sports-80foot-ski-slide-opened-to.html | CROWDS SEE EXHIBIT OF WINTER SPORTS; 80-Foot Ski Slide Opened to Public at Wanamaker's - Stars in Demonstration. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/1253-traffic-cases-in-a-day.html | 1,253 Traffic Cases in a Day | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/martha-farish-in-debut-introduced-to-society-at-supper-dance-at.html | MARTHA FARISH IN DEBUT; Introduced to Society at Supper Dance at Club. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/directors-favor-bank-merger.html | Directors Favor Bank Merger | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/plans-copper-refinery-in-peru.html | Plans Copper Refinery in Peru | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/net-of-3905078-listed-by-utility-american-foreign-power-and.html | NET OF $3,905,078 LISTED BY UTILITY; American & Foreign Power and Subsidiaries Report Revenue of $55,445,630 in Year. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/harlem-flat-sold-on-bid-of-1857000-j-d-rockefeller-jr-takes-over.html | HARLEM FLAT SOLD ON BID OF $1,857,000; J. D. Rockefeller Jr. Takes Over Dunbar Apartments at Foreclosure. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/americas-cup-defender-designer-disapproves-of-using-testing-models.html | AMERICA'S CUP DEFENDER; Designer Disapproves of Using Testing Models in Place of Art. | True | JOHN A. CONNOLLY. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/auto-show-ends-tonight-brooklyn-exhibition-reports-50-increase-in.html | AUTO SHOW ENDS TONIGHT; Brooklyn Exhibition Reports 50% Increase in Sales. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/fog-hits-vancouver-port-more-than-score-of-ships-halted-by-weather.html | FOG HITS VANCOUVER PORT; More Than Score of Ships Halted by Weather Conditions. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-john-critchley-wed-she-becomes-the-bride-of-carroll-gibbons.html | MRS. JOHN CRITCHLEY WED; She Becomes the Bride of Carroll Gibbons, London Musician. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/respite-for-pro-giants.html | Respite for Pro Giants | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/1000000-fire-in-boston-waterfront-threatened-as-paper-warehouse-and.html | $1,000,000 FIRE IN BOSTON; Waterfront Threatened as Paper Warehouse and Grist Mill Burn. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/court-reinstates-two-frisco-suits-lower-body-reversed-in-action.html | COURT REINSTATES TWO FRISCO SUITS; Lower Body Reversed in Action Brought by Trustees of Road to Recover $11,500,000. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/to-honor-watson-with-dinner.html | To Honor Watson With Dinner | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/dual-school-jobs-upheld-by-court-day-principal-whom-board-ousted.html | DUAL SCHOOL JOBS UPHELD BY COURT; Day Principal Whom Board Ousted From an Evening Post Gets Injunction. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/spain-appeals-to-league-against-reich-and-italy-council-to-call.html | SPAIN APPEALS TO LEAGUE AGAINST REICH AND ITALY; COUNCIL TO CALL MEETING; MADRID ASKS QUICK MOVE | True | By Clarence K. Streit | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/roosevelt-pledges-peace-but-warns-aggressors-warmly-greeted-in.html | ROOSEVELT PLEDGES PEACE, BUT WARNS 'AGGRESSORS'; WARMLY GREETED IN BRAZIL; ACCLAIMED IN CONGRESS | True | By Frank M. Garcia | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-jane-bradley-teacher-isdead-member-of-city-system-taught-i-in.html | MISS JANE BRADLEY, TEACHER, ISDEAD; Member of City System Taught i in Kindergartens 30 Years-On Faculty of P. S. 169. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/taxes-on-foreign-holdings.html | Taxes on Foreign Holdings | True | HUGH BLACK Jr. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/great-northern-railway-plans-to-spend-30000000-for-improvements.html | Great Northern Railway Plans to Spend $30,000,000 for Improvements Next Year | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/rkoradio-acquires-kaufmanferber-opus-stage-door-two-shows-here-set.html | RKO-Radio Acquires Kaufman-Ferber Opus, 'Stage Door' -- Two Shows Here Set Holiday Records. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-k-l-dewing-wed-to-seymour-w-hyde-ceremony-performed-in-pebble.html | MRS. K. L. DEWING WED TO SEYMOUR W. HYDE; Ceremony Performed in Pebble Beach, Calif.- Bride Is Sister of Mrs. Gene Tunney. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/trading-dull-in-berlin.html | Trading Dull in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/paris-opens-expremiers-trial.html | Paris Opens Ex-Premier's Trial | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mission-leaders-preach-next-week-four-meetings-will-be-held-here-in.html | MISSION LEADERS PREACH NEXT WEEK; Four Meetings Will Be Held Here in Preparation for National Drive. | True | By Rachel K. McDowell | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/13-debtor-states-receive-us-notes-france-italy-along-with-some.html | 13 DEBTOR STATES RECEIVE U.S. NOTES; France, Italy Along With Some Other Powers May Reopen Question With Washington. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/no-coronation-escorts-for-single-women-mps.html | No Coronation Escorts For Single Women M.P.'s | True | By the Canadian Press. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/880974-is-given-by-spelman-fund-report-shows-income-in-1935-of.html | $880,974 IS GIVEN BY SPELMAN FUND; Report Shows Income in 1935 of $231,439 and Principal Is Put at $5,005,235. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-anne-clark-becomes-engaged-betrothal-to-samuel-s-sands-son-of.html | MISS ANNE CLARK BECOMES ENGAGED; Betrothal to Samuel S. Sands, Son of Mrs. Richard Whitney, Announced by Mother. | True | Special to TH NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/senate-rail-group-to-begin-hearings-alleghany-corporation-to-be.html | SENATE RAIL GROUP TO BEGIN HEARINGS; Alleghany Corporation to Be Subject of Inquiry When Sessions Start Dec. 7. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/-emil-braun-i.html | ! EMIL BRAUN ] i | True | Special to T[E NEW YOR,C TXMSS. I | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/martinelli-mat-victor-pins-goldberg-with-double-armlock-at-mecca.html | MARTINELLI MAT VICTOR; Pins Goldberg With Double Arm-Lock at Mecca Sports Arena. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/no-holiday-auto-deaths-thanksgiving-passes-without-a-single-traffic.html | NO HOLIDAY AUTO DEATHS; Thanksgiving Passes Without a Single Traffic Fatality Here. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-treadway-makes-her-debut-her-mother-gives-tea-dance-at-colony.html | MISS TREADWAY MAKES HER DEBUT; Her Mother Gives Tea Dance at Colony ClubwAnother Party Planned for Feb. 5. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/saavedra-lamas-and-hull-agreed-welles-reports-unity-of-purpose-on.html | SAAVEDRA LAMAS AND HULL AGREED; Welles Reports Unity of Purpose on Peace Parley After a Talk With Argentine. | True | By Harold B. Hinton | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/60-new-firemen-appointed.html | 60 New Firemen Appointed | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/chasing-writ-is-denied-appellate-bench-refuses-to-interfere-with.html | CHASING WRIT IS DENIED; Appellate Bench Refuses to Interfere With Lower Court. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/oregon-faces-threat-of-wide-forest-fires-thousands-of-acres-ablaze.html | OREGON FACES THREAT OF WIDE FOREST FIRES; Thousands of Acres Ablaze in Tinder-Dry Area, With No Signs of Rain. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/edward-white.html | EDWARD WHITE | True | Special to T Nxv YORK TImms. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/ja-jacobs-disbarred-court-votes-unanimously-on-attorney-in.html | J.A. JACOBS DISBARRED; Court Votes Unanimously on Attorney in Extortion Case. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/margaret-g-page-becomes-a-bride-massachusetts-girl-married-in.html | MARGARET G. PAGE BECOMES A BRIDE; Massachusetts Girl Married in Cambridge Church to Beecl(man L, Fairbank. | True | Special to THE NEW YORX TrMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-wa-kissam-a-dinner-hostess-mrs-f-peavey-heffelfinger-of.html | MRS. W.A. KISSAM A DINNER HOSTESS; Mrs. F. Peavey Heffelfinger of Minneapolis Among Guests at Party in Her Home. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/new-england-business-up-survey-finds-pivotal-indices-the-highest-in.html | NEW ENGLAND BUSINESS UP; Survey Finds Pivotal Indices the Highest in Seven Years. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bank-sells-houses-in-west-new-york-hudson-trust-company-conveys.html | BANK SELLS HOUSES IN WEST NEW YORK; Hudson Trust Company Conveys Palisade Avenue Corner -Other New Jersey Deals. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/favoring-local-gmen.html | Favoring Local G-Men | True | A.L. BERTHET | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/girl-for-6-years-is-boy-syracuse-child-freed-of-mothers-deception.html | 'GIRL' FOR 6 YEARS IS BOY; Syracuse Child Freed of Mother's Deception Says He Is Glad. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/too-much-noise.html | Too Much Noise | True | L.E. WHICHER | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/president-as-liberal-mild-to-lady-astor-seems-like-a-sunday-teacher.html | PRESIDENT AS LIBERAL MILD TO LADY ASTOR; Seems Like a Sunday Teacher Compared With Her, She Says on Return Here. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-jane-qu_inn__-100-diesi-perth-amboy-woman-mother-of.html | MRS. JANE QU_INN__ 100, DIESI; Perth Amboy Woman Mother of | True | I | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/operas-at-hippodrome.html | Operas at Hippodrome | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/government-lines-hold.html | Government Lines Hold | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/foreign-demand-lifts-wheat-prices-persistent-buying-by-italy.html | FOREIGN DEMAND LIFTS WHEAT PRICES; Persistent Buying by Italy Suggests It Is Accumulating a Large Reserve. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/marians-lamb-is-sold-iowa-girls-pet-reaches-market-with-note-asking.html | MARIAN'S LAMB IS SOLD; Iowa Girl's Pet Reaches Market With Note Asking 'Good Care.' | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/diagonal-parking.html | Diagonal Parking | True | JOSEPH LEWIS | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/blum-offers-bill-to-settle-strikes-paris-premier-takes-step-for.html | BLUM OFFERS BILL TO SETTLE STRIKES; Paris Premier Takes Step for Compulsory Arbitration After Employer Group Balks. | True | By P.j. Philip | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/variation-is-found-in-cancer-heredity-causes-of-breast-and-other.html | VARIATION IS FOUND IN CANCER HEREDITY; Causes of Breast and Other Types Differ, Dr. Little Tells Philosophers. | True | By William L Laurence | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/joan-fairchild-long-and-renee-schanck-introduced-to-society-at.html | Joan Fairchild Long and Renee Schanck Introduced to Society at Dinner Dance | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/canadian-rail-men-fight-waterway-pacific-and-national-systems.html | CANADIAN RAIL MEN FIGHT WATERWAY; Pacific and National Systems Declare Project Menaces Their Businesses. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/rev-robert-b-hunter.html | REV. ROBERT B. HUNTER | True | Special to THE YORI TIMIt8. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/railroads-and-government-mr-peabodys-suggestion-of-federal-control.html | RAILROADS AND GOVERNMENT; Mr. Peabody's Suggestion of Federal Control Meets With Opposition. | True | F.J. LISMAN | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wont-influence-us-policy.html | Won't Influence U.S. Policy | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/roman-soldier-choice-in-maryland-stake-today-fine-field-named-in.html | Roman Soldier Choice in Maryland Stake Today; FINE FIELD NAMED IN BOWIE FEATURE | True | By Bryan Field | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Fred van Ness | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/member-trading-on-exchange-drops-volume-for-week-ended-on-oct-31-is.html | MEMBER TRADING ON EXCHANGE DROPS; Volume for Week Ended on Oct. 31 Is Put at 19.22% of the Total by SEC. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/grayson-reelected-by-red-cross-league-french-secretary-general-is.html | GRAYSON RE-ELECTED BY RED CROSS LEAGUE; French Secretary General Is Chosen at Paris Meeting, Succeeding Swift of the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/copper-production-rises-total-outside-of-us-for-third-quarter-tops.html | COPPER PRODUCTION RISES; Total Outside of U.S. for Third Quarter Tops Previous Average. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/american-women-fly-to-the-peace-parley-representative-caroline-oday.html | AMERICAN WOMEN FLY TO THE PEACE PARLEY; Representative Caroline O'Day Heads Group That Will Seek Anti-War Measures. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/8426380-sought-by-municipalities-most-of-the-loans-scheduled-for.html | $8,426,380 SOUGHT BY MUNICIPALITIES; Most of the Loans Scheduled for Sale Next Week, However, Are Small Issues. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-g-c-hollister-hostess.html | Mrs. G. C. Hollister Hostess | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/czechs-resent-nazi-gibe-at-bolshevist-outpost.html | Czechs Resent Nazi Gibe At 'Bolshevist Outpost' | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/roosevelt-speech-hailed-in-canada-premier-king-calls-address-by.html | ROOSEVELT SPEECH HAILED IN CANADA; Premier King Calls Address by American President in Brazil 'Momentous.' | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/b-w-b-brown-services-today1.html | B. W. B. Brown Services Today1 | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/brownstetterdrogin.html | BrownstetterDrogin | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/transwestern-oil-company-files-with-sec-to-issue-750000-10par.html | TRANSWESTERN OIL; Company Files With SEC to Issue 750,000 $10-Par Shares. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/offstage-cue-for-brooklyn.html | Off-Stage Cue for Brooklyn | True | IKE FALK. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/charlotte-a-odell-bride-in-cathedral-garden-city-girl-is-married-to.html | CHARLOTTE A. ODELL BRIDE IN CATHEDRAL; Garden City Girl Is Married to Arnold F. Noyes -- Sister Is Only Agtendunt. | True | Special to TH NW YORK TIkIES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/walter-r-whiteman.html | WALTER R. WHITEMAN | True | Special to T NKW YORK TS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/moving-platform-for-shuttle.html | Moving Platform for Shuttle | True | LAWRENCE K. FRANK | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/city-ac-defeats-bayside-at-squash-wins-4-to-1-in-class-c-and-gains.html | CITY A.C. DEFEATS BAYSIDE AT SQUASH; Wins, 4 to 1, in Class C and Gains First-Place Tie With Harvard Club. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/additional-statements-sec-summary-issued-on-filings-by-17-concerns.html | ADDITIONAL STATEMENTS; SEC Summary Issued on Filings by 17 Concerns. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/justice-to-take-family-on-tour-of-city-after-ignorance-of-it-is.html | Justice to Take Family on Tour of City After 'Ignorance' of It Is Exposed Abroad | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/french-markets-weak.html | French Markets Weak | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/helping-with-the-snow.html | HELPING WITH THE SNOW | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/nuptialsare-held-for-mrs-o-n-smith-former-consuelo-vanderbilt-is.html | NUPTIALSARE HELD FOR MRS. O. N. SMITH; Former Consuelo Vanderbilt Is Married to Henry Gassaway Davis 3cl in Florida, | True | Special 'o NEW YOR. Tns. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/months-dividends-highest-on-record-781500000-to-date-exceeds.html | MONTH'S DIVIDENDS HIGHEST ON RECORD; $781,500,000 to Date Exceeds Previous $567,000,000 Peak for All December, 1930. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/industrial-output-gained-in-october-steel-production-was-larger.html | INDUSTRIAL OUTPUT GAINED IN OCTOBER; Steel Production Was Larger Than in Any Other Month Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/william-r-reed-bank-68-e-president-of-new-brunswick-savings.html | WILLIAM R. REED, BANK,; 68, ]E President of New Brunswick Savings Institution Was a Leader in Civic Affairs. | True | Special to Tm N2w Yoa Tms. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/japan-needs-loan-to-meet-outlays-nearly-half-of-record-budget-is-to.html | JAPAN NEEDS LOAN TO MEET OUTLAYS; Nearly Half of Record Budget Is to Go to Defense Forces -- Total 3,041,000,000 Yen. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/ewa-plantation.html | Ewa Plantation | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-marion-e-hobbs-fiancee-of-physician-daughter-of-bronxviue.html | MISS MARION E. HOBBS FIANCEE OF PHYSICIAN; Daughter of BronxviUe Coupled Engaged to Dr. Herbert H. Smith of Brookline. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/furniture-stores-get-pledge-on-showrooms-producers-and-jobbers-will.html | FURNITURE STORES GET PLEDGE ON SHOWROOMS; Producers and Jobbers Will Bar Public -- Practice Rules Effective Tuesday. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/200-at-funeral-of-gen-r-i-rees-three-colonels-who-served-with-him-i.html | 200 AT FUNERAL OF GEN. R. I. REES; Three Colonels Who Served With Him in the Philippines Among Friends Present. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/volatile-issues-lead-bond-upturn-secondgrade-railroads-and.html | VOLATILE ISSUES LEAD BOND UPTURN; Second-Grade Railroads and Convertible Industrial Loans Score Sizable Gains. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miller-elected-at-exeter.html | Miller Elected at Exeter | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/expedition-sails-to-study-papuans-capt-fe-crockett-in-command-of.html | EXPEDITION SAILS TO STUDY PAPUANS; Capt. F.E. Crockett in Command of Trinket-Laden Ship Bound for Dutch New Guinea. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/income-increased-by-pneumatic-tool-the-chicago-company-earned-157-a.html | INCOME INCREASED BY PNEUMATIC TOOL; The Chicago Company Earned $1.57 a Share to Sept. 30, Against 40c Last Year. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/pictures-and-interiors.html | Pictures and Interiors | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/reich-takes-more-us-cotton.html | Reich Takes More U.S. Cotton | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/berger-freund.html | Berger -- Freund | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-mauricu-c-boyd.html | MRS. MAURICu C. BOYD | True | pecia to T 1 YOR Tzss, | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/to-study-our-plane-engines.html | To Study Our Plane Engines | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/becnsomers.html | BecnSomers | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/golf-final-to-ostrander-new-yorker-beats-finney-4-and-2-for.html | GOLF FINAL TO OSTRANDER; New Yorker Beats Finney, 4 and 2, for Carolina Cup. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/canadian-bond-offerings-up.html | Canadian Bond Offerings Up | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sknner-oakes.html | Sknner -- Oakes | True | Special to T NEW YORK TS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/fraternities-call-for-curb-on-hazing-national-conference-pledges.html | FRATERNITIES CALL FOR CURB ON HAZING; National Conference Pledges Aid in Drive, Looking to the Colleges to Lead It. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/harkness-gave-100000-st-pauls-school-reports-donation-largest-in.html | HARKNESS GAVE $100,000; St. Paul's School Reports Donation Largest in Past Year. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/vote-official-acts-to-foil-a-junket-costuma-denouncing-trip-to-ohio.html | VOTE OFFICIAL ACTS TO FOIL A 'JUNKET'; Costuma, Denouncing Trip to Ohio by Board, Sends for Information by Mail. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/2-ship-lines-grant-strikers-demands-ranks-of-employers-in-east.html | 2 SHIP LINES GRANT STRIKERS' DEMANDS; Ranks of Employers in East Broken as Contracts With Four Unions Are Signed. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/excess-bank-funds-down-60000000-weeks-decline-chiefly-due-to.html | EXCESS BANK FUNDS DOWN $60,000,000; Week's Decline Chiefly Due to $54,000,000 Rise in Money in Circulation. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/william-f-reynolds-retired-electrical-engineer-64-dies-of-a-heart.html | WILLIAM F. REYNOLDS; Retired Electrical Engineer, 64, Dies of a Heart Attack. { | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/marketing-future-called-uncertain-negative-effect-on-business.html | MARKETING FUTURE CALLED UNCERTAIN; Negative Effect on Business Feared From Efforts to Scrap Tried Methods. | True | By William J. Enright | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-wilber-a-bloodgood-widow-of-broker-was-daughter-of-the-william.html | MRS. WILBER A. BLOODGOOD; Widow of Broker Was Daughter of the William H. Gunthers. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/boy-scout-leader-honored.html | Boy Scout Leader Honored | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/china-offers-bait-to-get-deserters-big-money-reward-announced-to.html | CHINA OFFERS BAIT TO GET DESERTERS; Big Money Reward Announced to Lure Mongols to Quit the Force Invading Suiyuan. | True | By Hallett Abend | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/holy-cross-choice-to-beat-old-rival-will-oppose-boston-college-in.html | HOLY CROSS CHOICE TO BEAT OLD RIVAL; Will Oppose Boston College in 34th Clash Between Teams at Fenway Park Today. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/reich-decree-bans-all-art-criticism-writers-hereafter-will-not.html | REICH DECREE BANS ALL ART CRITICISM; Writers Hereafter Will Not Blame or Praise, but Merely Give Description of Work. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/eden-warns-hitler-britain-will-fight-to-guard-belgium-talk-at.html | EDEN WARNS HITLER BRITAIN WILL FIGHT TO GUARD BELGIUM; Talk at Luncheon to Visiting Premier Is Reply to Envoy's Reports to Chancellor. | True | By Charles A. Selden | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/defined-traffic-lanes.html | Defined Traffic Lanes | True | W.A. THOMAS | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mexican-agrarians-rout-bandits.html | Mexican Agrarians Rout Bandits | True | Special Cable to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/writ-halts-mine-stock-sale.html | Writ Halts Mine Stock Sale | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/dr-w-elkin-jr.html | DR. W, S. ELKIN JR. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/italy-buys-40000-tons-of-wheat.html | Italy Buys 40,000 Tons of Wheat | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/france-is-strong-blum-warns-foes-nation-the-most-powerful-in-europe.html | FRANCE IS STRONG, BLUM WARNS FOES; Nation the Most Powerful in Europe Outside Russia, He Tells Thousands in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/files-for-new-set-up-mengel-co-proposes-recapitalization-in.html | FILES FOR NEW SET UP; Mengel Co. Proposes Recapitalization in Statement to SEC. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wendelin-praised-for-job-in-madrid-washington-cables-secretary.html | WENDELIN PRAISED FOR JOB IN MADRID; Washington Cables Secretary, Commending Decision to Evacuate-Americans. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/cartagena-repels-rebel-planes.html | Cartagena Repels Rebel Planes | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-daphne-bkyne-fiahcee-of-editor-new-jersey-girls-engagement-to.html | MISS DAPHNE B'kYNE FIAHCEE OF EDITOR; New Jersey Girl's Engagement to Henry Adsit Bull Jr. Is Annot:nced by Parents, | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/loan-company-asks-branches.html | Loan Company Asks Branches | True | Special to THE NEW YORK TIMES. | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/duck-hunters-bag-a-tuna-haul-95pound-fish-aground-on-sandbar-into.html | DUCK HUNTERS BAG A TUNA; Haul 95-Pound Fish, Aground on Sandbar, Into Boat, | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/adds-train-for-mount-vernon.html | Adds Train for Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/to-begin-work-on-bike-track.html | To Begin Work on Bike Track | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/new-utrecht-six-ties-jamaica-33-brooklyn-tech-defeats-boys-60-and.html | NEW UTRECHT SIX TIES JAMAICA, 3-3; Brooklyn Tech Defeats Boys, 6-0, and Manual Routs Textile, 7-1, in P.S.A.L. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/disapproving-of-editorial.html | Disapproving of Editorial | True | SUZANNE LA FOLLETTE | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wage-amendment-is-sought-in-drive-committee-to-carry-on-fight.html | WAGE AMENDMENT IS SOUGHT IN DRIVE; Committee to Carry On Fight Throughout Nation Will Be Named by Andrews. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wilmarth-holding.html | Wilmarth -- Holding | True | Special to TIi Ngw Yoa TrMZS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/move-to-restore-valley-forge-post-gov-earle-and-park-commission.html | MOVE TO RESTORE VALLEY FORGE POST; Gov. Earle and Park Commission Agree on Reconstructing Washington's Encampment. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/k-roosevelt-jr-elq6a6ed-to-wed-the-betrothal-of-mary-lowe-gaddis-to.html | K. ROOSEVELT JR. Elq6A6ED TO WED; The Betrothal of Mary Lowe Gaddis to Him Announced at Holiday Luncheon. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/roxy-reorganization-planned.html | Roxy Reorganization Planned | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/trusts-to-get-hearings.html | Trusts to Get Hearings | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wholesale-trade-up-34-in-2-years-sales-in-state-in-1935-totaled.html | WHOLESALE TRADE UP 34% IN 2 YEARS; Sales in State in 1935 Totaled $10,517,203,000, Census of Business Indicates. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/welfare-island.html | Welfare Island | True | MAXINE H. GOLDMARK, President New York State Branch the Shut-In Society | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/zaharoff.html | ZAHAROFF | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/seeks-to-return-weiner-to-prison-government-calls-on-supreme-court.html | SEEKS TO RETURN WEINER TO PRISON; Government Calls on Supreme Court to Send Poultry Racketeer Back 18 Months More. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/holding-company-statement.html | Holding Company Statement | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-mary-royall-bows-at-lunjhe-olq-she-is-introduced-to-society-in.html | MISS MARY ROYALL BOWS AT LUNJHE; Olq She Is Introduced to Society in Setting of Autumn Flowers at Party. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/albany-triumphs-in-amateur-boxing-new-york-and-boston-teams-tie-for.html | ALBANY TRIUMPHS IN AMATEUR BOXING; New York and Boston Teams Tie for Second in Show at the Hippodrome. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/ranger-six-here-tonight-plays-bruins-in-national-league-hockey-on.html | RANGER SIX HERE TONIGHT; Plays Bruins In National league Hockey on Garden Ice. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/edison-union-seeks-rise-opens-drive-for-15-pay-increase-for-all.html | EDISON UNION SEEKS RISE; Opens Drive for 15% Pay Increase for All Employes. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/palestine-group-to-hear-mayor.html | Palestine Group to Hear Mayor | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sports-of-the-times-last-down-and-goal-to-go.html | Sports of the Times; Last Down and Goal to Go | True | Reg. U.S. Pat. Off. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/50000-expected-at-columbia-game-spectacular-show-promised-in.html | 50,000 EXPECTED AT COLUMBIA GAME; Spectacular Show Promised in Meeting With Stanford at the Polo Grounds. | True | By Arthur J. Daley | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sheils-gains-in-vote-recount.html | Sheils Gains in Vote Recount | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mrs-sallie__-sricer-the-member-of-editorial-staff-of-cincinnati.html | MRS. SALLIE__. _SRICER The; Member of Editorial Staff of Cincinnati Enquirer. | True | Special to THE IEaV YO T&ES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/postoffice-gets-flood-of-security-slips-texas-corp-files-a.html | Postoffice Gets Flood of Security Slips; Texas Corp. Files a Technical Protest | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bid-to-dominion-is-seen.html | Bid to Dominion Is Seen | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/wider-highways-wanted-underground-road-system-urged-to-reduce.html | WIDER HIGHWAYS WANTED; Underground Road System Urged to Reduce Accident Rate. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/new-army-driving-on-rear-of-rebels-reenforced-spanish-leftists.html | NEW ARMY DRIVING ON REAR OF REBELS; Re-enforced Spanish Leftists Claim Two Villages Taken Southwest of Toledo. | True | Wireless to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/sales-reach-peak-at-many-centers-retail-volume-highest-of-year-as.html | SALES REACH PEAK AT MANY CENTERS; Retail Volume Highest of Year as Holiday Buying Spreads, According to Dun's. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/foreign-investments-here.html | FOREIGN INVESTMENTS HERE | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/102000-easts-largest-football-crowd-will-see-armynavy-classic-today.html | 102,000, East's Largest Football Crowd, Will See Army-Navy Classic Today; SERVICE ELEVENS EVENLY MATCHED | True | By Allison Danzig | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/mexico-delays-oil-strike-workers-agree-to-wait-4-months-continuing.html | MEXICO DELAYS OIL STRIKE; Workers Agree to Wait 4 Months, Continuing Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/unification-plan-urged.html | Unification Plan Urged | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/marylebone-is-held-to-215.html | Marylebone Is Held to 215 | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/frank-g-pickell-school-head-dies-superintendent-of-montclair-system.html | FRANK G. PICKELL, SCHOOL HEAD, DIES; Superintendent of Montclair, System Since 1923 Former Professor at N. Y. U. | True | Bpeclal to T kqw %aOPn TSS. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/autolite-grants-a-bonus-to-15399-weeks-vacation-with-pay-given-to.html | AUTO-LITE GRANTS A BONUS TO 15,399; Week's Vacation With Pay Given to Employes in Toledo Company's 23 Plants. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/business-revival-depicted-on-radio-hum-of-machinery-and-bustle-of.html | BUSINESS REVIVAL DEPICTED ON RADIO; Hum of Machinery and Bustle of Farm Work Accompany Broadcasts by Leaders. | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/arthur-payson-dana-classmate-of-william-howard-taft-was-retired.html | ARTHUR PAYSON DANA; Classmate of William Howard Taft Was Retired Lawyer. | True | Special to THg lgV YORK TIIES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bus-line-is-sued-to-bar-cut-rates-icc-also-asks-injunction-against.html | BUS LINE IS SUED TO BAR CUT RATES; I.C.C. Also Asks Injunction Against 21 Agencies to Enforce Schedules. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/philadelphia-dance-honors-debutantes-party-given-for-sally-chapman.html | PHILADELPHIA DANCE HONORS DEBUTANTES; Party Given for Sally Chapman, Mary Houston, Jeanne Lawson and Carlile Porter. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/john-w-walsh-dies-i-attorney-60-yearsi-1-former-justice-of-city.html | JOHN W. WALSH DIES; 1 ATTORNEY 60 YEARSI 1; Former Justice of City Court in l Albany Had Been Deputy Attorney General. | True | Special to TH NIW YORK THES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/bank-of-montreal-gains-profit-of-3181501-in-year-to-oct-31-3005212.html | BANK OF MONTREAL GAINS; Profit of $3,181,501 in Year to Oct. 31 -- $3,005,212 in 1935 Period. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/night-club-notes-folies-bergeres-of-1937-to-open-christmas-night.html | NIGHT CLUB NOTES; 'Folies Bergeres of 1937' to Open Christmas Night -Riviera to Rebuild -- Other News. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/court-rules-on-abc-jobs-decides-against-coverin-exemptions-in-civil.html | COURT RULES ON ABC JOBS; Decides Against 'Cover-In' Exemptions in Civil Service. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/grace-e-mkinstry-american-artist-dies-portrait-painter-had-studio.html | GRACE E. M'KINSTRY, AMERICAN ARTIST, DIES; Portrait Painter Had Studio in Washington, D. C., and Later Went to California. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/trading-hours-to-be-extended.html | Trading Hours to Be Extended | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/necklace-brings-3150-string-of-81-pearls-among-items-offered-in.html | NECKLACE BRINGS $3,150; String of 81 Pearls Among Items Offered in Jewelry Sale. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/tulane-in-34th-battle-with-louisiana-state.html | Tulane in 34th Battle With Louisiana State | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/daughter-born-to-l-h-setons.html | Daughter Born to L. H. Setons | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/miss-christine-geisel-engaged.html | Miss Christine Geisel Engaged | True | pecial to T lsw oR s. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/new-shares-voted-by-sears-roebuck-authorized-capital-stock-to-be.html | NEW SHARES VOTED BY SEARS, ROEBUCK; Authorized Capital Stock to Be Lifted From 5,200,000 to 6,000,000 Shares. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/plant-extends-vacation-policy.html | Plant Extends Vacation Policy | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/hg-singer-scores-conduct-of-trial-lawyer-makes-complaint-against.html | H.G. SINGER SCORES CONDUCT OF TRIAL; Lawyer Makes Complaint Against Justice Rogers, Jury and the Prosecutor. | True | | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 320090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/4746-profit-made-by-harvard-teams-figures-represent-gain-of-over.html | $4,746 PROFIT MADE BY HARVARD TEAMS; Figures Represent Gain of Over $2,000 Since 1934-35 -- Expenses Decreased. | True | Special to THE NEW YORK TIMES. | C1B 320090 |
| 1936-11-28 | 1936-11-28 | https://www.nytimes.com/1936/11/28/archives/crowd-of-9000-sees-ross-keep-welterweight-title-by-outpointing.html | Crowd of 9,000 Sees Ross Keep Welterweight Title by Outpointing Jannazzo; ROSS EASY VICTOR IN JANNAZZO BOUT | True | By Joseph C. Nichols | C1B 320090 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/seek-mexicans-aid-to-solve-fate-of-4-texas-authorities-think-friend.html | SEEK MEXICAN'S AID TO SOLVE FATE OF 4; Texas Authorities Think Friend Spirited Across Border May Offer Clue to Mystery. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/correlate-coal-studies-carnegie-tech-research-men-will-report.html | CORRELATE COAL STUDIES; Carnegie Tech Research Men Will Report Results to Industry. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/near-hudsons-bay-the-river-of-skulls-by-george-marsh-311-pp.html | Near Hudson's Bay; THE RIVER OF SKULLS. By George Marsh. 311 pp. Philadelphia: The Penn Publishing Company. $2. Latest Works of Fiction | True | G.W. Finals. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mistake-sets-off-bank-alarm.html | Mistake Sets Off Bank Alarm | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/supreme-court-shift-checks-call-for-curb-negative-upholding-of-job.html | SUPREME COURT SHIFT CHECKS CALL FOR CURB; Negative Upholding of Job Insurance Mollifies A.F. of L. Revisionists, But Fails to Satisfy Others NEW MAJORITY IN PROSPECT | True | By Arthur Krock | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/academy-seniors-plan-dance.html | Academy Seniors Plan Dance | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise, | True | By Edward Larocque Tinker | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/harried-13-days-at-sea-nova-scotian-in-sailboat-rides-storm-drifts.html | HARRIED 13 DAYS AT SEA; Nova Scotian in Sailboat Rides Storm, Drifts in Gulf Stream. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lila-f-southard-wed-in-gathedral-range-cr-com-he-irld-of-winthrop.html | LILA F. SOUTHARD WED IN GATHEDRAL; )range C;r! !oom he Irld of Winthrop Carver Lenz in Newark Ceremony. UNCLE ESCORTS THE BRIDE Frances Conklin Is Honor Maid Robert W. Cumming dr. of Summit Best Man. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/senecas-challenge-tribal-election-vote-independent-candidates-ask.html | SENECAS CHALLENGE TRIBAL ELECTION VOTE; ' Independent' Candidates Ask White Men's Government to Decide if They Were Beaten. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lieut-col-john-f-binnie-author-of-surgical-text-books-served.html | LIEUT. COL. JOHN F. BINNIE; Author of Surgical Text Books Served Overseas in War. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/refunding-plan-weighed-northern-states-power-and-banking-group.html | REFUNDING PLAN WEIGHED; Northern States Power and Banking Group Confer Here. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/house-vines-new-and-old-though-the-english-ivy-still-leads-in-favor.html | HOUSE VINES NEW AND OLD; Though the English Ivy Still Leads in Favor, Others Threaten To Take Its Place | True | By Dorothy Jenkins | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-evelyn-laitiglan-becomes-betrothed-daughter-of-brooklyn-couple.html | MISS EVELYN LAITIglAN BECOMES BETROTHED; Daughter of Brooklyn Couple to Be Married in June to Alvin Pinter. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/named-by-manlius-club.html | Named by Manlius Club | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sockman-decries-race-prejudice-methodist-pastor-preaches-at-90th.html | SOCKMAN DECRIES RACE PREJUDICE; Methodist Pastor Preaches at 90th Anniversary Service of Central Synagogue. HE ADVOCATES TOLERANCE Sees New Spiritual Mission for Jews Rising Out of Oppression In Germany. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/asks-permit-to-buy-motor-line.html | Asks Permit to Buy Motor Line | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tricounty-hockey-listed.html | Tri-County Hockey Listed | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-enraging-old-master-of-modernity-picasso-by-turn-blue-rose-and.html | THE ENRAGING OLD MASTER OF MODERNITY; Picasso, by Turn Blue, Rose and Cubist, Has Led Painting Through Its Strangest Dance and Is Already Venerable PICASSO : MASTER OF MODERNS By Turn Blue, Rose and Cubist, He Has Led Painting Through a Strange Dance | True | By Charles Poore | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/old-architecture-shown-pictures-sketches-and-plans-exhibited-at.html | OLD ARCHITECTURE SHOWN; Pictures, Sketches and Plans Exhibited at Columbia. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-air-base-in-bermuda-big-hangar-with-shops-and-ramps-completed.html | NEW AIR BASE IN BERMUDA; Big Hangar With Shops And Ramps Completed For New York Service | True | By Leo A. Kieran | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bryn-mawr-joins-student-exchange-reciprocal-arrangement-covers-the.html | BRYN MAWR JOINS STUDENT EXCHANGE; Reciprocal Arrangement Covers the U. of P., Haverford and Swarthmore Colleges. GRADUATE WORK INVOLVED Enrollment of 129 in School for Advanced Study Sets Record at Byrn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-sketches-and-lampoons-by-leacock-funny-pieces-by-stephen.html | New Sketches and Lampoons by Leacock; FUNNY PIECES. By Stephen Leacock. 292 pp. New York: Dodd, Mead & Co., Inc. $2. | True | DRAKE DE KAY. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nobel-physicist-arrives-by-plane-dr-carl-d-anderson-to-sail.html | NOBEL PHYSICIST ARRIVES BY PLANE; Dr. Carl D. Anderson to Sail Wednesday to Collect His Share of Award. DISCUSSES COSMIC RAY Our Study of It, He Says, Will Yield Our Only Knowledge of Interstellar Space. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/crop-insurance-plans-explained-by-wallace-the-administration.html | CROP INSURANCE PLANS EXPLAINED BY WALLACE; The Administration Proposes to Begin A System Looking to a Balance of The Good and the Bad Years AAA ADMINISTRATOR | True | By Henry A. Wallace, Secretary of Agriculture | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cooney-begovich-will-play.html | Cooney, Begovich Will Play | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/baker-nearing-65-desires-ho-office-former-secretary-in-interview.html | BAKER, NEARING 65, DESIRES HO OFFICE; Former Secretary, in Interview, Says He Can Be More Useful as a Private Citizen. WORLD PEACE IS HIS HOPE He Calls for Extension of Education to Save Democracy From the 'Isms.' | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cold-to-continue-no-snow-in-sight-slight-fall-in-city-follows-low.html | COLD TO CONTINUE; NO SNOW IN SIGHT; Slight Fall in City Follows Low Temperature of 21 -- Chilly Wind Forecast. SLEEPER DIES IN BONFIRE Sub-Zero Wave in New England Sets November Record -- Ontario Shore Freezes. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/for-sightseers-london-heralds-advent-of-radiovision-may-televise.html | FOR SIGHTSEERS; London Heralds Advent of Radiovision -- May Televise Edward's Coronation | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mollison-will-fly-today-he-and-companion-to-try-londoncape-town.html | MOLLISON WILL FLY TODAY; He and Companion to Try London-Cape Town One-Stop Journey. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/child-born-to-john-w-jordans.html | Child Born to John W. Jordans | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/court-clerk-shot-in-store-holdup-hit-twice-by-bullets-when-he.html | COURT CLERK SHOT IN STORE HOLD-UP; Hit Twice by Bullets When He Defies Command to Walk to the Rear. 5 THUGS, TERRIFIED, FLEE Hasten Away Without Carrying Out Bronx Theft -- Victim, 66, Likely to Recover. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/swindler-amuses-prison-seeking-work-for-behagen-sing-sing-finds-hes.html | SWINDLER AMUSES PRISON; Seeking Work for BeHagen, Sing Sing Finds He's Traveling Salesman | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/modern-problems-jill-somerset-by-alec-waugh-316-pp-new-york-farrar.html | Modern Problems; JILL SOMERSET. By Alec Waugh. 316 pp. New York: Farrar & Rinehart. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/chapel-marriage-for-miss-hammer-she-becomes-bride-of-john-m-kearfe.html | CHAPEL MARRIAGE FOR MISS HAMMER; She Becomes Bride of John M. Kearfe in Ceremony Held at St. Patrick's. I ...... ESCORTED BY HER FATHER The Rev. Henry Hammer, an Uncle, Officiates -- Miss Lila Stacks Maid of Honor. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-conference.html | THE CONFERENCE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/radio-receiver-off-tune-aids-clearer-television.html | RADIO RECEIVER OFF TUNE AIDS CLEARER TELEVISION | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/richmond-business-active-another-big-list-of-wage-increases.html | RICHMOND BUSINESS ACTIVE; Another Big List of Wage Increases Announced During the Week. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/skeet-shoot-is-staged.html | Skeet Shoot Is Staged | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/eighth-avenue-five-in-test.html | Eighth Avenue Five in Test | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/shooting-at-asheville.html | SHOOTING AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/league-in-americas-opposed-by-brazil-aranha-says-the-nation-also-is.html | LEAGUE IN AMERICAS OPPOSED BY BRAZIL; Aranha Says the Nation Also Is Against Becoming Involved in Affairs of Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/jauss-halfmann.html | Jauss -- Halfmann | True | Special to THE .?E%V YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/welcome-liquor-action-distributors-see-the-commissions-move.html | WELCOME LIQUOR ACTION; Distributors See the Commission's Move Benefiting the Industry. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/city-debt-control-planned-by-state-commission-for-tax-revision.html | CITY DEBT CONTROL PLANNED BY STATE; Commission for Tax Revision Proposes a Board to Check Unwise Expenditure. WOULD LIMIT BOND ISSUES Agency Could Also Cut Down Local Budget on Petition by 10% of Voters. LEGISLATION IS FRAMED Mastick Says System Would End Mortgaging of the Future by Suburban Areas, | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/moore-martin.html | Moore -- Martin | True | Special to THE NEW YORK TI-IES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/press-plea-for-yule-holidays.html | Press Plea for Yule Holidays | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/getting-an-even-break.html | GETTING AN EVEN BREAK" | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/corps-of-ushers-for-peace-dinner-mrs-lester-kissel-heads-group-to-a.html | CORPS OF USHERS FOR PEACE DINNER; Mrs. Lester Kissel Heads Group to Act at Function of the Students' World Union. HONOR GUESTS A SECRET Three Americans Who Have Made Greatest Contribution to Amity to Be Hailed Wednesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/city-college-launches-basketball-campaign-with-triumph-over-st.html | City College Launches Basketball Campaign With Triumph Over St. Francis; COHEN SHOWS WAY AS C.C.N.Y. SCORES Gets 13 Points as Lavender Downs St. Francis 16th Time in Row, 36-23. LYNCH STAR FOR LOSERS Beavers, Making Debut, Come From Behind to Lead by 20-10 at the Half. | True | By Francis J. O'Riley | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-william-baggalem.html | MRS. WILLIAM BAGGALEM | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/price-brothers-co-evolve-own-plan-19250000-of-new-capital-to-be.html | PRICE BROTHERS & CO. EVOLVE OWN PLAN; $19,250,000 of New Capital to Be Raised Through the Sale of Bonds -- Redemption Proposed. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/eugene-seligman-attorney-is-dead-former-partner-in-law-firm-here-79.html | EUGENE SELIGMAN, ATTORNEY, IS DEAD; Former Partner in Law Firm Here, 79, Made a Brilliant Record as a Student. READY FOR COLLEGE AT 11 Waited Until He Was 14 to Enter Columbia -- Was Long Active in Jewish Charities. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/picture-tales-from-spain-by-ruth-sawyer-with-fortythree.html | PICTURE TALES FROM SPAIN. By Ruth Sawyer. With Forty-three Illustrations in Black and White by Carlos Sanchez. 132 pp. New York: Frederick A. Stokes Company. $1.25. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/o-henry-prize-stories-o-henry-memorial-award-prize-stories-of-1936.html | O. Henry Prize Stories; O. HENRY MEMORIAL AWARD PRIZE STORIES OF 1936. Edited by Harry Hansen. 294 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/party-to-help-shutins-work-of-state-branch-of-society-will-be-aided.html | PARTY TO HELP SHUT-INS; Work of State Branch of Society Will Be Aided by Event Tuesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/truck-blast-fires-building.html | Truck Blast Fires Building | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ramblers-beaten-21-springfield-indians-retain-lead-by-firstperiod.html | RAMBLERS BEATEN, 2-1; Springfield Indians Retain Lead by First-Period Attack. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cripple-on-army-bench-youth-gridiron-career-halted-by-paralysis.html | CRIPPLE ON ARMY BENCH; Youth, Gridiron Career Halted by Paralysis, Sees Game. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fraternity-will-debate-annual-event-of-swarthmore-society-will-be.html | FRATERNITY WILL DEBATE; Annual Event of Swarthmore Society Will Be Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fraternity-rule-by-students-asked-national-conference-chided-for.html | FRATERNITY RULE BY STUDENTS ASKED; National Conference Chided for Not Training Young Members as Leaders. CHAPTER ADVISERS URGED Syracuse Council Director Holds Such a Plan Would Lessen Alumni Paternalism. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/declares-women-hide-their-ages-census-director-holds-they-think-25.html | DECLARES WOMEN HIDE THEIR AGES; Census Director Holds They Think 25 Is Near Borderline of Old Maid. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/91-at-nyu-pledged-washington-square-center-students-named-to.html | 91 AT N.Y.U. PLEDGED; Washington Square Center Students Named to Fraternities. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/judge-fines-neighbor-philadelphia-jurist-penalizes-debutante-driver.html | JUDGE FINES NEIGHBOR; Philadelphia Jurist Penalizes Debutante Driver Living Next Door. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-devices-designed-to-aid-drivers.html | NEW DEVICES DESIGNED TO AID DRIVERS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/group-will-assist-at-church-benefit-mrs-celestin-durand-and-her.html | GROUP WILL ASSIST AT CHURCH BENEFIT; Mrs. Celestin Durand and Her Aides Plan Card Party in Garden City Friday. MANY DINNERS ARE GIVEN Mrs. A.U. Chaney, Mr. and Mrs. Lee Janney and Mrs. Bethune Jones Entertain. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sheffer-switzer.html | Sheffer -- Switzer | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dr-lin-yu-tang-to-be-honored.html | Dr. Lin Yu Tang to Be Honored | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fire-in-bishop-carneys-home.html | Fire in Bishop Carney's Home | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/blaze-in-new-haven-causes-250000-loss-firemen-after-an-allday.html | BLAZE IN NEW HAVEN CAUSES $250,000 LOSS; Firemen After an All-Day Battle Keep Flames From Gas and Oil Tanks. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wool-market-is-booming-conditions-reminiscent-of-world-war-prevail.html | WOOL MARKET IS BOOMING; Conditions Reminiscent of World War Prevail Now in Boston. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/full-capes-foreshadow-coronation-pomp-boleros-retain-a-strong.html | FULL CAPES FORESHADOW CORONATION POMP; Boleros Retain a Strong Position in Mode -- Schiaparelli Gives Height to the Silhouette | True | K.C. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/catholic-alumnae-meet-cardinal-hayes-will-celebrate-mass-for-those.html | CATHOLIC ALUMNAE MEET; Cardinal Hayes Will Celebrate Mass for Those in City. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gen-johnson-to-address-bar.html | Gen. Johnson to Address Bar | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/child-cant-stop-talking-strange-malady-afflicts-tennessee-boy-of-4.html | CHILD CAN'T STOP TALKING; Strange Malady Afflicts Tennessee Boy of 4 After Slight Stroke. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/hunt-ball-in-westchester.html | Hunt Ball in Westchester | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/zior-frlel.html | Zior -- Frlel | True | Spcis.l to THE NKW YORK TiMus. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/whipping-post-poll-planned-at-seattle-views-of-washington-lawyers.html | WHIPPING POST POLL PLANNED AT SEATTLE; Views of Washington Lawyers Will Be Asked on Lashing of Men and Women Criminals. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-jersey-group-to-hear-relief-talk-homer-zink-and-ss-kenworthy-to.html | NEW JERSEY GROUP TO HEAR RELIEF TALK; Homer Zink and S.S. Kenworthy to Discuss the Situation at Contemporary of Newark. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nine-high-school-teams-enter-shoot-at-ccny.html | Nine High School Teams Enter Shoot at C.C.N.Y. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/will-bow-in-baltimore-dorothy-wadsworth-of-pelham-to-make-debut-at.html | WILL BOW IN BALTIMORE; Dorothy Wadsworth of Pelham to Make Debut at Cotillon, | True | Special to THE NEW 'ORE TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/scored-in-final-contest-susquehanna-eleven-beat-pmc-for-first-time.html | SCORED IN FINAL CONTEST; Susquehanna Eleven Beat P.M.C. for First Time in 8 Years. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/emergency-action-by-us-is-sought-to-end-ship-strike-trade-board.html | EMERGENCY ACTION BY U.S. IS SOUGHT TO END SHIP STRIKE; Trade Board Here Appeals to Miss Perkins to Recognize Existence of Crisis. CITES 'STAGGERING LOSSES' Pacific Coast Unions Agree to Man Vessels to Rush Food to Alaska. STRANDED TOURISTS BACK 447 Brought From Honolulu -- Foreign Lines Aid Strikers, a Union Lawyer Says. U.S. ASKED TO END SEAMEN'S STRIKE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/food-selling-is-leader-among-smith-industries.html | Food Selling Is Leader Among Smith 'Industries' | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/100-years-surveyed-new-history-summarizes-lives-of-100-terre-haute.html | 100 YEARS SURVEYED; New History Summarizes Lives of 100 Terre Haute Women. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/poland-will-avoid-berlintokyo-pact-friend-of-the-foreign-minister.html | POLAND WILL AVOID BERLIN-TOKYO PACT; Friend of the Foreign Minister Says Blocs and Counter-Blocs Are Opposed. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/hot-springs-hunting.html | HOT SPRINGS HUNTING | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/germany-explains-curb-on-criticism-art-reporters-permitted-to.html | GERMANY EXPLAINS CURB ON CRITICISM; ' Art Reporters' Permitted to 'Employ Values Established by Party and State. NAZI CRITERIA IMPOSED Goebbels Says Reviewing Will Be Adapted to Reich's 'Present Spiritual Structure.' | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/research-in-pure-science-it-is-considered-just-as-useful-as-study.html | RESEARCH IN PURE SCIENCE; It Is Considered Just As Useful As Study in Applied Physics | True | HENRY A. BARTON, Director American Institute of Physics. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-york-firms-get-federal-contracts-share-in-3929217-awards-given.html | NEW YORK FIRMS GET FEDERAL CONTRACTS; Share in $3,929,217 Awards Given by 13 Agencies Under the Walsh-Healy Act. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wesleyan-debates-set-team-will-meet-union-college-group-dec-10-on.html | WESLEYAN DEBATES SET; Team Will Meet Union College Group Dec. 10 on Wage Topic. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/trading-is-quiet-on-berlin-boerse-heavy-industrials-show-losses-in.html | TRADING IS QUIET ON BERLIN BOERSE; Heavy Industrials Show Losses in Light Turnover -- General Price Trend Lower. GOLD DEARER IN LONDON Up 1/2d to 142s an Ounce, With 100,000 of Metal Sold -- Money Rates Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/think-ossietzky-will-go-germans-believe-regime-will-let-him-accept.html | THINK OSSIETZKY WILL GO; Germans Believe Regime Will Let Him Accept Peace Prize in Oslo. | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sports-of-the-times-an-egg-with-a-gearshift.html | Sports of the Times; An Egg With A Gear-Shift | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-story-of-catherine-de-medici-and-her-family-milton-waldmans.html | The Story of Catherine de' Medici and Her Family; Milton Waldman's Narrative Begins When She Became the Virtual Ruler of France | True | By Lloyd Eshleman | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/more-david-grayson-the-countrymans-year-by-david-grayson.html | More David Grayson; THE COUNTRYMAN'S YEAR. By David Grayson. Illustrated with drawings by Thomas Fogarty. 270 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/huge-plane-predicted-new-motor-cooling-heavy-wing-loading-foreseen.html | HUGE PLANE PREDICTED; New Motor Cooling, Heavy Wing Loading Foreseen By Research Men | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/watches-carolina-truck-test.html | Watches Carolina Truck Test | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/building-economy-in-schools-sought-30000000-program-for-1937-spurs.html | BUILDING ECONOMY IN SCHOOLS SOUGHT; $30,000,000 Program for 1937 Spurs Board's Plan for Architectural Survey. BETTER DESIGN IS AN AIM Five Experts Ready to Go Ahead With Study -- $30,000 Cost Approved by City. | True | By Richard Tompkins | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/price-is-set-for-springs-legislative-group-will-consider-sharon.html | PRICE IS SET FOR SPRINGS; Legislative Group Will Consider Sharon Offer of $1,250,000. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/galowinwiener-gain-semifinals-beat-millersmith-favorites-in-heights.html | GALOWIN-WIENER GAIN SEMI-FINALS; Beat Miller-Smith, Favorites in Heights Casino Amateur-Pro Squash Racquets. HUHN AND COSTELLO WIN Coyle and Kinsella Also Score in Tourney Along With Team of Nordlie and Pease. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/roosevelt-meets-storm-heavy-seas-slow-cruiser-on-way-to-buenos.html | ROOSEVELT MEETS STORM; Heavy Seas Slow Cruiser on Way to Buenos Aires. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/civilian-advisers-urged-technicians-might-help-select-war-machines.html | CIVILIAN ADVISERS URGED; Technicians Might Help Select War Machines in Peace Time | True | JULES E. GILBERT. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/papers-dh-lawrence-wrote-phoenix-the-posthumous-papers-of-dh.html | Papers D.H. Lawrence Wrote; PHOENIX. The posthumous Papers of D.H. Lawrence. Edited and with an introduction by Edward D. McDonald. 852 pp. New York: The Viking Press. $3.75. | True | By Peter Monro Jack | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-dust-bowl-feared-in-plains-crop-experts-say-only-heavy-spring.html | NEW DUST BOWL FEARED IN PLAINS; Crop Experts Say Only Heavy Spring Rains Can Keep Soil on 23,000,000 Acres. RED RIVER VALLEY IN PATH Moisture Storage Is Found to Be Low as Winds Whirl Dirt in Wheat Country. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/barnums-of-ballyhoo-irk-listener-he-objects-to-verbal-clowning.html | BARNUMS OF BALLYHOO IRK LISTENER; HE OBJECTS TO VERBAL CLOWNING | True | CHARLTON ANDREWS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-seek-war-curb-again-ludlow-will-reintroduce-plan-calling-for.html | TO SEEK WAR CURB AGAIN; Ludlow Will Reintroduce Plan Calling for Popular Vote. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/three-easterners-guin-places-on-coaches-allamerica-team-franco-of.html | Three Easterners Gain Places On Coaches' All-America Team; Franco of Fordham, Kelley of Yale and Glassford of Pitt Named by Kerr, Phelan, Morrison and Dorais -- Francis, Baugh, Parker and Buivid in the Back Field. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/flora-harris-wed-in-6eor6ia-church-she-is-married-in-savannah-to.html | FLORA HARRIS WED IN 6EOR6IA CHURCH; She is Married in Savannah to Charles F. Westin of New York and Sayville, L. I, SISTER IS MAID OF HONOR Nancy Tyler, Edith Weed, Ethel Kelly and Audrey Long Are Among Attendants. | True | Special to TEE NEW YORK TXME8. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/whitemans-program-again-well-received-symphonicjazz-effort-of-the.html | WHITEMAN'S PROGRAM AGAIN WELL RECEIVED; Symphonic-Jazz Effort of the Philadelphia Orchestra Wins Approval of Audience. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/liu-cubs-face-tests-five-to-meet-3-rivals-this-week-plays-twice.html | L.I.U. CUBS FACE TESTS; Five to Meet 3 Rivals This Week -- Plays Twice Tuesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/league-to-conduct-a-christmas-sale-annual-event-will-be-held-this.html | LEAGUE TO CONDUCT A CHRISTMAS SALE; Annual Event Will Be Held This Week to Aid Occupational Therapy in Hospitals. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/willys-plant-to-hire-3000.html | Willys Plant to Hire 3,000 | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/first-lady-a-fan-in-throng-at-game-mrs-roosevelt-eats-a-box-lunch.html | FIRST LADY A FAN IN THRONG AT GAME; Mrs. Roosevelt Eats a Box Lunch -- Leaves Before End, Learns Result Later. FOREIGN NOTABLES ATTEND Thirty-seventh Battle of the Service Series Attracts Brilliant Gathering. FIRST LADY A FAN IN THRONG AT GAME | True | By William D. Richardsonspecial To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/many-issues-seen-at-peace-parley-economic-problems-that-will-be.html | MANY ISSUES SEEN AT PEACE PARLEY; Economic Problems That Will Be Discussed Will Affect Europe and Asia. | True | By Frank M. Garcia | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/standard-bank-of-south-africa.html | Standard Bank of South Africa | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/recall-gilberts-birth-maplewood-nj-women-planning-celebration-for.html | RECALL GILBERT'S BIRTH; Maplewood, N.J., Women Planning Celebration for Librettist. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/holy-cross-upset-by-boston-college-crusaders-forge-into-early.html | HOLY CROSS UPSET BY BOSTON COLLEGE; Crusaders Forge Into Early 2-Touchdown Lead, But Great Rally Decides, 13-12. PLUNGE BRINGS VICTORY Gintoff Scores in the Final Minutes of Game in Snowstorm Before 25,000. HOLY CROSS UPSET BY BOSTON COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/an-east-side-oasis-holds-its-jubilee-university-settlement-planted.html | AN EAST SIDE OASIS HOLDS ITS JUBILEE; University Settlement Planted an Idea That Has Spread Widely | True | By Percy Hutchison | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/american-etching-1936.html | AMERICAN ETCHING, 1936 | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/shipping-hopes-aid-as-cotton-climbs-december-delivery-strength-in.html | SHIPPING HOPES AID AS COTTON CLIMBS; December Delivery, Strength in Stock Market and Signs of Big Yule Trade Also Help. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/augusta-activities.html | AUGUSTA ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/students-cooperate-in-giving-barry-play-holiday-to-be-offered.html | STUDENTS COOPERATE IN GIVING BARRY PLAY; ' Holiday' to Be Offered Friday and Saturday by Bryn Mawr and Haverford. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/119-are-advanced-in-military-rank-list-of-those-promoted-off.html | 119 ARE ADVANCED IN MILITARY RANK; List of Those Promoted off Appointed at City College Is Made Public. 14 COMPANIES INVOLVED They Are in First and Second Regiments, Col. O.P. Robinson, R.O.T.C. Head, Announces. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/aid-for-the-arts-wanted-farreaching-federal-program-seen-as-benefit.html | AID FOR THE ARTS WANTED; Far-Reaching Federal Program Seen As Benefit to the Nation | True | WALTER GORDON. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-life-stirs-in-buckingham-palace-new-life-stirs-in-old.html | NEW LIFE STIRS IN BUCKINGHAM PALACE; NEW LIFE STIRS IN OLD BUCKINGHAM PALACE King Edward's Cipher in Scarlet Is a Sign Of a Royal Household Made Over | True | By Clair Pricelondon. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/plan-christmas-party-members-of-parlin-nj-womans-club-to-give-event.html | PLAN CHRISTMAS PARTY; Members of Parlin, N.J., Woman's Club to Give Event Tuesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/britains-tea-drinking-record.html | BRITAIN'S TEA DRINKING RECORD | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/loaded-guns.html | LOADED GUNS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lsu-seeks-coast-bid-not-out-of-the-running-athletic-director-says.html | L.S.U. SEEKS COAST BID; Not 'Out of the Running,' Athletic Director Says. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/more-pay-increases-bonus-at-altmans-pennsylvania-leather-and-rug.html | MORE PAY INCREASES; BONUS AT ALTMAN'S; Pennsylvania Leather and Rug Plants Grant Rise, as Does Pacific Western Oil. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/three-hurt-fighting-fire-woman-and-two-men-burned-tearing-down.html | THREE HURT FIGHTING FIRE; Woman and Two Men Burned Tearing Down Blazing Curtain. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/police-radio-system-to-change-methods-telegraph-will-displace.html | POLICE RADIO SYSTEM TO CHANGE METHODS; Telegraph Will Displace Telephone in Relaying Messages Between 3 or More Stations. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/davis-familys-city-tour-is-praised-and-criticized.html | Davis Family's City Tour Is Praised and Criticized | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | fIKZA [AHMOUD KHAN SAGHAPHI | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/chaco-is-excluded-from-peace-talks-to-prevent-clash-ten.html | CHACO IS EXCLUDED FROM PEACE TALKS TO PREVENT CLASH; Ten Latin-American Nations Vote at Buenos Aires Not to Add to Agenda. | True | By Harold B. Hinton | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dormitory-ground-broken-at-radcliffe-new-residence-hall-to-house-72.html | DORMITORY GROUND BROKEN AT RADCLIFFE; New Residence Hall to House 72 Students Is to Be Ready by Next Fall. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/communism-loses-ground-in-far-east-japan-still-faces-a-form-of.html | COMMUNISM LOSES GROUND IN FAR EAST; Japan Still Faces a Form of Military Radicalism at Home Which Will Not Be Affected by Her New Pact | True | By Sterling Fisher Jr. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/i-a-tu_-e_-mso-captain-of-company-f-108th-infantry-dies-in-medina-n.html | I A .T.u_. E_. M?.so.; Captain of Company F, 108th Infantry, Dies in Medina, N. Y. | True | Special to THe. NE YORK TS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/it-paid-to-hold-a-hot-potato-having-to-do-with-some-of-those-early.html | IT PAID TO HOLD A HOT POTATO; Having to Do With Some of Those Early Trials Which Beset 'Tobacco Road,' Now Three Years Old | True | By Bosley Crowther | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/international-bazaar-listed.html | International Bazaar Listed | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-j-h-lewis-85-tomorrow.html | Mrs. J. H. Lewis 85 Tomorrow | True | Special to THZ NzW YOaX TLMSS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/galvin-in-5000-coffin-chicago-teamsters-bury-slain-leader-3-wives.html | GALVIN IN $5,000 COFFIN; Chicago Teamsters Bury Slain Leader -- 3 Wives at Funeral. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/riding-high-by-dora-macy-284-pp-new-york-farrar-rinehart-2.html | RIDING HIGH. By Dora Macy. 284 pp. New York: Farrar & Rinehart. $2. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/luncheon-tuesday-will-hear-kimball-convention-of-auxiliary-to.html | LUNCHEON TUESDAY WILL HEAR KIMBALL; Convention of Auxiliary to Mechanical Engineers to Open Tomorrow. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/louise-levering-engaged-baltimore-girl-will-be-bride-of-dr-edward-r.html | LOUISE LEVERING ENGAGED; Baltimore Girl Will Be Bride of Dr, Edward 'r. Newell Jr. | True | Bpecial to T iz NoK TaES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/review-1-no-title-the-black-doll-by-william-edward-hayes-278-pp-new.html | Review 1 -- No Title; THE BLACK DOLL. By William Edward Hayes. 278 pp. New York: Published for The Crime Club, Inc., by Doubleday. Doran & Co. $2. | True | By Isaac Anderson | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/traffic-in-crosstown-streets.html | TRAFFIC: In Crosstown Streets | True | LANE ASPINWALL | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-reich-and-the-soviet-assail-each-other.html | THE REICH AND THE SOVIET ASSAIL EACH OTHER | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ommercoll.html | SommerColl | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/officer-and-negro-slain-virginia-sergeant-was-making-arrest-on.html | OFFICER AND NEGRO SLAIN; Virginia Sergeant Was Making Arrest on Street -- Third Man Sought. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/big-blocs-involved-in-labors-dispute-against-large-unions-on-the.html | BIG BLOCS INVOLVED IN LABOR'S DISPUTE; Against Large Unions on the C.I.O.'s Side Are Others Backing the Council. PEACE PATH STILL SOUGHT | True | By Louis Stark | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/historian-assails-valley-forge-plan-dr-oberholtzer-formerly-on.html | HISTORIAN ASSAILS VALLEY FORGE PLAN; Dr. Oberholtzer, Formerly on Board Ruling Shrine, Fights Full Restoration. CALLS PROJECT A CRIME Would Not Turn Spot Into an 'Exposition' -- Suggests Partial Reproduction of Camp. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/pictures-now-harmonize-with-furnishings-a-decorators-symposium.html | PICTURES NOW HARMONIZE WITH FURNISHINGS; A Decorator's Symposium Shows a Group of Rooms as Settings for Modem Paintings | True | By Walter Rendell Storey | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nebraskans-await-new-legislature-unicameral-body-of-only-43-members.html | NEBRASKANS AWAIT NEW LEGISLATURE; Unicameral Body of Only 43 Members Replaces House and Senate of 133. | True | By Roland M. Jones | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/brooklyn-hockey-tonight.html | Brooklyn Hockey Tonight | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tea-on-thursday-for-debutantes-marion-fountain-to-entertain-for-her.html | TEA ON THURSDAY FOR DEBUTANTES; Marion Fountain to Entertain for Her Aides in Theatre Benefit for Dec. 16. WILL HELP SETTLEMENTS United Neighborhood Houses to Receive Proceeds From New Kaufman-Hart Show. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/submarine-is-raised-germans-bring-up-vessel-and-recover-bodies-of-8.html | SUBMARINE IS RAISED; Germans Bring Up Vessel and Recover Bodies of 8 Men. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/-keeping-off-shelf-at-50-to-be-topic-at-awa-symposium-tomorrow.html | ' Keeping Off Shelf at 50' to Be Topic At A.W.A. Symposium Tomorrow Night | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/taxicab-theft-charged-youth-in-evening-clothes-held-just-a.html | TAXICAB THEFT CHARGED; Youth in Evening Clothes Held -- Just a Passenger, He Says. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/prominent-skiers-enter-show-here-lekang-and-strand-mikkelsen-among.html | PROMINENT SKIERS ENTER SHOW HERE; Lekang and Strand Mikkelsen Among Stars to Compete at Garden Dec. 9-12. SCHNEIDER TO LEND AID Famous Instructor Will Give Advice to Visitors -- Miss Chandler to Skate. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/indiana-is-favored-in-title-run-today-lash-to-lead-strong-team-in.html | INDIANA IS FAVORED IN TITLE RUN TODAY; Lash to Lead Strong Team in Notional A.A.U. Championship at Newark. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/alcohol-production-reported.html | Alcohol Production Reported | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/crowds-to-cheer-cruiser-brooklyn-whistles-of-east-river-craft.html | CROWDS TO CHEER CRUISER BROOKLYN; Whistles of East River Craft Shriek Tomorrow Morning for Warship Launching. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/toronto-sets-pace-42-three-goals-at-end-of-game-down-the-canadiens.html | TORONTO SETS PACE, 4-2; Three Goals at End of Game Down the Canadiens. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/army-drops-a-1937-test-w-and-j-requests-dropping-of-contest-for-oct.html | ARMY DROPS A 1937 TEST; W. and J. Requests Dropping of Contest for Oct. 23. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/professor-sees-television-calling-for-new-tactics-in-radio-speaking.html | PROFESSOR SEES TELEVISION CALLING FOR NEW TACTICS IN RADIO SPEAKING | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tariff-trading-act-faces-warm-fight-vociferous-minority-from-both.html | TARIFF TRADING ACT FACES WARM FIGHT; Vociferous Minority From Both Major Parties Is Expected to Oppose Extension. REPORTS BEGIN DEFENSE First of These, Already Made Public, Pictures Gains Made Under Treaty With Canada. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lyric-art-society-plans-dance.html | Lyric Art Society Plans Dance | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/big-texas-fair-ends-tonight.html | Big Texas Fair Ends Tonight | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/showdown-looms-in-seattle-petitions-to-recall-mayor-focus-interest.html | SHOWDOWN LOOMS IN SEATTLE; Petitions to Recall Mayor Focus Interest on, Year-Old Warfare of Business and Labor | True | By R.l. Neuberger | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/peace-in-the-americas-is-goal-of-conference-delegates-at-buenos.html | PEACE IN THE AMERICAS IS GOAL OF CONFERENCE; Delegates at Buenos Aires to Study New Treaty Projects and Ways of Implementing Existing Pacts | True | By John W. White | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/trulio-is-ranked-first-in-handball-new-york-ac-fourwall-ace-heads.html | TRULIO IS RANKED FIRST IN HANDBALL; New York A.C. Four-Wall Ace Heads Metropolitan List Third Season in Row. TRINITY STARS SELECTED Dominate One-Wall Game With Margolis Drawing the No. 1 Rating in Singles. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/car-export-shows-gain-trade-pacts-aid-increase-to-600000-south.html | CAR EXPORT SHOWS GAIN; Trade Pacts Aid Increase To 600,000 - - South Africa Best Field | True | By Burnham Finney | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/autoist-killed-on-queens-span.html | Autoist Killed on Queens Span | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/woman-held-as-fugitive-importer-said-to-have-jumped-bail-in.html | WOMAN HELD AS FUGITIVE; Importer Said to Have Jumped Bail in California Case. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/midwest-buying-spreads-retail-and-wholesale-volume-well-ahead-of.html | MIDWEST BUYING SPREADS; Retail and Wholesale Volume Well Ahead of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rummage-sale-on-dec-7-auxiliary-of-the-grand-street-settlement.html | RUMMAGE SALE ON DEC. 7; Auxiliary of the Grand Street Settlement Backs Benefit. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-schumacher-is-wed-swarthmore-girl-the-bride-of-m-l-hicks-in.html | MISS SCHUMACHER IS WED; Swarthmore Girl the Bride of M. L. Hicks in Church Ceremony, | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ruth-considering-albanys-offer-nothing-definite-decided-in.html | RUTH CONSIDERING ALBANY'S OFFER; Nothing Definite Decided in Conference With Cambria, Who Wants Babe as Pilot. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lloyd-george-declines-bid.html | Lloyd George Declines Bid | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/skiing-in-the-tyrol-fashion-austrias-steep-slopes-offer-a-challenge.html | SKIING IN THE TYROL FASHION; Austria's Steep Slopes Offer a Challenge to Devotees of the Crouching Style, Sponsored by the Arlberg School | True | By John MacCormac | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-thrift-shop-to-open-this-week-organization-will-devote-its.html | NEW THRIFT SHOP TO OPEN THIS WEEK; Organization Will Devote Its Funds to 13 Kindergartens and Nursery Schools. FAMILY WELFARE IS AIM Mrs. Sandford G. Etherington Is Chairman of Committee for Opening Wednesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/too-tough-to-die-by-george-bruce-252-pp-new-york-the-william-caslon.html | TOO TOUGH TO DIE. By George Bruce. 252 pp. New York: The William Caslon Company. $2. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lindbergh-goes-home-in-auto.html | Lindbergh Goes Home in Auto | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/eeao-c_la__e-egagoi-she-is-fiancee-of-dr-david-fyfei.html | EEA.O.. C_LA.__E; E.GAGOI She Is Fiancee of Dr. David FyfeI | True | SPECIAL TO THJE NEW YORK TINMES | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fire-fighting-studied-by-federal-guards-classes-are-taught-means-of.html | FIRE FIGHTING STUDIED BY FEDERAL GUARDS; Classes Are Taught Means of Protecting Valuable Government Property. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lion-star-runs-79-yards-furey-gets-touchdown-on-opening-kickoff-at.html | LION STAR RUNS 79 YARDS; Furey Gets Touchdown on Opening Kick-Off at Polo Grounds. | True | By Arthur J. Daley | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/roosevelt-faces-three-busy-days-president-to-arrive-at-buenos-aires.html | ROOSEVELT FACES THREE BUSY DAYS; President to Arrive at Buenos Aires Tomorrow to Open the American Peace Parley. SESSIONS OPEN TUESDAY Argentine Officials Will Honor Visitor Daily Until Departure Wednesday at 2 P.M. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/children-trained-to-play-in-citys-safety-program.html | Children Trained to Play in City's Safety Program | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/buchanan-advances-in-golf-tournament-subdues-first-two-rivals-in.html | BUCHANAN ADVANCES IN GOLF TOURNAMENT; Subdues First Two Rivals in Wildwood Play -- Fisher Is Among the Winners. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lightweight-train-ready-first-of-twin-7car-carriers-for-burlington.html | LIGHTWEIGHT TRAIN READY; First of Twin 7-Car Carriers for Burlington Leaves Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rev-robert-i-gannon-will-be-tea-guest-italoamerican-professional.html | REV. ROBERT I. GANNON WILL BE TEA GUEST; Italo-American Professional Group to Honor Fordham President Today. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/japanese-bluff-alleged.html | Japanese "Bluff" Alleged | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/politics-seen-in-chicago-murder.html | POLITICS SEEN IN CHICAGO MURDER | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/us-envoy-dedicates-monument-in-mexico-friendship-marker-on-road-to.html | U.S. ENVOY DEDICATES MONUMENT IN MEXICO; Friendship Marker on Road to Texas Is Also Visited by F.P. Murphy and Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/smithsonian-to-get-jumbo-2d.html | Smithsonian to Get Jumbo 2d | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/french-think-pact-a-cynical-project-they-believe-antired-alliance.html | FRENCH THINK PACT A CYNICAL PROJECT; They Believe Anti-Red Alliance Holds Greater Threat to Peace Than Comintern Program. | True | By P.j. Philip | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/detton-in-mat-match-to-oppose-sanooke-325pounder-at-hippodrome.html | DETTON IN MAT MATCH; To Oppose Sanooke, 325-Pounder, at Hippodrome Tomorrow. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/391375-fans-new-high-saw-ohio-state-play.html | 391,375 Fans, New High, Saw Ohio State Play | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/school-report-to-keep-title-all-the-children.html | School Report to Keep Title, 'All the Children' | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/carl-w-wenger.html | CARL W, WENGER | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/2-submarines-leave-for-peru.html | 2 Submarines Leave for Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dudas-scores-on-points-defeats-mitchell-in-8-rounds-at-ridgewood.html | DUDAS SCORES ON POINTS; Defeats Mitchell in 8 Rounds at Ridgewood Grove -- Webb Wins. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/child-swallows-pencil-doctors-at-albuquerque-put-girl-on-diet-of.html | CHILD SWALLOWS PENCIL; Doctors at Albuquerque Put Girl on Diet of Mashed Potatoes. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/seccombe-schipper.html | Seccombe -- Schipper | True | Special to THe: YOK S. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/williams-wins-in-third-chicago-welterweight-knocks-out-nash-at.html | WILLIAMS WINS IN THIRD; Chicago Welterweight Knocks Out Nash at Rockland Palace. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/morgan-belmont-car-in-a-fatal-crash-chauffeur-is-killed-by-train.html | MORGAN BELMONT CAR IN A FATAL CRASH; Chauffeur Is Killed by Train When He Skids to Tracks at Islip, L.I. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/grade-of-parkway-will-be-lowered-grand-central-extension-to-be-made.html | GRADE OF PARKWAY WILL BE LOWERED; Grand Central Extension to Be Made to Conform With the Level of Fair Site. COST TO BE ABOUT $240,126 Work Will Be Pushed So Link May Be Bridged Before Fair Building Starts. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/money-steady-in-london.html | Money Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/why-america-fought.html | Why America Fought | True | R. C-0m)01v REED. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/object-peace.html | Object: Peace | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/crash-kills-1000000-worms.html | Crash Kills 1,000,000 Worms | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-honor-bishop-molloy-emerald-association-will-hold-a-reception-to.html | TO HONOR BISHOP MOLLOY; Emerald Association Will Hold a Reception Today. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/39-at-briarcliff-gain-the-glee-club-chosen-at-voice-trials-held.html | 39 AT BRIARCLIFF GAIN THE GLEE CLUB; ' Chosen at Voice Trials Held Under the Direction of a Student Committee. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/isolation-its-splendid.html | ISOLATION: It's Splendid | True | MA.RILYN COHEN | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/troop-massing-reported-china-tells-japan-she-will-risk-war.html | Troop Massing Reported; CHINA TELLS JAPAN SHE WILL RISK WAR | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/broadcasts-of-goodwill-panamerican-conference-puts-south-america-on.html | BROADCASTS OF GOOD-WILL; Pan-American Conference Puts South America on Radio Map -- Extensive Exchange of Programs Is Planned | True | By Orrin E. Dunlap Jr. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/frances-b-dickinson-presented-at-dance-debutante-wears-white-velvet.html | FRANCES B. DICKINSON PRESENTED AT DANCE; Debutante Wears White Velvet Robe de Style -- Her Mother Assists in Receiving. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/man-and-boy-9-die-as-pond-ice-breaks-waiter-drowns-in-attempt-to.html | MAN AND BOY, 9, DIE AS POND ICE BREAKS; Waiter Drowns in Attempt to Save Child Who Ventured on Frozen Surface. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-h-glen-ireland-is-married-at-home-former-pauline-crist-wed-to-h.html | MRS. H. GLEN IRELAND IS MARRIED AT HOME; Former Pauline Crist Wed to Harold Henderson Vansant in White Sulphur. | True | pecio. l to TI lExv YORK TLES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ard-mcgratty.html | ard -- McGratty | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/three-french-artists.html | THREE FRENCH ARTISTS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gas-pipeline-allowed-service-commission-affirms-order-to-bring-fuel.html | GAS PIPE-LINE ALLOWED; Service Commission Affirms Order to Bring Fuel From Pennsylvania. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/federal-bullets-by-major-george-f-eliot-256-pp-new-york-the-william.html | FEDERAL BULLETS. By Major George F. Eliot. 256 pp. New York: The William Caslon Company. $2. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/business-and-professional-women-plan-to-muster-100-peace-session.html | Business and Professional Women Plan To Muster 100 Peace Session Delegates | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fort-du-pont-to-oppose-fort-jay-for-eastern-army-honors-today-red.html | Fort Du Pont to Oppose Fort Jay For Eastern Army Honors Today; Red Devils Will Risk an Undefeated Record in Charity Contest at Ebbets Field -- Dress Parade Scheduled to Start at 1 o'Clock -- Former West Pointers Rivals. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tales-of-gothams-days-and-nights-for-his-new-collection-henry.html | Tales of Gotham's Days and Nights; For His New Collection Henry Collins Brown Has Ransacked the Curiosity Shop of New York's Years Down to the Present FROM ALLEY POND TO ROCKEFELLER CENTER. By Henry Collins Brown. New York: E.P. Dutton & Co. $3.50. | True | By H.i. Brock | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/garners-capital-bound-vice-president-and-wife-leave-texas-home-for.html | GARNERS CAPITAL BOUND; Vice President and Wife Leave Texas Home for Washington. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/men-who-know-modern-china-hallet-abend-and-aj-billingham-discuss.html | Men Who Know Modern China; Hallet Abend and A.J. Billingham Discuss the Question, "Can China Survive?" | True | By George E. Sokolsky | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/comintern-meets-fresh-obstacles-berlintokyo-pact-against-it-comes.html | COMINTERN MEETS FRESH OBSTACLES; Berlin-Tokyo Pact Against It Comes at Time When Soviet Is Soft-Pedaling It. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/brooklyn-film-benefit-jan-15.html | Brooklyn Film Benefit Jan. 15 | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/panama-road-plan-ready-awaits-ratification-of-treaty-with-us-before.html | PANAMA ROAD PLAN READY; Awaits Ratification of Treaty With Us Before Building. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/troth-made-known-of-dorothy-merrill-parents-in-cairoegyptannounce.html | TROTH MADE KNOWN OF DOROTHY MERRILL; Parents in Cairo,Egypt,Announce Her Engagement to Dr. D. B. Dorman of This City. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-elmer-sickley-head-of-springfield-n-j-branch-of-red-cross.html | MRS. ELMER SICKLEY; Head of Springfield, N. J., Branch of Red Cross During War. | True | Special to T Ng YORK TII:S. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-jane-barbo-becomes-engaged-greenwich-girl-is-betrothed-to.html | MISS JANE BARBO BECOMES ENGAGED; Greenwich Girl Is Betrothed to William Prehn Hansen, Also of That Place. | True | Special to THE NSW YORE TImbrES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/art-scholarships-at-nyu-won-by-80-teachers-and-museum-staff-members.html | ART SCHOLARSHIPS AT N.Y.U. WON BY 80; Teachers and Museum Staff Members of City Area to Get Graduate Course. FROM 27 INSTITUTIONS Psi Chi, Honorary Psychology Society at the Arts College, Inducts 13 Students. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lincoln-high-wins-120-tops-ferris-eleven-on-griffins-2-touchdowns.html | LINCOLN HIGH WINS, 12-0; Tops Ferris Eleven on Griffin's 2 Touchdowns at Jersey City. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/stevens-harper.html | Stevens -- Harper | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fraternities-move-to-meet-challenge-greek-letter-men-from-25-of.html | FRATERNITIES MOVE TO MEET CHALLENGE; Greek Letter Men From 25 of Eastern Colleges Will Convene for Syracuse Discussion. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/1227-families-face-higher-rents-as-the-city-forces-them-to-move.html | 1,227 Families Face Higher Rents As the City Forces Them to Move; Condemnations for Westerly Approach to the Triborough Bridge Result in Increases by Landlords in Vicinity, ERB Charges -- No Water, Heat or Light in Many Old Homes. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tiny-new-magnet-gives-vast-power-only-6-by-8-inches-but-thrice-as.html | TINY NEW MAGNET GIVES VAST POWER; Only 6 by 8 Inches, but Thrice as Strong for Smashing of Atoms as 85-Tonners. | True | By William L. Laurence | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/opera-guild-unit-to-give-reception-mrs-r-clifford-black-to-open.html | OPERA GUILD UNIT TO GIVE RECEPTION; Mrs. R. Clifford Black to Open Pelham Manor Home for Party on Thursday. HACKETT AS GUEST ARTIST. Mrs. August Belmont, Mrs. Herbert Witherspoon and Committee Will Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/severed-twin-listens-to-radio.html | Severed Twin Listens to Radio | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/william-and-mary-to-present-a-play-death-takes-a-holiday-will-be.html | WILLIAM AND MARY TO PRESENT A PLAY; ' Death Takes a Holiday' Will Be Given by Players Group on Wednesday and Thursday. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/random-notes-for-travelers-south-america-expects-to-be-host-to-many.html | RANDOM NOTES FOR TRAVELERS; South America Expects to Be Host to Many Tourists This Winter -- Hunting the Wild Boar -- Ancient Bridges in Britain | True | By Diana Rice | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/government-keeps-tab-on-cotton-from-the-air.html | Government Keeps Tab On Cotton From the Air | True | Special Correspondence, THE NEW YORK TIMES | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/civic-groups-seek-peace-san-francisco-men-stage-drive-to-end-coast.html | CIVIC GROUPS SEEK PEACE; San Francisco Men Stage Drive to End Coast Strike. | True | By George P. West | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/eastern-ship-strike-becomes-more-muddled-foreign-boycotts-and.html | EASTERN SHIP STRIKE BECOMES MORE MUDDLED; Foreign Boycotts and Independent Walkouts Here Have Made Position Of Operators More Difficult STRIKING SEAMEN ON THE EAST COAST | True | By J.f. Roche | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-haven-dailies-recalled-at-yale-eighteenth-century-newspapers.html | NEW HAVEN DAILIES RECALLED AT YALE; Eighteenth Century Newspapers and Magazines Exhibited Include Early 'Post Boy.' WOODWORTH WORK SHOWN Author of 'Old Oaken Bucket' Set Up Press in 1808, but Failed and Left Town in Debt. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-harkness-takes-rare-panda-to-hotel-release-of-animal-by-china.html | Mrs. Harkness Takes Rare Panda to Hotel; Release of Animal by China Is Held Certain | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/captain-a-m-covert-commanding-officer-of-ccc-subdistrict-succumbs-a.html | CAPTAIN A. M. COVERT; Commanding Officer of CCC Subdistrict Succumbs at 42. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/5-of-black-legion-guilty-of-murder-detroit-jury-convicts-men.html | 5 OF BLACK LEGION GUILTY OF MURDER; Detroit Jury Convicts Men Accused of Killing Negro War Veteran for 'Thrill.' LIFE IN PRISON FOR ALL Eleven Other Convictions of Members Previously Obtained in WPA Worker's Death. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sax-rohmer-sleuths-white-velvet-by-sax-rohmer-337-pp-garden-city-ny.html | Sax Rohmer Sleuths; WHITE VELVET. By Sax Rohmer. 337 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | E.C. BECKWITH. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-fight-wpa-layoffs-three-groups-here-plan-appeals-to-members-of.html | TO FIGHT WPA LAY-OFFS; Three Groups Here Plan Appeals to Members of Congress. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-simpson-repudiates-interview-in-paper-here.html | Mrs. Simpson Repudiates 'Interview' in Paper Here | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/45-americans-on-at-valencia.html | 45 Americans on at Valencia | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/early-dutch-art-in-charity-show-seventeenth-century-paintings.html | EARLY DUTCH ART IN CHARITY SHOW; Seventeenth Century Paintings Assembled for Exhibition to Open on Tuesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dueling-in-hungary-is-mostly-a-farce-custom-is-more-social-than.html | DUELING IN HUNGARY IS MOSTLY A FARCE; Custom Is More Social Than Sanguinary | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/with-some-orchestras-concerto-by-max-trapp-to-have-premiere-in.html | WITH SOME ORCHESTRAS; Concerto by Max Trapp to Have Premiere In Chicago -- Other Items | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/hear-game-at-2-am-1500-at-army-and-navy-club-in-manila-listen-to.html | HEAR GAME AT 2 A.M.; 1,500 at Army and Navy Club in Manila Listen to Broadcast. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/penalty-helps-middies-troublesome-ruling-on-pass-puts-ball-on-2yard.html | PENALTY HELPS MIDDIES; Troublesome Ruling on Pass Puts Ball on 2-Yard Line. SCHMIDT TAKES IT OVER Scores 3 Plays After Cadet Interception Is Declared Invalid for Interference. INGRAM KICKS THE POINT East's Record Crowd Thrills to Climax of Battle of Lost Chances for Foes. 102,000 See Pass Penalty Help Navy Top Army in Last 3 Minutes, 7-0 MIDSHIPMEN AND CADETS IN PRE-GAME MANOEUVRES YESTERDAY | True | By Allison Danzigspecial To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/thunderous-kiss.html | Thunderous Kiss" | True | KENNETH FEARING. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dance-saturday-to-aid-school.html | Dance Saturday to Aid School | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tea-for-kentucky-women-mrs-carr-v-van-anda-official-of-group-for.html | TEA FOR KENTUCKY WOMEN; Mrs. Carr V. Van Anda Official of Group for Tuesday Event. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/international-house-forms-alumni-group-world-association-organized.html | INTERNATIONAL HOUSE FORMS ALUMNI GROUP; World Association Organized by Former Members to Promote Good-Will. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dean-trade-looms-within-two-weeks-nobody-has-inside-track-on.html | DEAN TRADE LOOMS WITHIN TWO WEEKS; Nobody Has Inside Track' on Pitcher, However, Rickey of Cardinals Declares. PIRATE DEAL DISCUSSED Official Says Club Other Than Pittsburgh Is Preferred in Negotiations for Dizzy. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/summer-annuals-sown-now-seeds-lying-dormant-through-winter-start.html | SUMMER ANNUALS SOWN NOW; Seeds, Lying Dormant Through Winter, Start With Vigor in Early Spring | True | By Esther Ayer Millner | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/court-rulings-in-advance.html | COURT RULINGS: In Advance | True | RICHARD BRO'T'E | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/matinecocks-in-game-today.html | Matinecocks in Game Today | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/six-armed-men-rob-actress-of-jewels-gypsy-rose-lee-victim-of.html | SIX ARMED MEN ROB ACTRESS OF JEWELS; Gypsy Rose Lee Victim of Bandits in Vestibule of Apartment -- Puts Value at $25,000. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/public-debt-cut-by-south-africa.html | PUBLIC DEBT CUT BY SOUTH AFRICA | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/issues-writ-on-carib-meeting.html | Issues Writ on Carib Meeting | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/students-at-smith-form-cooperative-consumers-club-reports-on.html | STUDENTS AT SMITH FORM COOPERATIVE; Consumers' Club Reports on Articles Tested for Fair Deal to Members and Labor. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/unscared-electors.html | UNSCARED ELECTORS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-negro-problem-preface-to-peasantry-by-arthur-f-raper-407-pp.html | The Negro Problem; PREFACE TO PEASANTRY. By Arthur F. Raper. 407 pp. Illustrated Chapel Hill: University of North Carolina Press. $3.50. | True | By Maristan Chapman | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cook-hatch.html | Cook -- Hatch | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-drive-for-safety-pennsylvania-starts-plan-of-education-by-eye.html | NEW DRIVE FOR SAFETY; Pennsylvania Starts Plan Of Education by Eye As Well as Ear | True | HARRISBURG. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/queens-democrats-plan-dance.html | Queens Democrats Plan Dance | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/jh-ingham-named-mayor.html | J.H. Ingham Named Mayor | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/junior-club-opens-tomorrow.html | Junior Club Opens Tomorrow | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-mormon-crusade-root-hog-and-die-by-george-dixon-snell-418-pp.html | The Mormon Crusade; ROOT, HOG, AND DIE. By George Dixon Snell. 418 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | FRED T. MARSH. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/yorkville-dances-resume-this-week-first-dinner-event-for-season-to.html | YORKVILLE DANCES RESUME THIS WEEK; First Dinner Event for Season to Aid Charity Planned for Tuesday at the Ritz. MRS. FALES IS CHAIRMAN General Committee Aided by One Headed by Mrs. W.G.W. Andrews. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/retriever-laurels-annexed-by-carlisles-dog-at-trials-held-in.html | Retriever Laurels Annexed by Carlisle's Dog at Trials Held in Snowstorm; OKANAGAN SANDY TAKES FIELD STAKE | True | By Henry R. Ilsley | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/col-w-d-swart-80-executive-is-dead-board-chairman-of-the-nashua.html | COL. W. D. SWART, 80, EXECUTIVE, IS DEAD; Board Chairman of the Nashua Trust in New Hampshire-Publishing Leader. | True | ,Clpecial to THE .'.,,'EW YORK 'rE8. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/indians-today-by-mario-and-mabel-scacheri-182-pp-new-york-harcourt.html | INDIANS TODAY. By Mario and Mabel Scacheri. 182 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/navy-flashes-news-around-the-world-ships-from-spain-to-china-hear.html | NAVY FLASHES NEWS AROUND THE WORLD; Ships From Spain to China Hear Play-by-Play Broadcast of Victory. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dorothy-holton-betrothed.html | Dorothy Holton Betrothed | True | Special to TH NEW YORK TI-S. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/northwest-volume-heavy-christmas-buying-boosts-sales-figures.html | NORTHWEST VOLUME HEAVY; Christmas Buying Boosts Sales Figures Throughout District. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rebels-weakened-in-north.html | Rebels Weakened in North | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-peaceful-journey-in-ethiopia-a-record-of-the-scientific.html | A Peaceful Journey in Ethiopia; A Record of the Scientific Expedition Made by Louis Agassiz Fuertes And Wilfred Hudson Osgood Some Time Before the War Began | True | By Frank M. Chapman | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/joining-sight-and-sound-an-observer-sketches-the-progress-of.html | JOINING SIGHT AND SOUND; An Observer Sketches the Progress of Synchronization for the Screen | True | By Janet Graves | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/list-du-pont-poll-gifts-maryland-republicans-report-two-donations.html | LIST DU PONT POLL GIFTS; Maryland Republicans Report Two Donations of $5,000. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/short-burlap-shipments-seen.html | Short Burlap Shipments Seen | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/exchanges-to-aid-segregation-plan-cooperation-indicated-after-gay.html | EXCHANGES TO AID SEGREGATION PLAN; Cooperation Indicated After Gay and Worcester Confer With Landis. PROPOSALS BEING SPEEDED SEC Seen as Moving Steadily to Frame Broker-Dealer and Member-Trading Code. | True | By Rodney Beanspecial To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/smithtown-hunt-gives-annual-ball-several-hundreds-entertained-at.html | SMITHTOWN HUNT GIVES ANNUAL BALL; Several Hundreds Entertained at the Home of Lawrence Smith Butler. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/welfare-group-backed-trustees-of-st-ambrose-mission-endorse-law-aid.html | WELFARE GROUP BACKED; Trustees of St. Ambrose Mission Endorse Law Aid Society. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/meat-cutters-picket-plant-in-milwaukee-union-reports-800-men-out-at.html | MEAT CUTTERS PICKET PLANT IN MILWAUKEE; Union Reports 800 Men Out at Swift & Co. Subsidiary After Wage Demands Fail. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dinner-in-london-for-americans-lincoln-ellsworth-explorer-one-of.html | DINNER IN LONDON FOR AMERICANS; Lincoln Ellsworth, Explorer, One of Honor Guests at Thanskgiving Event. DINNER IN LONDON FOR AMERICANS | True | By Nan Scarboroughwireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/child-study-luncheon-benefit-committee-to-meet-at-circle-club.html | CHILD STUDY LUNCHEON; Benefit Committee to Meet at Circle Club Tomorrow. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/marion-arghbald-engaged-to-marry-daughter-of-robert-archbaids-of.html | MARION ARGHBALD ENGAGED TO MARRY; Daughter of Robert Archbaids of Grmantown to Be Bride of Taher de Forest. | True | Special 'co THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/troth-announced-of-rosa-ponselle-metropolitan-opera-soprano-is.html | TROTH ANNOUNCED OF ROSA PONSELLE; Metropolitan Opera Soprano is Affianced to Carle A. Jackson of Baltimore. SHE MADE DEBUT IN 1918 Has Since Appeared in Principal Cities of Europe -- Fiance Is Son of Mayor and Mrs. Jackson. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/senators-prepare-3-major-inquiries-scores-of-financial-and.html | SENATORS PREPARE 3 MAJOR INQUIRIES; Scores of Financial and Industrial Leaders May Be Called in Next Few Weeks. MORGAN POSSIBLY ONE Railway Financing, Campaign Spending and Labor Espionage Will Be Investigated. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/relic-of-stone-age-in-rail-building.html | RELIC OF 'STONE AGE' IN RAIL BUILDING | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-mary-mgrew-bride-at-newburgh-married-to-charles-r-millard-in-a.html | MRS. MARY M'GREW BRIDE AT NEWBURGH; Married to Charles R. Millard in a Ceremony Performed by Her Father. | True | Special {o Tlq New ORK TIMS | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/big-future-seen-for-quebec-mining-dominion-minister-cites-richest.html | BIG FUTURE SEEN FOR QUEBEC MINING; Dominion Minister Cites Richest Gold Area in Canada in Northwest of Province. 20% INCREASE IN MANITOBA Mineral Output in 1936 Put at $6,000,000 -- New October Record in Nickel Exports. | True | Special to THS NKW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tufts-dramatic-society-widens-activities-with-all-students-patrons.html | Tufts Dramatic Society Widens Activities With All Students Patrons Under New Plan | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mexico-details-law-on-business-with-nationalization-decreed-foreign.html | MEXICO DETAILS LAW ON BUSINESS; With Nationalization Decreed, Foreign Concern Must Have Been There Two Years. IT MUST SHIFT HOLDINGS All Property, Rights and Stocks Go to the Mexican Entity -- But Income Tax Holds. | True | By Air Mail To the New York Times | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/japan-and-italy-uphold-conquests-new-pact-will-only-recognize-the.html | JAPAN AND ITALY UPHOLD CONQUESTS; New Pact Will Only Recognize the New Status in Ethiopia and Manchukuo. NO GENERAL TIE IS MADE Rome Is Not Attached to Front Against Communism Signed by Berlin and Tokyo. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/takes-the-senate-oath-brown-of-michigan-sworn-in-at-home-to-succeed.html | TAKES THE SENATE OATH; Brown of Michigan Sworn In at Home to Succeed Couzens. | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/britons-plead-for-aid-for-madrid-populace-urge-largescale-action-by.html | BRITONS PLEAD FOR AID FOR MADRID POPULACE; Urge Large-Scale Action by All Neutral Powers to Mitigate 'Unspeakable Horrors.' | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/twoway-fair-backed-aides-of-foreign-trade-groups-approve-it-on.html | TWO-WAY' FAIR BACKED; Aides of Foreign Trade Groups Approve It on Principle. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/la-boheme-is-given-at-the-hippodrome-puccini-opera-presented-at-the.html | LA BOHEME IS GIVEN AT THE HIPPODROME; Puccini Opera Presented at the Matinee -- Evening Show Is 'Samson and Delilah.' | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rioting-renewed-at-celanese-plant-six-are-hurt-score-arrested-as.html | RIOTING RENEWED AT CELANESE PLANT; Six Are Hurt, Score Arrested as Guards and Police Repel Cumberland, Md., Pickets. GOV. NICE WARNS STRIKERS Notifies Leader That 'Collapse of Union Authority' May Bring 'Drastic Official Action.' | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bridge-wholesuit-hands-they-are-reported-oftener-than-the-law-of.html | BRIDGE: WHOLE-SUIT HANDS; They Are Reported Oftener Than the Law Of Mathematics Allows -- Three Deals | True | By Albert H. Morehead | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dry-goods-stocks-low-commitments-by-jobbers-larger-as-retail-demand.html | DRY GOODS STOCKS LOW; Commitments by Jobbers Larger as Retail Demand Spreads. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dr-lewis-to-get-award-guggenheim-aeronautical-medal-will-be.html | DR. LEWIS TO GET AWARD; Guggenheim Aeronautical Medal Will Be Presented Friday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/krey-richardsoli.html | Krey -- Richardsoli | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gardner-plans-bazaar-school-to-hold-event-on-friday-for-charity-and.html | GARDNER PLANS BAZAAR; School to Hold Event on Friday for Charity and Library Fund. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/samson-revival-today.html | Samson' Revival Today | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/insurgent-press-jibes-at-britain-babylon-was-once-almighty-but.html | INSURGENT PRESS JIBES AT BRITAIN; ' Babylon Was Once Almighty, but Today It Is a Rubbish Heap,' Paper Asserts. FRANCE, MEXICO ASSAILED Long Lines in Front of Banks in Rebel Towns to Have Bills Registered to Validate Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lists-play-patronesses-group-to-assist-at-country-wife-showing-for.html | LISTS PLAY PATRONESSES; Group to Assist at 'Country Wife' Showing for Visiting Nurses. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/weather-hurtful-to-wines.html | Weather Hurtful to Wines | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/british-discuss-request.html | British Discuss Request | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/shute-gets-post-in-florida.html | Shute Gets Post in Florida | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/college-marks-10th-year-sarah-lawrence-will-celebrate-with-dinner.html | COLLEGE MARKS 10TH YEAR; Sarah Lawrence Will Celebrate With Dinner Dec. 9. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/in-midsouth-field-trials-coming-at-pinehurst.html | IN MIDSOUTH; Field Trials Coming At Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/former-spanish-envoy-evicted.html | Former Spanish Envoy Evicted | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mt-holyoke-gathers-a-record-of-alumnae-biographical-data-on-9000-is.html | MT. HOLYOKE GATHERS A RECORD OF ALUMNAE; Biographical Data on 9,000 Is Compiled by Class for Centennial Document. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/use-highspeed-ion-in-smashing-atom-university-of-illinois.html | USE HIGH-SPEED ION IN SMASHING ATOM; University of Illinois Professors Hold It More Efficient Than Cosmic Ray. DESCRIBE ACCELERATION Physical Society Meeting at Chicago Also Hears of a New X-Ray Technique. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/scientists-erecting-transition-house-steel-is-combined-with-other.html | SCIENTISTS ERECTING 'TRANSITION HOUSE; Steel Is Combined With Other Materials in Product of University of Pittsburgh Research. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/albany-sees-future-as-port-icc-gives-city-opportunity-to-compete.html | ALBANY SEES FUTURE AS PORT; I.C.C. Gives City Opportunity to Compete With Philadelphia and Baltimore | True | By Samuel T.j. Coe | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fairness-in-a-federal-tax.html | FAIRNESS: In a Federal Tax | True | SAMUEL, KESSLER | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-d-c-cartmell-wed-ceremony-for-her-and-abel-smith-in-his-home.html | MRS. D. C. CARTMELL WED; Ceremony for Her and Abel !, Smith in His Home. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/siamese-attracts-cat-show-crowds-animal-at-white-plains-has-hot.html | SIAMESE ATTRACTS CAT SHOW CROWDS; Animal at White Plains Has Hot Water Bottle to Keep It Warm at Exhibit. ALLEY CATS' SEGREGATED Juvenile Owners Object, but Westchester Club Puts Their Pets in Separate Class. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/st-johns-defeats-alumni-five-4032-varsity-is-hard-pressed-to-top-st.html | ST. JOHN'S DEFEATS ALUMNI FIVE, 40-32; Varsity Is Hard Pressed to Top Strong Combination of Graduates in Opener. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wpa-airport-aid-passes-56027283-hopkins-reports-that-authorized.html | WPA AIRPORT AID PASSES $56,027,283; Hopkins Reports That Authorized Program Was Half Complete Sept. 30. FUNDS 74.9 P.C. ALLOTTED 446 Sites Benefited by 616 Projects Selected From 1,914 Listed as Eligible. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/an-unaccustomed-view-of-mr-belloc-selected-essays-by-hilaire-belloc.html | An Unaccustomed View of Mr. Belloc; SELECTED ESSAYS. By Hilaire Belloc. Compiled by John Edward Dineen. 319 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | ALFRED KAZIN. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bowed-in-four-contests-lehigh-freshmen-scored-only-in-opening-game.html | BOWED IN FOUR CONTESTS; Lehigh Freshmen Scored Only in Opening Game on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-discuss-farm-science-agricultural-engineers-will-meet-in-chicago.html | TO DISCUSS FARM SCIENCE; Agricultural Engineers Will Meet in Chicago This Week. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/grimshaw-schmelzer.html | Grimshaw -- Schmelzer | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/carnival-to-be-held-friday-by-league-of-girls-clubs-organization.html | Carnival to Be Held Friday By League of Girls' Clubs; Organization Founded Fifty-seven Years Ago to Help Provide Study and Recreation Plans Two-Day Benefit Program. | True | By Anne Petersen | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/madrid-reports-successes.html | Madrid Reports Successes | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/market-guide-seen-in-election-polls-public-opinion-gauge-similar-to.html | MARKET GUIDE SEEN IN ELECTION 'POLLS; Public Opinion Gauge Similar to Trade Research, Crossley Tells Marketing Convention. AID FOR NEW DEAL URGED Adolph Ullman for Cooperation by Business -- F.R. Coutant Heads Association. ELECTION 'POLLS' AS MARKET GUIDE | True | By William J. Enrightspecial To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lipsky-dinner-tonight-zionist-organization-will-celebrate-his-60th.html | LIPSKY DINNER TONIGHT; Zionist Organization Will Celebrate His 60th Anniversary. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/paris-music-season.html | PARIS MUSIC SEASON | True | E.C. FOSTER. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/commissar-warns-soviet-tells-congress-pact-is-merely-mask-for-an.html | COMMISSAR WARNS SOVIET; Tells Congress Pact Is Merely Mask for an Attack on Russia. ASSERTS ITALY IS JOINING Holds Fascist Lands Imperil Peace by Trying to Force Their System on Spain. LARGEST NAVY DEMANDED Admiral Reveals Vast Gains in Armament of All Kinds, Especially Submarines. Litvinoff Attacks Compact ARMED BLOC SEEN IN A 3-POWER DEAL | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/structural-steel-gains-against-seasonal-trend.html | Structural Steel Gains Against Seasonal Trend | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/court-custodian-retires-ah-marquis-honored-by-judges-and-attendants.html | COURT CUSTODIAN RETIRES; A.H. Marquis Honored by Judges and Attendants in Brooklyn. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/yale-soccer-winner-61-turns-back-mit-in-snowstorm-carter-leading.html | YALE SOCCER WINNER, 6-1; Turns Back M.I.T. In Snowstorm, Carter Leading Scorers. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/music-teachers-meeting.html | MUSIC TEACHERS MEETING | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/what-the-youth-dare-to-do-johnny-johnson-by-the-group-theatre-and.html | WHAT THE YOUTH DARE TO DO; ' Johnny Johnson' by the Group Theatre and '200 Were Chosen' by the Actors Repertory Company as Examples of Enterprise | True | By Brooks Atkinson | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/home-economy-to-be-discussed.html | Home Economy to Be Discussed | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/books-and-authors.html | Books and Authors | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rebels-clean-up-talaverra-zone.html | Rebels Clean Up Talaverra Zone | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/pearl-bucks-portrait-of-her-fighting-missionary-father-in-a.html | Pearl Buck's Portrait of Her Fighting Missionary Father; In a Companion Piece to "The Exile" She Draws a Picture of Single-Minded Zeal | True | By Katherine Woods | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/christian-scientists-to-dedicate-church-3-services-today-at-edifice.html | CHRISTIAN SCIENTISTS TO DEDICATE CHURCH; 3 Services Today at Edifice on Fort Washington Av. -- Cost of $385,000 Has All Been Paid. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/forced-to-call-a-doctor-follower-of-divine-in-court-over-sons.html | FORCED TO CALL A DOCTOR; Follower of Divine in Court Over Son's Broken Arm. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/-and-in-reply.html | | True | SPENCER D. BETTELHEIM | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/japan-honors-48-in-war-on-reds.html | Japan Honors 48 in War on Reds | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wide-aid-is-asked-for-bonds-of-fair-pamphlet-says-it-will-earn-more.html | WIDE AID IS ASKED FOR BONDS OF FAIR; Pamphlet Says It Will Earn More Than Enough to Give Buyers 4% Profit. BIG TRADE GAIN IS CITED Whole Field of the World of Today and Tomorrow to Be Depicted at Exposition. PHYSICAL PLAN DETAILED Exhibits Will Include Health, Shelter, Recreation, the Arts and Government. WIDE AID IS ASKED FOR BONDS OF FAIR | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/shot-into-window-hits-girl-in-home-police-in-brooklyn-later-seize.html | SHOT INTO WINDOW HITS GIRL IN HOME; Police in Brooklyn Later Seize Boy Neighbor, 16, and His .22 Caliber Rifle. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/french-hold-action-needed.html | French Hold Action Needed | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/abroad.html | ABROAD | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-political-star-rises-in-pennsylvania-governor-earle-an-ardent-new.html | A POLITICAL STAR RISES IN PENNSYLVANIA; Governor Earle, an Ardent New Dealer, Says He Strives to Attain 'Fair Play for All' A POLITICAL STAR RISES IN PENNSYLVANIA Governor Earle, an Ardent Champion of the New Deal, Says He Strives to Attain 'Fair Play and Equal Opportunity for All' | True | By Lawrence E. Daviesharrisburg. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/article-5-no-title-the-theatrical-front-in-paris.html | Article 5 -- No Title; THE THEATRICAL FRONT IN PARIS | True | PHILIP CARR. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rare-frescoes-found-in-orieantal-search-fogg-museum-expedition.html | RARE FRESCOES FOUND IN ORIEANTAL SEARCH; Fogg Museum Expedition Brings Back Photos of Buddhist and and Hindu Art Work. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/back-british-film-quota-investigators-suggest-however-cut-in-bad.html | BACK BRITISH FILM QUOTA; Investigators Suggest, However, Cut In Bad Short Movies, | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/manhattan-plans-track-drill.html | Manhattan Plans Track Drill | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/volunteer-firemen-meet.html | Volunteer Firemen Meet | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/christmas-sale-to-aid-children-bargain-shop-sponsored-by-county.html | CHRISTMAS SALE TO AID CHILDREN; Bargain Shop Sponsored by County Association Will Open in White Plains Thursday. PLAN BENEFIT FOR BLIND Junior Members of Manor Club Will Hold Hunt on Friday for the Seeing Eye. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/four-elevens-contacted-pitt-among-teams-considered-for-sugar-bowl.html | FOUR ELEVENS CONTACTED; Pitt Among Teams Considered for Sugar Bowl Game. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/an-agreeably-eventful-life-in-an-american-valley-autumn-in-the.html | An Agreeably Eventful Life in an American Valley; AUTUMN IN THE VALLEY. By Mrs. Winthrop Chanler. Illustrated with photographs. 293 pp. Boston: Little, Brown & Co.: An Atlantic Monthly Press Publication. $3. | True | By Katherine Woods | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-helen-jones-engaged-to-marry-betrothal-to-daniel-g-lewis-is.html | MISS HELEN JONES ENGAGED TO MARRY; Betrothal to Daniel G. Lewis Is AnnouncedBoth Live in South Orange. PORTER SCHOOL ALUMNA Prospective Bridegroom Was the Captain of Football Team at Williams This Year, | True | Special to TZ K'r, 'ORK TIMZS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mary-f-geraghty-bride-i51-brooklyn-she-becomes-bride-in-church.html | MARY F. GERAGHTY BRIDE I51 BROOKLYN; She Becomes Bride in Church Ceremony of Walter Curley, Son of Bensonhurst Man. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/recovery-reaches-new-high-level-greatest-gains-in-retail-field-but.html | RECOVERY REACHES NEW HIGH LEVEL; Greatest Gains in Retail Field, but Industrial Output Holds Up, Federal Review Finds. STEEL PRODUCTION RISES Increase in Electric Power in Week to Nov. 21 -- Textile Mills Active. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/japans-problem-in-formosa-long-subjection-has-not-extinguished-the.html | JAPAN'S PROBLEM IN FORMOSA; Long Subjection Has Not Extinguished the Capacity of the Chinese to Compete | True | By William Teeling | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-anthony-christiano.html | MRS. ANTHONY CHRISTIANO | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/soviet-backs-spain-in-plea-to-league-sole-supporter-of-step-geneva.html | SOVIET BACKS SPAIN IN PLEA TO LEAGUE; Sole Supporter of Step, Geneva Believes, With British and French Plans Upset. COUNCIL DATE IS NOT FIXED Appeal May Bar Recognition of Franco as Belligerent and Italy's Return to League. | True | By Clarence K. Streitwireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bordeaux-leftists-demonstrate.html | Bordeaux Leftists Demonstrate | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/australias-war-memorial-rising.html | AUSTRALIA'S WAR MEMORIAL RISING | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/putterers-for-the-cinema.html | PUTTERERS FOR THE CINEMA | True | By Alex Evelove. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/squires-dog-wins-allage-contest-trex-of-chancefield-triumphs-in.html | SQUIRES' DOG WINS ALL-AGE CONTEST; Trex of Chancefield Triumphs in Open Competition for English Springers. | True | By Lewis B. Funke | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/elsie-e-sullivan-wed.html | Elsie E. Sullivan Wed | True | Special! to T NEW 'ORK T]S. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/jan-smeterlin-polish-pianist-gives-an-allchopin-program-at-town.html | Jan Smeterlin, Polish Pianist, Gives an All-Chopin Program at Town Hall -- Alice Tully Is Heard. | True | N.S. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/five-shots-kill-victim-police-believe-man-slain-in-street-died-in.html | FIVE SHOTS KILL VICTIM; Police Believe Man Slain in Street Died in Grudge Fight. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/this-dusty-universe.html | THIS DUSTY UNIVERSE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/eats-holiday-food-dies-brooklyn-girl-19-made-fatally-ill-by.html | EATS HOLIDAY FOOD, DIES; Brooklyn Girl, 19, Made Fatally Ill by Thanksgiving Left-Overs. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/west-coast-industry-busy-activity-in-the-area-almost-back-to-the.html | WEST COAST INDUSTRY BUSY; Activity in the Area Almost Back to the High Level of 1929. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/random-notes-on-pictures-and-personalities.html | RANDOM NOTES ON PICTURES AND PERSONALITIES | True | By B.b. Crisler | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rebels-need-help-in-blockade-plan-barcelona-port-open-despite.html | REBELS NEED HELP IN BLOCKADE PLAN; Barcelona Port Open Despite Threats of Franco to Cut Off Shipping. BOMBINGS OF COAST CITED | True | By L.a. Fernsworthwireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/approves-two-loans-by-road.html | Approves Two Loans by Road | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/average-work-hours-increased-after-nra-survey-in-the-manufacturing.html | AVERAGE WORK HOURS INCREASED AFTER NRA; Survey in the Manufacturing Industry Also Shows More Jobs and Higher Pay. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/london-missionary-here-for-speeches-hugh-redwood-slums-worker-to.html | LONDON MISSIONARY HERE FOR SPEECHES; Hugh Redwood, Slums Worker, to Preach Today and Tomorrow for Salvation Army. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/barge-salvaging-pushed-work-on-four-craft-speeded-as-state-canal.html | BARGE SALVAGING PUSHED; Work on Four Craft Speeded as State Canal Closing Nears. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-van-valen-engaged-to-wed-woodcliff-lake-girl-will-be-married.html | MISS VAN VALEN ENGAGED TO WED; Woodcliff Lake Girl Will Be Married to John A. Fisher, New York Banker. | True | peciaJ to THE Ew oIK TIIES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/argentine-to-broadcast-saavedra-lamas-to-discuss-buenos-aires-peace.html | ARGENTINE TO BROADCAST; Saavedra Lamas to Discuss Buenos Aires Peace Parley. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/art-notes-opinion-and-news-in-the-spotlight.html | ART NOTES; Opinion and News In the Spotlight | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cenacle-of-st-regis-holds-sale-tuesday-proceeds-of-event-at-plaza.html | CENACLE OF ST. REGIS HOLDS SALE TUESDAY; Proceeds of Event at Plaza to Support the Enterprises of Organization. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/christmas-pageant-to-benefit-churches-event-at-westchester-center.html | CHRISTMAS PAGEANT TO BENEFIT CHURCHES; Event at Westchester Center on Dec. 11 Will Aid Needy in Episcopal Parishes. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mars-takes-over-the-high-alps-where-men-not-machines-count-most.html | MARS TAKES OVER THE HIGH ALPS; WHERE MEN, NOT MACHINES, COUNT MOST | True | R.O. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ywca-meeting-to-open-tomorrow-mrs-henry-ford-and-mrs-john-d.html | Y.W.C.A. MEETING TO OPEN TOMORROW; Mrs. Henry Ford and Mrs. John D. Rockefeller Jr. Are Among Council Delegates. | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ox-ridge-entries-score-gain-honors-in-fairfield-county-hunt-clubs.html | OX RIDGE ENTRIES SCORE; Gain Honors in Fairfield County Hunt Club's Hound Trials. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK. | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/u-of-p-alumni-plan-for-1940-bicentennial-meetings-this-week-will.html | U. OF P. ALUMNI PLAN FOR 1940 BICENTENNIAL; Meetings This Week Will Map Participation Also in Raising $12,500,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/germans-warned-to-eat-less-fat-food-commissar-indicates-he-will.html | GERMANS WARNED TO EAT LESS FAT; Food Commissar Indicates He Will Force Nation to Turn to Sugar and Potatoes. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/contest-for-architects-le-brun-scholarship-nominations-to-be-made.html | CONTEST FOR ARCHITECTS; Le Brun Scholarship Nominations to Be Made by Jan. 15. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/police-radio-car-in-triple-collision-2-patrolmen-and-a-woman-hurt.html | POLICE RADIO CAR IN TRIPLE COLLISION; 2 Patrolmen and a Woman Hurt in Queens -- One of Autos Careens Into Building. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/buffalo-six-wins-42-defeats-pittsburgh-for-second-triumph-of-league.html | BUFFALO SIX WINS, 4-2; Defeats Pittsburgh for Second Triumph of League Season. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/brooklyn-college-turns-back-alumni-displays-fine-form-in-3318.html | BROOKLYN COLLEGE TURNS BACK ALUMNI; Displays Fine Form in 33-18 Triumph Over Graduates at Lawrence Gymnasium. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dickinson-chapman.html | Dickinson -- Chapman | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-j-a-fortune-wed-to-a-g-brook-she-becomes-bride-of-mount-vernon.html | MRS. J. A. FORTUNE WED TO A. G. BROOK; She Becomes Bride of Mount Vernon Man, Official of Company There. CHAPEL CEREMONY HELD Her Late Husband Was for 25 Years With the Carnegie Corporation. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/panorama-the-new-york-scene-revealing-where-the-money-goes-how-to.html | PANORAMA: THE NEW YORK SCENE; Revealing Where the Money Goes, How to Tell If A Word Is Nice, Whom to See About That Letter | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/art-workers-club-to-profit-by-sale-miss-pamela-brinton-heads-the.html | ART WORKERS CLUB TO PROFIT BY SALE; Miss Pamela Brinton Heads the Debutante Committee in Behalf of Dec. 8 Event. ARTICLES IN WIDE RANGE Early American Glass, Cards, Smocks, Aprons, Cookies and Neckwear Promised. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/plans-for-heavy-baseball-trading-will-be-laid-at-minor-league.html | Plans for Heavy Baseball Trading Will Be Laid at Minor League Meeting; BASEBALL GROUPS TO MEET THIS WEEK Minor League Officials Will Open Session Wednesday at Montreal. MAJORS WILL BE ACTIVE Yankees Will Be Represented but Giants and Dodgers Are Likely to Do More Trading. | True | By John Drebinger | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/social-security-outlay.html | SOCIAL SECURITY OUTLAY | True | J.L. BLUMENTHAL | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fort-hamilton-to-play-closes-football-season-today-against-bay.html | FORT HAMILTON TO PLAY; Closes Football Season Today Against Bay Ridge Phantoms. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sickness-the-3cent-plan.html | SICKNESS: The 3-Cent Plan | True | iARCN SCHAUFLER | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lakewood-events.html | LAKEWOOD EVENTS | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cornelia-kellogg-bows-to-society-is-presented-at-dinner-dance-given.html | CORNELIA KELLOGG BOWS TO SOCIETY; Is Presented at Dinner Dance Given by Her Mother in the Roof Garden of Pierre. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/zaharoffs-body-home-taken-to-his-chateau-in-france-for.html | ZAHAROFF'S BODY HOME; Taken to His Chateau in France for Unceremonious Burial. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/broadway-farmer-clings-to-the-soil-manhattans-last-agrarian-is.html | BROADWAY FARMER CLINGS TO THE SOIL; Manhattan's 'Last Agrarian' Is Threatened by a Rumor, but It Quickly Dies. TRAILER CAMP IS BARRED So Bucolic Life Will Continue, With Parking Lot and Ice Trade on the Side. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/an-unwritten-opera-wherein-richard-strauss-did-not-compose-a-work.html | AN UNWRITTEN OPERA; Wherein Richard Strauss Did Not Compose A Work on Peregrinus Proteus | True | ALFRED KERR. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ba-to-play-host-argentinas-queen-city-where-americas-meet-offers.html | B.A.' TO PLAY HOST; Argentina's 'Queen City,' Where Americas Meet, Offers Many Charms to Visitors | True | By Margaret L. Thomas | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/midtown-area-in-lead-in-citys-accident-cases.html | Midtown Area in Lead In City's Accident Cases | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/heavy-fighting-in-coastal-region-loyalists-report-new-gains-in.html | Heavy Fighting in Coastal Region; LOYALISTS REPORT NEW GAINS IN FIELD | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-yorker-in-air-crash-hiram-mallison-and-companion-hurt-in.html | NEW YORKER IN AIR CRASH; Hiram Mallison and Companion Hurt in Connecticut Take-Off. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/debates-with-canadians-university-of-vermont-team-tours-in-dominion.html | DEBATES WITH CANADIANS; University of Vermont Team Tours In Dominion for First Time. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/urges-new-bureau-to-check-business-dr-dye-says-federal-agency-for.html | URGES NEW BUREAU TO CHECK BUSINESS; Dr. Dye Says Federal Agency for Industrial Research Would Be Invaluable. FOR REPORTS ON STOCKS Data Would Show Flow of Goods Through Principal Channels of Nation's Distribution. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-right-keep-to-it.html | THE RIGHT: Keep to It | True | LEWIS PHILLIPS | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sentenced-in-bucket-shop-case.html | Sentenced in Bucket Shop Case | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-alige-j-dean-has-home-bridal-she-i-ivarried-in-monivalef-n-j.html | MISS ALIGE J. DEAN HAS HOME BRIDAL; She I IV?arried in Moni'valef N. J., to Warren William Schrader of Rutherford. HIS BROTHER IS BEST MAN Mrs. Harold C. Gardenier Acts as Matron of Honor for Sister-Rev. F. A. Seibert Officiates. | True | Specla! to THE 'EW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/asks-asphalt-plant-bids-queens-seeks-to-reduce-costs-of-500000.html | ASKS ASPHALT PLANT BIDS; Queens Seeks to Reduce Costs of $500,000 Project. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/accord-on-textiles-expected-in-japan-cotton-leader-on-american.html | ACCORD ON TEXTILES EXPECTED IN JAPAN; Cotton Leader on American Delegation Predicts 'Fair Solution' of Trade Problem. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/division-at-argentina-parley-on-womens-status-resounds-here-leaders.html | DIVISION AT ARGENTINA PARLEY ON WOMEN'S STATUS RESOUNDS HERE; LEADERS MINIMIZE SPLIT ON EQUALITY Consensus Here Is That the Chance of Repercussion From Rift Is Remote. EPISODE CALLED ISOLATED Chief Figures in Discussion Are Reported Ready to Carry the Quarrel to Peace Session. | True | By Kathleen McLaughlin | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-years-day-dance-is-planned-to-assist-groton-and-st-marks.html | New Year's Day Dance Is Planned to Assist Groton and St. Marks Schools Summer Camps | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/samijel-salsburg.html | SAMIJEL SALSBURG | True | Special to THE NEW YORK TLMKS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/uncle-robert-has-club-he-organizes-pals-for-theatre-party-on.html | UNCLE ROBERT HAS CLUB; He Organizes Pals for Theatre Party on Saturday Mornings. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/trull-smith.html | Trull -- Smith | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wholesale-prices-up-14-this-is-rise-in-3-years-since-new-deal-began.html | WHOLESALE PRICES UP 14%; This Is Rise In 3 Years Since New Deal Began Pushing Level Up. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/philadelphia-women-win-in-field-hockey-first-and-second-teams-shut.html | PHILADELPHIA WOMEN WIN IN FIELD HOCKEY; First and Second Teams Shut Out Baltimore Rivals in Southeast Tourney. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gypsies-trouble-truant-officers-children-in-local-area-dodge-school.html | GYPSIES TROUBLE TRUANT OFFICERS; Children in Local Area Dodge School Every Winter and Parents Shield Them. ALL ADEPT AT 'HOOKY' Excuses Are Many and Varied -- Most of the Absences Are Due to Feast Days. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lincolns-lectures.html | LINCOLN'S LECTURES | True | SHERMAN D. WAKEFIELD, Secretary Lincoln Fellowship. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fog-ties-up-vessels-alaska-oregon-and-vancouver-blanketed-motorists.html | FOG TIES UP VESSELS; Alaska, Oregon and Vancouver Blanketed -- Motorists Stranded. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/francis-x-meehan-associated-with-emigrant-industrial-savings-bank.html | FRANCIS X. MEEHAN; Associated With Emigrant Industrial Savings Bank for 31 Years. | True | SDecIal to THE NEW YORX TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/schoolhouse-of-glass-rooms-receive-light-from-each-side-in-los.html | SCHOOLHOUSE OF GLASS; Rooms Receive Light From Each Side in Los Angeles Structure. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/turk-warships-on-visit-fleet-anchors-in-greek-waters-for-first-time.html | TURK WARSHIPS ON VISIT; Fleet Anchors in Greek Waters for First Time Since 1892. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/winter-cruise-program-gets-under-way-wide-variety-of-routes.html | WINTER CRUISE PROGRAM GETS UNDER WAY; Wide Variety of Routes, Accommodations And Rates Offered to the Vacationist | True | By Catherine MacKenzie | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/party-will-benefit-maternity-center-debutante-group-supporting.html | PARTY WILL BENEFIT MATERNITY CENTER; Debutante Group Supporting Event Planned for Dec. 7 at the Waldorf. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/prize-to-chicago-pastor-dr-ha-ironsides-tract-judged-best-in.html | PRIZE TO CHICAGO PASTOR; Dr. H.A. Ironside's Tract Judged Best in Contest. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-f-w-bassford-wed-in-bronxville-becomes-the-bride-in-church.html | MISS F. W. BASSFORD WED IN BRONXVILLE; Becomes the Bride in Church Ceremony of James Phelps of Mount Vernon. | True | Special to 'THE NSW YORK TXMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rebuild-wilhelmstrasse-germans-plan-new-ministry-of-posts-in.html | REBUILD WILHELMSTRASSE; Germans Plan New Ministry of Posts in Comprehensive Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/joseph-freemans-narrative-of-rebels-and-romantics-an-american.html | Joseph Freeman's Narrative of Rebels and Romantics; AN AMERICAN TESTAMENT. A Narrative of Rebels and Romantics. By Joseph Freeman. 678 pp. New York: Farrar & Rinehart. $3. | True | By R.l. Duffus | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/autoist-faces-2-charges-held-in-1000-bond-after-astoria-man-is.html | AUTOIST FACES 2 CHARGES; Held in $1,000 Bond After Astoria Man Is Injured. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/true-hedging-held-to-be-insurance-such-a-deal-in-staples-ruled-as.html | TRUE HEDGING HELD TO BE INSURANCE; Such a Deal in Staples Ruled as One in Trade, Not a Capital Transaction. BUT SPECULATION DIFFERS G.N. Nelson Points Out That One's Books Must Really Reflect Operations. TRUE HEDGING HELD TO BE INSURANCE | True | By Godfrey N. Nelson | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/somebody-else-by-ruby-m-ayres-263-pp-garden-city-ny-doubleday-doran.html | SOMEBODY ELSE. By Ruby M. Ayres. 263 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ruckstull-poly-prep-coach.html | Ruckstull Poly Prep Coach | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/only-2-out-of-7-finish-college-educator-urges-junior-schools-dr-rj.html | Only 2 Out of 7 Finish College; Educator Urges Junior Schools; Dr. R.J. Trevorrow Says Two-Year Course Fills Definite Need -- Dr. Edward S. Jones Asserts That Intelligence Tests Are Overdone and Overrated. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/7-middies-left-at-home-ring-navy-victory-bell.html | 7 Middies Left at Home Ring Navy Victory Bell | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/this-isnt-the-end-by-margaret-widdemer-293-pp-new-york-farrar.html | THIS ISN'T THE END. By Margaret Widdemer. 293 pp. New York: Farrar & Rinehart. $2. | True | By Beatrice Sherman | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cleveland-trade-at-peak-industrial-lines-at-highest-point-of-the.html | CLEVELAND TRADE AT PEAK; Industrial Lines at Highest Point of the Recovery Movement. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/uncle-sam-philatelist-postal-agency-serves-the-collector-and-also.html | UNCLE SAM, PHILATELIST; Postal Agency Serves the Collector and Also Makes a Profit | True | By Oliver McKee Jr. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dutch-packer-here-on-medical-mission-hopes-to-enlist-our-scientists.html | DUTCH PACKER HERE ON MEDICAL MISSION; Hopes to Enlist Our Scientists in Search for Ways to Save Human Lives During War. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/afl-chiefs-spurn-cio-compromise-council-rejects-plea-to-let-lewis.html | A.F.L. CHIEFS SPURN C.I.O. COMPROMISE; Council Rejects Plea to Let Lewis Group Organize Steel and Two Other Industries. PEACE 'FEELERS' GOING OUT Joint Conference Is Sought and, Pending It, Green Says Stalemate Exists. | True | By Louis Starkspecial To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ruth-oday-boyd-honored-at-party-mother-entertains-here-for.html | RUTH O'DAY BOYD HONORED AT PARTY; Mother Entertains Here for Debutante at Dinner and Sister Helps Receive. GOWN OF WHITE TAFFETA Polly Hitt, Mary Johnston, Nancy Leighton and Cynthia Holbrook Are Among the Guests. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/big-sisters-to-entertain-tea-today-will-honor-planners-of-hibernian.html | BIG SISTERS TO ENTERTAIN; Tea Today Will Honor Planners of Hibernian Benefit Dance. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/about-a-cinematic-halfnelson-which-is-the-result-of-reporting-two.html | ABOUT A CINEMATIC HALF-NELSON; Which Is the Result of Reporting Two Decisive Victories at Trafalgar in the Film 'Lloyd's of London' | True | By John T. McManus | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-new-bill-of-rights-for-motorists-aaa-seeks-better-roads-and-a.html | A NEW BILL OF RIGHTS FOR MOTORISTS; AAA Seeks Better Roads And a Road Budget | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/american-golf-fifty-years-of-american-golf-by-hb-martin-foreword-by.html | American Golf; FIFTY YEARS OF AMERICAN GOLF By H.B. Martin. Foreword by Grantland Rice. Illustrated. 423 pp. New York: Dodd, Mead & Co. $5. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/scientists-using-2way-radio-phone-california-tech-holds-regular.html | SCIENTISTS USING 2-WAY RADIO PHONE; California Tech Holds Regular Talks With Palomar Observatory, 93 Miles Away. NEW IDEAS GO UNDER TEST Buzzer at Each End of the Line Provides Signal on Ultra Short-Wave System. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/chaffee-memorial-today-service-will-be-held-for-head-of.html | CHAFFEE MEMORIAL TODAY; Service Will Be Held for Head of Presbyterian Labor Temple. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ecuador-regiment-revolts-in-capital-quito-rebels-place-artillery-on.html | ECUADOR REGIMENT REVOLTS IN CAPITAL; Quito Rebels Place Artillery on Hill, Where They Battle Troops Loyal to Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/midamerica-men-to-meet-tomlinson-and-ball-talk-tomorrow-on-van.html | MIDAMERICA MEN TO MEET; Tomlinson and Ball Talk Tomorrow on Van Sweringen Successor. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/suffolk-reforms-in-relief-near-end-60000-annual-saving-expected.html | SUFFOLK REFORMS IN RELIEF NEAR END; $60,000 Annual Saving Expected From the Reorganization -- Staff Is Halved. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/party-to-help-nursery.html | Party to Help Nursery | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/oil-plot-case-pleas-scheduled-tuesday-madison-federal-court-fixes.html | OIL PLOT CASE PLEAS SCHEDULED TUESDAY; Madison Federal Court Fixes Time for Answers to Price-Fixing Indictments. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gambled-for-burial-fund-widow-arrested-with-policy-slips-gives.html | GAMBLED FOR BURIAL FUND; Widow, Arrested With Policy Slips, Gives Unusual Excuse. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/joseph-f-holt.html | JOSEPH F, HOLT | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/conference-to-deal-with-trade-problem-prof-poole-of-princeton-will.html | CONFERENCE TO DEAL WITH TRADE PROBLEM; Prof. Poole of Princeton Will Address New Jersey League of Voters Wednesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/warrenton-events.html | WARRENTON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/14-concerts-planned-williams-glee-club-to-sing-here-four-times.html | 14 CONCERTS PLANNED; Williams Glee Club to Sing Here Four Times During Season. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-rose-scally-is-bride.html | Miss Rose Scally Is Bride | True | Specia! to TIlg NZV oR TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-roving-englishman-in-south-america-paraguayan-interlude-by-cw.html | A Roving Englishman in South America; PARAGUAYAN INTERLUDE. By C.W. Thurlow Craig. Illustrated from photographs. 319 pp. New York: Frederick A. Stokes Company. $3. | True | EDWARD FRANK ALLEN. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/old-foe-visits-belgrade-tsankoff-of-bulgaria-confers-with-premier.html | OLD FOE VISITS BELGRADE; Tsankoff of Bulgaria Confers With Premier of Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/alaska-slide-toll-rises-to-14.html | Alaska Slide Toll Rises to 14 | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-nations-passing-show.html | THE NATION'S PASSING SHOW | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/town-meeting-idea-urged-on-parties-forum-director-says-politics.html | TOWN MEETING IDEA URGED ON PARTIES; Forum Director Says Politics Would Gain and Pressure Groups Would Lose. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/will-confer-on-peace-dr-otto-nathan-to-address-international.html | WILL CONFER ON PEACE; Dr. Otto Nathan to Address International Relations Conference. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bowie-stake-goes-to-roman-soldier-takes-bryan-and-ohara-for-sweep.html | BOWIE STAKE GOES TO ROMAN SOLDIER; Takes Bryan and O'Hara for Sweep in Four Major Fall Handicaps in Maryland. MEMORY BOOK IS SECOND Beaten by Length as Eastern Season Closes -- Heartease Fifth Racer Sponged. BOWIE STAKE GOES TO ROMAN SOLDIER | True | By Bryan Fieldspecial To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/amhersts-actors-pick-play-of-west-green-grow-the-lilacs-will-open.html | AMHERST'S ACTORS PICK PLAY OF WEST; ' Green Grow the Lilacs' Will Open the Masquers' Season on Dec. 10 and 11. OLD BALLADS TO BE SUNG Mt. Holyoke Glee Clubs Will Aid in This -- Christmas Tableaux-Vivants Planned. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/food-mens-problems-up-will-be-discussed-by-producers-at-sessions.html | FOOD MEN'S PROBLEMS UP; Will Be Discussed by Producers at Sessions Opening Tomorrow. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/brown-on-rutgers-list-elevens-to-meet-next-season-for-first-time.html | BROWN ON RUTGERS LIST; Elevens to Meet Next Season for First Time Since 1916. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/society-circus-by-helen-worden-321-pp-new-york-covicifriede-3.html | SOCIETY CIRCUS. By Helen Worden. 321 pp. New York: Covici-Friede. $3. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dress-parade-for-the-christmas-candies-already-the-shop-windows-and.html | DRESS PARADE FOR THE CHRISTMAS CANDIES; Already the Shop Windows and the Counters Are Gay With Boxes, Red, Gold and Green | True | By Florence Brobeck | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/trade-issues-met-in-store-program-more-direct-approach-seen-for-a.html | TRADE ISSUES MET IN STORE PROGRAM; More Direct Approach Seen for a Solution of Labor and Trade Questions. TO STRESS STATE LAWS Proposal of National Association for Voluntary Agreement Carefully Appraised. | True | By Thomas F. Conroy | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/burns-leads-field-at-nyac-traps-dominates-prize-competition-taking.html | BURNS LEADS FIELD AT N.Y.A.C. TRAPS; Dominates Prize Competition, Taking 100-Target Scratch Honors With Card of 91. | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/virginia-moore-engaged-cornell-university-alumna-is-the-fiancee-of.html | VIRGINIA MOORE ENGAGED.; Cornell University Alumna Is the Fiancee of A. C. Fuller. | True | Special to T TEw 7o Txxss. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/parade-of-styles-to-assist-charity-luncheon-and-revue-to-be-given.html | PARADE OF STYLES TO ASSIST CHARITY; Luncheon and Revue to Be Given Tuesday by Yorkville Speedwell Unit. PARADE OF STYLES TO ASSIST GHARITY | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ship-victims-buried-services-held-for-four-who-died-of-fumes-in.html | SHIP VICTIMS BURIED; Services Held for Four Who Died of Fumes in Hold in Brooklyn. | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wright-cassidy.html | Wright -- Cassidy | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/art-for-the-films-sake.html | ART FOR THE FILM'S SAKE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/table-tennis-tourney-set.html | Table Tennis Tourney Set | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/appeals-slavery-case-but-arkansas-marshal-will-pay-fine-if-he-can.html | APPEALS SLAVERY CASE; But Arkansas Marshal Will Pay Fine if He Can Raise It. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/yugoslav-students-bar-amity-with-italy-declare-fascist-treatment-of.html | YUGOSLAV STUDENTS BAR AMITY WITH ITALY; Declare Fascist Treatment of Croats and Slovenes Rules Out Any Rapprochement. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/four-legislators-will-be-initiated-firstterm-assemblywomen-in-new.html | FOUR LEGISLATORS WILL BE INITIATED; First-Term Assemblywomen in New Jersey Will Join Group at Luncheon Saturday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/musical-wealth-found-by-sokoloff-wpa-has-developed-amazing-talent.html | MUSICAL WEALTH FOUND BY SOKOLOFF; WPA Has Developed 'Amazing' Talent Among American Composers, He Says. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/tints-in-the-hollywood-sampler.html | TINTS IN THE HOLLYWOOD SAMPLER | True | By Douglas W. Churchillhollywood. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-propagandist-in-colonial-days-that-early-american-patriot-samuel.html | A Propagandist in Colonial Days; That Early American Patriot, Samuel Adams, Who Helped Enormously to Build Up the Spirit of '76 | True | By Nathan G. Goodman | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/strikers-sit-down-for-the-weekend-1200-men-in-detroit-steel-plant.html | STRIKERS 'SIT DOWN' FOR THE WEEK-END; 1,200 Men in Detroit Steel Plant Get Food Supply and Will Sleep on Floors and Benches. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/helen-l-fletcher-to-become-bride-member-of-brooklyn-family-is.html | HELEN L. FLETCHER TO BECOME BRIDE; Member of Brooklyn Family Is Betrothed to Justin A. Stanley, a Law Student. BRIDE-ELECT HAS DEGREE Graduate of Packer Institute and Wells College -- Fiance a Dartmouth Alumnus. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/soccer-body-accepts-withdrawal-of-peru.html | Soccer Body Accepts Withdrawal of Peru | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/commodity-markets-local-futures-mostly-higher-in-week-ended-on.html | COMMODITY MARKETS; Local Futures Mostly Higher in Week Ended on Friday -- Sugar Loses Early Gains | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-exhibit-machinery-power-show-will-open-tomorrow-in-grand-central.html | TO EXHIBIT MACHINERY; Power Show Will Open Tomorrow In Grand Central Palace. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/australia-to-ratify-french-trade-pact-will-give-mostfavorednation.html | AUSTRALIA TO RATIFY FRENCH TRADE PACT; Will Give Most-Favored-Nation Treatment to Paris by Accord Introduced by Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wins-in-fourth-trial-mrs-mae-ditmis-victor-second-time-in-damage.html | WINS IN FOURTH TRIAL; Mrs. Mae Ditmis Victor Second Time In Damage Suit Fight. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/college-to-celebrate-sarah-lawrence-institution-to-mark-10th.html | COLLEGE TO CELEBRATE; Sarah Lawrence Institution to Mark 10th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sharp-gains-in-south-shoppers-throng-stores-in-area-with-sales.html | SHARP GAINS IN SOUTH; Shoppers Throng Stores in Area, With Sales Rising 20 to 30%. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/campbell-details-child-council-plan-he-explains-idea-of-ministry-to.html | CAMPBELL DETAILS CHILD COUNCIL PLAN; He Explains Idea of 'Ministry' to Unify Aid to the Pupils Outside of Education. SERVICES ASKED TO AID Department Heads Expected to Cite Needs Lying Within Other Jurisdictions. | True | By Dr. Harold G. Campbell, Superintendent of Schools | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/deer-charge-autos-one-dies-one-flees-pennsylvania-buck-is-killed-in.html | DEER CHARGE AUTOS; ONE DIES, ONE FLEES; Pennsylvania Buck Is Killed in Savage Attack -- Westchester Animal Vanishes in Woods. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-life-of-an-austrian-chamois-devil-the-life-story-of-a-chamois.html | The Life of an Austrian Chamois; DEVIL: The Life Story of a Chamois in the Austrian Alps. By Waldemar Schmidtman Translated by the Author. Illustrations by W. von Freyschlaz. 214 pp. New York: D. Appleton-Century Company. $2. | True | ANITA MOFFETT. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dickinson-society-recalls-its-wars-belles-lettres-marking-150th.html | DICKINSON SOCIETY RECALLS ITS WARS; Belles Lettres, Marking 150th Year, Looks Back at Fistic Defense of Literary Pursuits. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gh-gardiner-left-estate-to-family-widow-nephew-brothers-and-stepson.html | G.H. GARDINER LEFT ESTATE TO FAMILY; Widow, Nephew, Brothers and Stepson Share in Holdings Bequeathed by Lawyer. SUM TO BOY SCOUTS, ALSO Charles Miller, Shoe Man, Willed His Property to Widow and 16-Year-Old Son. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-critic-visits-toyland-where-at-this-writing-he-is-frantically.html | A CRITIC VISITS TOYLAND; Where, at This Writing, He Is Frantically Striving to Preserve His Sanity | True | By Frank S. Nugenth0llyw00d. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/calf-vaccinates-a-rancher.html | Calf 'Vaccinates' a Rancher | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/st-johns-is-victor-200-annapolis-eleven-beats-johns-hopkins-in.html | ST. JOHN'S IS VICTOR, 20-0; Annapolis Eleven Beats Johns Hopkins in Their 52d Meeting. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/de-mille-deplores-screenradio-feud-producer-chides-industry-for.html | DE MILLE DEPLORES SCREEN-RADIO FEUD; Producer Chides Industry for Opposing Stars' Appearance Before Microphone. TRUCE IN ROW REPORTED He Reminds Hollywood That Its Actors' Voices in Homes Aid Theatre Business. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lecture-forum-begun-by-paper-at-colgate-maroon-sponsors-discussions.html | LECTURE FORUM BEGUN BY PAPER AT COLGATE; Maroon Sponsors Discussions Outside Classrooms to Stimulate Student Interest. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/canadian-jobs-at-sixyear-peak.html | Canadian Jobs at Six-Year Peak | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-problem-of-sterilization-eugenic-steeilization-a-reorientation.html | The Problem of Sterilization; EUGENIC STEEILIZATION. A Reorientation of the Problem. By the Committee of the American Neurological Association for the Investigation of Eugenical Sterilization: Abraham Myerson, M.D.; James B. Ayer, M.D.; Tracy J. Putnam, Air. D.; Clyde E. Keeler, Sc. D.; Leo Alexander. M.D. 211 pp. New York: The Macmillan Company. $3. | True | By Waldemar Kaempffert | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sea-gulls-in-draw-with-hershey-11-damore-and-teno-the-rival-goalies.html | SEA GULLS IN DRAW WITH HERSHEY, 1-1; Damore and Teno, the Rival Goalies, Record Many Stops in Eastern League Game. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/an-echo-of-old-france-paintings-by-the-brothers-le-nain-and-georges.html | AN ECHO OF OLD FRANCE; Paintings by the Brothers Le Nain and Georges de la Tour at Knoedler's | True | By Edward Alden Jewell | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/john-ellis-felmly.html | JOHN ELLIS FELMLY | True | Specfal to THE I'gW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/messinger-wins-shoot-annexes-highoverall-trophy-at-quaker-city-club.html | MESSINGER WINS SHOOT; Annexes High-Over-All Trophy at Quaker City Club Traps. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/barbara-b-bishop-hag-ohur3h-bridal-philadelphia-girl-is-married-to.html | BARBARA B. BISHOP HAg OHUR(3H BRIDAL; Philadelphia Girl Is Married to Seward Baldwin, Son of Waverly Couple, SISTER MATRON OF HONOR Sarah Bache Miles of Baltimore Also Attendant -- William Hamilton Best Man. | True | Special to THE NW 7oaK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/youngstown-steel-rate-to-rise.html | Youngstown Steel Rate to Rise | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/doyly-carte-group-honored-at-party-blue-hill-troupe-entertains-the.html | D'OYLY CARTE GROUP HONORED AT PARTY; Blue Hill Troupe Entertains the Principals of Company at Dr. Milliken's Home. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-m-f-sheldon-to-be-june-bride-bronxvile-girls-engagement-to.html | MISS M. F. SHELDON TO BE JUNE BRIDE; Bronxvi!le Girl's Engagement to Earle S. Willoughby of New York Announced. | True | Special to Nmw YORK TXS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/professor-hits-the-road-minnesota-exteacher-advises-a-hard-knocks.html | PROFESSOR 'HITS THE ROAD'; Minnesota Ex-Teacher Advises a 'Hard Knocks Diploma.' | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/british-plan-cache-for-wartime-food-warehouses-will-be-moved-inland.html | BRITISH PLAN CACHE FOR WARTIME FOOD; Warehouses Will Be Moved Inland to Escape Air Raids -- Idle Mines May Be Used. NEW BUREAU IS CREATED Food Defense Plans Department to Work Out Preservation and Storage Problems. BRITISH PLAN CACHE FOR WARTIME FOOD | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/blockade-issues-reopened-francos-threat-to-neutrals-at-barcelona.html | BLOCKADE ISSUES REOPENED; Franco's Threat to Neutrals at Barcelona Brings Up Points of International Law | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/moravian-dates-listed-fifteen-games-on-the-varsity-program-in.html | MORAVIAN DATES LISTED; Fifteen Games on the Varsity Program in Basketball. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/business-and-the-budget.html | BUSINESS AND THE BUDGET | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/boat-club-is-razed-waverley-quarters-removal-will-be-completed.html | BOAT CLUB IS RAZED; Waverley Quarters Removal Will Be Completed Today. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/congress-is-faced-by-heavy-program-with-session-six-weeks-away.html | CONGRESS IS FACED BY HEAVY PROGRAM; With Session Six Weeks Away, Leaders Are Busy on Legislative Framework. ACTION IN MANY SPHERES Proposals Are in View to Affect Farms, Industries, Taxes, Relief and Housing. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/soviet-orders-up-here-total-several-millions-of-dollars-with-early.html | SOVIET ORDERS UP HERE; Total Several Millions of Dollars, With Early Payment Provided. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/former-priest-wins-suit-teacher-gets-salary-despite-ouster-from-de.html | FORMER PRIEST WINS SUIT; Teacher Gets Salary Despite Ouster From De Paul Over Past Vows. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/reds-here-protest-nazis-aid-in-spain-15000-parade-to-the-german.html | REDS HERE PROTEST NAZIS' AID IN SPAIN; 15,000 Parade to the German Consulate With Resolution Denouncing Reich. BORCHERS BARS CALLERS Funds Solicited for Loyalists as Part of Day's Activity to Back Madrid. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/states-rights-issue-in-security-law-suit-ohio-test-raises-point.html | STATES' RIGHTS ISSUE IN SECURITY LAW SUIT; Ohio Test Raises Point Whether Federal Board Can Enforce Its Standards for Employes. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/visitations-bow-3727-lose-to-spha-quintet-in-league-battle-at.html | VISITATIONS BOW, 37-27; Lose to Spha Quintet In League Battle at Philadelphia. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/two-women-hurt-in-bus-thrown-to-floor-by-sudden-stop-to-avoid.html | TWO WOMEN HURT IN BUS; Thrown to Floor by Sudden Stop to Avoid Madison Av. Crash. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-things-in-the-city-shops-toys-recently-produced-for-santa-claus.html | NEW THINGS IN THE CITY SHOPS; Toys Recently Produced for Santa Claus -- Gay Nursery Trimmings -- Skin Fresheners | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-task-for-a-stormy-day-with-outdoor-work-drawing-to-a-close-the.html | A TASK FOR A STORMY DAY; With Outdoor Work Drawing to a Close the Gardener Overhauls His Implements | True | By F.f. Rockwell | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/english-classic-to-newtown-ford-100to8-shot-beats-favored-sea.html | ENGLISH CLASSIC TO NEWTOWN FORD; 100-to-8 Shot Beats Favored Sea Bequest by Neck in November Handicap. MOVES UP IN LAST STRIDES Latoi Takes Show in 1 1/2-Mile Event, Run in 2:44 3-5 in Soft Going. | True | By The Canadian Press | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/separatist-catalonia-goes-to-madrids-aid-policy-of-isolation.html | SEPARATIST CATALONIA GOES TO MADRID'S AID; Policy of Isolation Abandoned for The Moment in the Effort to Halt the Rebels' Advance | True | By Walter Duranty | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/shoppers-throng-stores-christmas-buying-gains-momentum-retail-sales.html | SHOPPERS THRONG STORES; CHRISTMAS BUYING GAINS MOMENTUM Retail Sales at Peak Levels in Some Trading Areas of the Country. WHOLESALE ORDERS RISE Stores Seek Early Shipments of Seasonable Goods -- Boston Wool Market Active. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/attacks-surtax-legality-newbury-corporation-says-personal-holding.html | ATTACKS SURTAX LEGALITY; Newbury Corporation Says Personal Holding Unit Is Exempt. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mary-swartwout-to-wed-massachusetts-girl-is-affianced-to-frank.html | MARY SWARTWOUT TO WED; Massachusetts Girl Is Affianced to Frank Alden Guild, | True | Special to T NKW YORX TmS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/eastern-colleges-are-invading-fresh-fields-as-the-academic-year.html | Eastern Colleges Are Invading Fresh Fields as the Academic Year Advances; TREND AT HARVARD TO SOCIAL SCIENCES Nearly 40% of Upper-Class Men Enrolled in History, Government or Economics. LATTER SUBJECT IN LEAD Study of English No Longer Dominates the Concentration Field, Dean's Figures Show. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cooper-bessemer-offer-exchange-terms-for-preferred-shares-are.html | COOPER BESSEMER OFFER; Exchange Terms for Preferred Shares Are Announced. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fights-racket-sentence-buggsy-goldstein-gets-order-in-move-for-new.html | FIGHTS RACKET SENTENCE; Buggsy Goldstein Gets Order In Move for New Trial. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/woman-gets-10-years-for-theft-of-145000-sentenced-by-judge-in-south.html | WOMAN GETS 10 YEARS FOR THEFT OF $145,000; Sentenced by Judge in South Dakota, She Admits Embezzlement of School Funds. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/russians-more-bitter-growing-hostility-to-germany-is-reflected-in.html | RUSSIANS MORE BITTER; Growing Hostility to Germany Is Reflected in Their Press. | True | By Har0ld Denny | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/kansas-pioneers-sod-and-stubble-the-story-of-a-kansas-homestead-by.html | Kansas Pioneers; SOD AND STUBBLE: The Story of a Kansas Homestead. By John Ise. Illustrated with woodcuts by Howard Simon. 326 pp. New York: Wilson-Erickson, Inc. $3. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/hindenburgs-part-in-germanys-affairs-from-1914-on-wooden-titan-is-a.html | Hindenburg's Part in Germany's Affairs From 1914 On; " Wooden Titan" Is a Critical Appraisal of His Role as Soldier and as President WOODEN TITAN. Hindenburg in Twenty Years of German History. 1914-1934. By John W. Wheeler-Bennett. Illustrated. 491 pp. New York: William Morrow & Co. $5. | True | By Henry E. Armstrong | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-shrine-at-old-fort-snelling.html | A SHRINE AT OLD FORT SNELLING | True | By Katherine L. Smithminneapolis. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/television-calls-for-makeup-radio-borrows-hollywoods-art-of.html | TELEVISION CALLS FOR MAKE-UP; Radio Borrows Hollywood's Art of Painting Faces for Camera -- Lips Are Shaded Brown -- Jewelry Is Ruled Out | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-kirkus-to-speak.html | Miss Kirkus to Speak | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rev-henrym-heywood-baptist-minister-91-held-many-new-england.html | REV. HENRY-M. -- HEYWOOD; Baptist Minister, 91, Held Many New England Pastorates, | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/12-games-carded-for-college-fives-strong-liu-team-to-open-drive.html | 12 GAMES CARDED FOR COLLEGE FIVES; Strong L.I.U. Team to Open Drive Against Princeton Seminary Tuesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mode-in-flowers-to-be-ball-theme-december-dance-scheduled-for.html | MODE IN FLOWERS TO BE BALL THEME; December Dance, Scheduled for Thursday, to Support Grosvenor House. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-far-east-in-new-york-the-home-of-dr-roy-chapman-andrews.html | The Far East in New York: the Home of Dr. Roy Chapman Andrews | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/will-call-farm-bloc-hildebrandt-gives-plans-to-continue-pressure-in.html | WILL CALL FARM BLOC; Hildebrandt Gives Plans to Continue Pressure in House. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/search-for-hunters-is-extended.html | Search for Hunters Is Extended | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-son-to-mrs-w-t-doran-jr.html | A Son to Mrs. W. T. Doran Jr. | True | *rOeCJa] tO TEE l%T YORJ TZAES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/may-ask-congress-to-tighten-contracts-washington-officials-consider.html | MAY ASK CONGRESS TO TIGHTEN CONTRACTS; Washington Officials Consider Widening the Scope of the Walsh-Healey Act. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/threeday-bazaar-will-be-held-next-month-by-pen-and-brush-club-to.html | Three-Day Bazaar Will Be Held Next Month By Pen and Brush Club to Aid Its Charities | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ymha-in-mat-opener.html | Y.M.H.A. in Mat Opener | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/speculative-bids-again-put-bonds-up-secondgrade-and-convertible.html | SPECULATIVE BIDS AGAIN PUT BONDS UP; Second-Grade and Convertible Issues Set Pace, Imparting General Firmness. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/u-of-p-to-compile-35year-price-data-wharton-school-will-collect.html | U. OF P. TO COMPILE 35-YEAR PRICE DATA; Wharton School Will Collect Philadelphia Wholesale Figures From 1861 to 1896. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/lady-astor-declares-stork-derby-horror-she-says-in-toronto-what-we.html | LADY ASTOR DECLARES STORK DERBY 'HORROR'; She Says in Toronto, 'What We Want in Children Is Quality, Not Quantity.' | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/curfisray.html | CurfisRay | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/connelly-will-box-barlund-wednesday-heavyweights-to-appear-in.html | CONNELLY WILL BOX BARLUND WEDNESDAY; Heavyweights to Appear in Feature Match of 10 Rounds at Ring at Hippodrome. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/virginia-centenarian-dies.html | Virginia Centenarian Dies | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/zone-of-sanity-in-a-mad-world-nations-of-the-americas-hope-to-set.html | ZONE OF SANITY IN A MAD WORLD; Nations of the Americas Hope to Set Example Insulation Against War in Europe Is Their Aim SEEKING A 'ZONE OF SANITY IN A MAD WORLD' The Nations of the Western Hemisphere, Meeting at Buenos Aires To Promote Peace, Hope to Set an Example for Uneasy Europe | True | By Hubert Herring | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/stacey-a-miller.html | STACEY A. MILLER | True | Spe'lal tO THE '*EW YORK TIME. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/vienna-ready-for-horthy-gala-welcome-and-fetes-are-arranged-for.html | VIENNA READY FOR HORTHY; Gala Welcome and Fetes Are Arranged for Hungarian Regent. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/chefs-give-sample-of-styles-in-food-at-annual-supper-and-dance.html | CHEFS GIVE SAMPLE OF 'STYLES' IN FOOD; At Annual Supper and Dance Epicurean Masters Unveil Year's Favored Dishes. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dinnerware-prices-to-rise.html | Dinnerware Prices to Rise | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fascists-find-thorns-in-their-bed-of-roses-britain-france-and.html | FASCISTS FIND THORNS IN THEIR BED OF ROSES; Britain, France and Russia Give Sharp Warnings After the Erection of So-Called Anti-Red Bloc AND FRANCO HAS HARD GOING | True | By Edwin L. James | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-attacks-seen-on-rail-ownership-ha-wheeler-head-of-transport.html | NEW ATTACKS SEEN ON RAIL OWNERSHIP; H.A. Wheeler, Head of Transport Groups, Says Issue of Seizure Is Up Again. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/700-historians-to-meet-nations-leading-scholars-to-attend-sessions.html | 700 HISTORIANS TO MEET; Nation's Leading Scholars to Attend Sessions at Brown University. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/music-school-asks-funds-turtle-bay-institution-opens-its-drive-for.html | MUSIC SCHOOL ASKS FUNDS; Turtle Bay Institution Opens Its Drive for $15,000 Tomorrow. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/marts-turn-to-heavy-foods-wintry-blasts-heighten-the-demand-for.html | MARTS TURN TO HEAVY FOODS; Wintry Blasts Heighten the Demand for Meats and the Sturdier Vegetables | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dinner-dance-held-at-greenwich-club-tamarack-event-is-attended-by.html | DINNER DANCE HELD AT GREENWICH CLUB; Tamarack Event Is Attended by 150 Members and Guests -- Fashion Show a Feature. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/put-on-hamilton-court-hohokus-student-is-among-3-named-to-honor.html | PUT ON HAMILTON COURT; Hohokus Student Is Among 3 Named to Honor Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/philadelphia-sales-hit-strike-affecting-several-stores-reduces.html | PHILADELPHIA SALES HIT; Strike Affecting Several Stores Reduces Volume for Week. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/26000-in-brooklyn-defy-security-law-list-of-employers-failing-to.html | 26,000 IN BROOKLYN DEFY SECURITY LAW; List of Employers Failing to File Forms Is Drawn Up for Possible Punitive Action. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/months-dividends-put-at-800000000-record-total-predicated-on.html | MONTH'S DIVIDENDS PUT AT $800,000,000; Record Total Predicated on Yesterday's $7,000,000 and Additions Tomorrow. MONTH'S DIVIDENDS PUT AT $800,000,000 | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/british-food-plan-lifts-world-wheat-expecting-vast-grain-reserves.html | BRITISH FOOD PLAN LIFTS WORLD WHEAT; Expecting Vast Grain Reserves to Be Built Up, Markets Soar Here and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/results-of-federal-survey-on-purchasing-conducted-by-wpa-ready.html | Results of Federal Survey on Purchasing, Conducted by WPA, Ready About Dec. 15 | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/columbus-council-victor-tops-manhattan-of-staten-island-five-by-37.html | COLUMBUS COUNCIL VICTOR; Tops Manhattan of Staten Island Five by 37 to 21. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/duke-aid-to-ill-1131882-this-amount-paid-from-endowment-in-1935-to.html | DUKE AID TO ILL $1,131,882; This Amount Paid From Endowment in 1935 to Carolina Hospitals | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-novelized-life-of-the-great-moliere-a-biography-of-moliere.html | A Novelized Life of The Great Moliere; A Biography of Moliere | True | By Charles Cestreparis. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rangers-play-tie-with-bruins-22-shibicky-excels-with-both-new-york.html | RANGERS PLAY TIE WITH BRUINS, 2-2; Shibicky Excels With Both New York Goals, Second in 0:25 of Overtime. | True | By Joseph C. Nichols | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/brenner-conway.html | Brenner -- Conway | True | Special to T'E NEW YORE TiS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/board-of-elections-to-reconsider-ohio-trip-in-light-of-costumas.html | Board of Elections to Reconsider Ohio Trip In Light of Costuma's Charges of Junketing | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dinneylevitt.html | DinneyLevitt | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/autographs-will-aid-barnard-carnival-celebrities-signatures-donated.html | AUTOGRAPHS WILL AID BARNARD CARNIVAL; Celebrities' Signatures Donated for Dec. 4 Event Directed by Jane Craighead. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/penn-state-circulates-library-of-4000-plays.html | Penn State Circulates Library of 4,000 Plays | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/stanford-takes-tip-from-giants-makes-use-of-basketball-shoes-backs.html | Stanford Takes Tip From Giants, Makes Use of Basketball Shoes; Backs and Ends Wear Sneakers in Second Half as Indians Play in Snow for First Time -- Bonom, Bateman Named Columbia Captains -- Band Provides Appropriate Tunes. | True | By Lincoln A. Werden | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/little-theatres.html | Little Theatres | True | BARENT F. LANDSTREET | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/australia-studies-immigration.html | Australia Studies Immigration | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-nation-as-mr-dooley-says-.html | THE NATION; AS MR. DOOLEY SAYS. . . | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/city-parker-studied-new-york-tackles-a-problem-for-which-many.html | CITY PARKER STUDIED; New York Tackles a Problem for Which Many Solutions Have Been Offered CITY PARKING PROBLEM STUDIED | True | By E.l. Yordan | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/colorado-is-16th-to-act-passes-security-law-as-federal-board.html | COLORADO IS 16TH TO ACT; Passes Security Law as Federal Board Presses Administration Task. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/explains-foreign-policy-pamphlet-put-out-by-women-voters-discusses.html | EXPLAINS FOREIGN POLICY; Pamphlet Put Out by Women Voters Discusses Current Problems. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/danzig-warns-poland-bars-intervention-on-question-of-violations-of.html | DANZIG WARNS POLAND; Bars Intervention on Question of Violations of Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/locked-out-by-wife-hales-her-to-court-bronx-husband-says-he-faced.html | LOCKED OUT BY WIFE, HALES HER TO COURT; Bronx Husband Says He Faced Barrage of Tumblers When Cold Forced Him Indoors. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/police-captain-to-retire-jj-mcmanus-will-be-the-first-to-receive.html | POLICE CAPTAIN TO RETIRE; J.J. McManus Will Be the First to Receive Increased Pension. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-post-office-to-open-structure-at-broadway-and-104th-street-to.html | NEW POST OFFICE TO OPEN; Structure at Broadway and 104th Street to Be Ready Tomorrow. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/china-tells-japan-she-will-risk-war-to-defend-suiyuan-retorts-to.html | CHINA TELLS JAPAN SHE WILL RISK WAR TO DEFEND SUIYUAN; Retorts to Army Warning With Sharp Refusal to Permit the Loss of More Territory. FOES MASS FOR CONFLICT Invaders Are Said to Be Ready for Move, but Gen. Fu Calls Japan's Threat a Bluff. | True | By Archibald Steele wireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/graduation-time-cut-ursinus-sets-three-and-a-half-years-for-limited.html | GRADUATION TIME CUT; Ursinus Sets Three and a Half Years for Limited Number. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rail-men-honor-edwards-manager-of-trunk-line-inspection-bureau.html | RAIL MEN HONOR EDWARDS; Manager of Trunk Line inspection Bureau Marks 35 Years' Service. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/europe-riven.html | Europe Riven | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/in-the-classroom-and-on-the-campus-library-patrons-trend-to.html | IN THE CLASSROOM AND ON THE CAMPUS; Library Patrons' Trend to Non-Fiction Indicates Public Is More Serious-Minded. | True | By Eunice Barnard | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/cup-soccer-draws-280000-in-england-firstround-victories-by-the.html | CUP SOCCER DRAWS 280,000 IN ENGLAND; First-Round Victories by the Little-Known Walthamstow, Ipswich Clubs Mark Play. PORTSMOUTH TAKES LEAD Tops Sunderland by One Point in League Race -- Aberdeen Keeps Scottish Margin. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/foreign-moneys-rise-more-against-dollar-no-engagements-of-gold.html | Foreign Moneys Rise More Against Dollar; No Engagements of Gold Abroad Reported | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/layton-conquers-matsuyama-5020-displays-brilliant-form-and-triumphs.html | LAYTON CONQUERS MATSUYAMA, 50-20; Displays Brilliant Form and Triumphs in 28 Innings in 3-Cushion Title Tourney. RECORDS HIGH RUN OF 11 Also Has Clusters of Seven and Six -- Thumblad Turns Back Hall, 50 to 44. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/membership-drive-enlists-support-national-council-seeks-to-add-5000.html | MEMBERSHIP DRIVE ENLISTS SUPPORT; National Council Seeks to Add 5,000 Persons Before Feb. 3 -- Officials Are Announced. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rebecca-norgross-a-cambridge-bride-qarried-in-church-ceremony-to.html | REBECCA NORGROSS A CAMBRIDGE BRIDE; '.qarried in Church Ceremony to Thomas Macy Chadwick of Newburgh, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/boston-traffic-tied-up-crowds-show-no-sign-of-panic-after-small.html | BOSTON TRAFFIC TIED UP; Crowds Show No Sign of Panic After Small Subway Fire. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-parkways-in-south-george-washington-memorial-blue-ridge-and.html | NEW PARKWAYS IN SOUTH; George Washington Memorial, Blue Ridge And Natchez Trace Open Scenic Areas | True | By S.r. Winters | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bullitt-enters-paris-social-life-new-us-envoy-at-tea-for-a-french.html | BULLITT ENTERS PARIS SOCIAL LIFE; New U.S. Envoy at Tea for a French Charity With Other Prominent Residents. MANY ATTEND DEDICATION Americans Swell Throng at the Opening of a Building at the Cite Universitaire. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/three-now-resident-off-the-avenue.html | THREE NOW RESIDENT OFF THE AVENUE | True | By William Schack | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/along-mexicos-orchid-trails.html | ALONG MEXICO'S ORCHID TRAILS | True | By Elizabeth H. Reaganmexico, D.f. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/when-charles-v-loomed-over-europe-the-reign-of-charles-v-15161568.html | When Charles V Loomed Over Europe; THE REIGN OF CHARLES V. 1516-1568. By W.L. McElwee. New York: The Macmillan Company. $2.50. | True | THOMAS CALDECOT CHUBB. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/scrap-steel-rises-in-pittsburgh.html | Scrap Steel Rises in Pittsburgh | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/chances-of-giants-depend-on-boston-redskins-must-defeat-or-tie.html | CHANCES OF GIANTS DEPEND ON BOSTON; Redskins Must Defeat or Tie Pittsburgh Today to Keep New York in Title Race. PACKERS OPPOSE DETROIT Face Chance Virtually to End Western Contest -- Dodgers to Invade Philadelphia. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dunning-play-canceled-bedtime-for-all-baba-was-scheduled-to-open-at.html | DUNNING PLAY CANCELED; ' Bedtime for All Baba' Was Scheduled to Open at Lyceum Wednesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/uytendale-caner-makes-her-debut-daughter-of-harrison-k-caners-jr-in.html | UYTENDALE CANER MAKES HER DEBUT; Daughter of Harrison K. Caners Jr. Introduced at Tea Given in Philadelphia Hotel. SHE STUDIED IN BRUSSELS Her Gown of Pale Pink Slipper Satin -- Mother's Costume of Emerald Lame. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/detective-guarding-suspect-is-shot-fellow-police-wounds-one-of-3.html | DETECTIVE GUARDING SUSPECT IS SHOT; Fellow Police Wounds One of 3 Men Trying to Escape From Harlem Hallway. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/northwest-curbs-vast-forest-fires-dense-fog-and-severe-cold-aid.html | NORTHWEST CURBS VAST FOREST FIRES; Dense Fog and Severe Cold Aid Fight on Flames Sweeping 40,000 Acres. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/radios-short-waves.html | RADIO'S SHORT WAVES | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/president-may-fly-home-clipper-plane-held-ready.html | President May Fly Home; Clipper Plane Held Ready | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/jumbo-on-the-farm.html | Jumbo on the Farm | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/art-auction-nets-41400-in-a-day-silver-porcelains-velvets-and.html | ART AUCTION NETS $41,400 IN A DAY; Silver, Porcelains, Velvets and Furniture Among Objects Disposed Of. $73,957 THE 2-DAY TOTAL Owners Represented Included the Late Daughter of Elbridge T. Gerry. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/crime-and-costs.html | CRIME: And Costs | True | ALICHI CARPENTER | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/finally-see-son-play-lynchs-parents-get-their-wish-on-3d-trip-to.html | FINALLY SEE SON PLAY; Lynch's Parents Get Their Wish on 3d Trip to Philadelphia. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bridge-contest-dec-9.html | Bridge Contest Dec. 9 | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sues-to-aid-indians-action-started-by-ickes-charges-fraud-by-oil.html | SUES TO AID INDIANS; Action, Started by Ickes, Charges Fraud by Oil Companies. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/stores-favor-plan-to-ban-loss-leaders-general-move-seen-next-year.html | STORES FAVOR PLAN TO BAN LOSS LEADERS; General Move Seen Next Year for the Enactment of Laws to End the Practice. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/troth-announced-of-jean-mmillen-daughter-of-naval-officer-is.html | TROTH ANNOUNCED OF JEAN M'MILLEN; Daughter of Naval Officer Is Engaged to Hugh Jones, Harvard Law Student. JULY WEDDING IS PLANNED Prospective Bride Is Graduate of Wells College -- Fiance Taught in Egypt, | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/revised-tariff-act-sought-by-traders-importers-plan-to-push-drive.html | REVISED TARIFF ACT SOUGHT BY TRADERS; Importers Plan to Push Drive for Administrative Changes When Congress Meets. | True | By Charles E. Egan | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-stamps-for-foreign-lands.html | NEW STAMPS FOR FOREIGN LANDS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/popular-delusions-adventures-in-error-by-vilhjalmur-stefansson-299.html | Popular Delusions; ADVENTURES IN ERROR. By Vilhjalmur stefansson. 299 pp. New York: Robert M. McBride & Co. $3. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/in-the-spotlight.html | IN THE SPOTLIGHT | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-chrysler-gift-in-modern-museum-manufacturers-son-donates.html | NEW CHRYSLER GIFT IN MODERN MUSEUM; Manufacturer's Son Donates Collection of Surrealist Books and Material. WILL BE PUT ON DISPLAY Exhibition of Fantastic Art on Dec. 9 Will Show Dada and Other Recent Trends. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-jefferson-memorial-national-monument-in-capital-to-author-of.html | NEW JEFFERSON MEMORIAL; National Monument in Capital to Author Of Declaration to Be Started Soon | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/children-to-hear-opera-special-performance-of-hansel-and-gretel-at.html | CHILDREN TO HEAR OPERA; Special Performance of 'Hansel and Gretel' at Hippodrome. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/betty-raines-married-in-south-i.html | Betty Raines Married in South I | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/blum-navigates-a-rough-political-sea-the-spanish-crisis-complicates.html | BLUM NAVIGATES A ROUGH POLITICAL SEA; The Spanish Crisis Complicates His Task of Holding the French 'Common Front' in Line BLUM NAVIGATES A STORMY POLITICAL SEA The Growing Spanish Crisis Complicates His Task of Holding The Diverse Elements of the French 'Common Front' in Line | True | By P.j. Philipparis. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-steps-adorn-elmira-entrances-brick-and-stone-structures.html | NEW STEPS ADORN ELMIRA ENTRANCES; Brick and Stone Structures Displace Wooden Porches of Historic Cowles Hall. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/liu-will-mark-10th-charter-day-exercises-will-be-held-on-dec-9-10.html | L.I.U. WILL MARK 10TH CHARTER DAY; Exercises Will Be Held on Dec. 9, 10 and 11 to Celebrate Grant, Dean Announces. SIX CLASSES GRADUATED Six Members of Original Faculty Who Still Are Teaching Named as Committee for Observance. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/whalen-tells-his-dreams-for-the-fair-the-1939-exposition-its.html | WHALEN TELLS HIS DREAMS FOR THE FAIR; The 1939 Exposition, Its Director Says, Will Point the Way To a More Complete Life for the Average Man WHALEN UNFOLDS HIS DREAMS FOR THE FAIR New York's Exposition in 1939, Its Director Says, Will Point the Way Toward a Better Future for People Everywhere | True | By S.j. Woolf | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/restraining-free-speech-indiscriminate-use-of-communism-as-a-label.html | RESTRAINING FREE SPEECH; Indiscriminate Use of Communism As a Label Regarded With Alarm | True | FREDERICK L. REDEFER. Executive Secretary Progressive Education Association. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/distribution-active-here-department-store-trade-up-15-while.html | DISTRIBUTION ACTIVE HERE; Department Store Trade Up 15%, While Wholesale Sales Gain. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-guide-to-physics-the-world-around-us-a-modern-guide-to-physics-by.html | A Guide to Physics; THE WORLD AROUND US. A Modern Guide to Physics. By Paul Karlson. Edited by A.K. Fisher. Illustrated by W. Petersen. 293 pp. Hew York: Simon & Schuster. $3. | True | By William Marias Malisoff | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/syracuse-sets-8-dates-columbia-colgate-and-cornell-on-1937-football.html | SYRACUSE SETS 8 DATES; Columbia, Colgate and Cornell on 1937 Football Card. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/duesing-back-at-horace-mann.html | Duesing Back at Horace Mann | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/permanent-mayor-overrules-title-charles-ashley-calls-it-enough.html | PERMANENT MAYOR OVERRULES TITLE; Charles Ashley Calls It Enough After 32 Years in Office at New Bedford. | True | Copyright, 1936, by Nana, Inc. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/slum-abolition-urged-ontario-lieutenant-governor-calls-it-national.html | SLUM ABOLITION URGED; Ontario Lieutenant Governor Calls It National Duty. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/michigan-fossil-field-found-by-wpa-workers.html | Michigan Fossil Field Found by WPA Workers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/two-tie-for-handicap-prize.html | Two Tie for Handicap Prize | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/held-as-cake-poisoner-husband-is-accused-of-attempt-to-kill-his.html | HELD AS CAKE POISONER; Husband Is Accused of Attempt to Kill His Estranged Wife. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/carrots-a-travelers-tale-humble-vegetables-yet-they-symbolize.html | CARROTS: A TRAVELER'S TALE; Humble Vegetables, Yet They Symbolize America's Plenty CARROTS: A TRAVELER'S TALE | True | By Frederick T. Birchall | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-problem-in-tracks-tourists-in-australia-have-to-change-trains-due.html | A PROBLEM IN TRACKS; Tourists in Australia Have to Change Trains Due to Varied Gauges | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/labor-party-spent-6591-state-group-collected-10391-for-the-campaign.html | LABOR PARTY SPENT $6,591; State Group Collected $10,391 for the Campaign. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/19th-century-art-offered-for-sale-paintings-of-raeburn-sargent-van.html | 19TH CENTURY ART OFFERED FOR SALE; Paintings of Raeburn, Sargent, Van Dyck and Cuyp Are Listed for Auction. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nyu-editors-named-appointments-to-newspaper-staffs-given-out-by.html | N.Y.U. EDITORS NAMED; Appointments to Newspaper Staffs Given Out by Secretary. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nominated-mr-hull.html | NOMINATED: Mr. Hull | True | EDGAR L. HEERMANCE | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/300-birds-perish-in-brooklyn-fire-firemen-save-thousands-more-in.html | 300 BIRDS PERISH IN BROOKLYN FIRE; Firemen Save Thousands More in Pet Shop Adjoining Blaze in Flatbush Avenue. BIG STORE BADLY DAMAGED Traffic in Fulton Street Tied Up More Than an Hour -- Huge Throng Attracted to Scene. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/classification-of-cotton-30-of-weeks-volume-is-at-least-white.html | CLASSIFICATION OF COTTON; 30% of Week's Volume Is at Least White Middling in Grade. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/us-and-costa-rica-sign-pact.html | U.S. and Costa Rica Sign Pact | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-dictionary-of-american-english-a-dictionary-of-american-english.html | A Dictionary of American English; A DICTIONARY OF AMERICAN ENGLISH ON HISTORICAL PRINCIPLES. Compiled at the University of Chicago, Under the the Editorship of Sir William Craigie and James R. Hulbert. Part I, A-Baggage. xii+116 pp. Chicago: The University of Chicago Press. $4. | True | By Peter Monro Jack | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/notre-dame-shows-punch-beats-two-freshman-teams-using-so-california.html | NOTRE DAME SHOWS PUNCH; Beats Two Freshman Teams, Using So. California Plays, 27-0. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rights-and-responsibilities.html | RIGHTS: And Responsibilities | True | WILLIISíi F. FOWLER | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/players-toasted-by-happy-throngs-bannerwaving-fans-jam-the-streets.html | PLAYERS TOASTED BY HAPPY THRONGS; Banner-Waving Fans Jam the Streets of Philadelphia After the Battle. NOTABLES JOIN IN PARADE Traffic Problems Are Created in Center of City, but Police Don't Seem to Mind. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/-slavery-verdict-won-by-g-men-department-of-justice-aided.html | ' SLAVERY' VERDICT WON BY 'G' MEN; Department of Justice Aided Conviction of City Marshal in Arkansas Case. GOT WORKERS BY ARREST | True | By A.w. Parke | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/scholarship-quota-remains-unfilled-legion-auxiliary-combs-state-for.html | SCHOLARSHIP QUOTA REMAINS UNFILLED; Legion Auxiliary Combs State for War Orphans Eligible for College Aid. | True | By Elizabeth la Hines | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/says-3-women-seek-lydia-pinkham-rule-master-in-suit-accuses-gove.html | SAYS 3 WOMEN SEEK LYDIA PINKHAM RULE; Master in Suit Accuses Gove Heirs of Trying to Force Out Three Men Kin. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/newton-d-baker-on-why-we-went-to-war-why-we-went-to-war-by-newton-d.html | Newton D. Baker on Why We Went to War; WHY WE WENT TO WAR. By Newton D. Baker. 199 pp. New York: Published by Harper & Brothers for Council on Foreign Relations, Inc. $1.50. | True | By William MacDonald | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/liu-freshmen-triumph-defeat-brooklyn-central-ymca-quintet-by-33-to.html | L.I.U. FRESHMEN TRIUMPH; Defeat Brooklyn Central Y.M.C.A. Quintet by 33 to 25. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rome-art-competition-announced-by-academy.html | Rome Art Competition Announced by Academy | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mss-and-the-3cent-rate.html | MSS.: And the 3-Cent Rate | True | HENRY C. DENSLOW | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ninetyyearold-steamer-still-serves-on-the-clyde.html | NINETY-YEAR-OLD STEAMER STILL SERVES ON THE CLYDE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/in-the-stone-age-a-boys-story-of-early-paleolithic-times-by-gregory.html | IN THE STONE AGE. A Boys' Story of Early Paleolithic Times. By Gregory Trent. Illustrated by Carle M. Boog. New York: Harcourt, Brace & Co. $2.; Books for Boys and Girls | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/marylebone-betters-position.html | Marylebone Betters Position | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/for-federal-soil-rule-mcgill-of-kansas-holds-state-farm-control.html | FOR FEDERAL SOIL RULE; McGill of Kansas Holds State Farm Control 'Impracticable.' | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/il-duce-must-face-hungarian-issue-words-will-have-to-be-backed-by.html | IL DUCE MUST FACE HUNGARIAN ISSUE; Words Will Have to Be Backed by Deeds on the Question of Treaty Revision. BUDAPEST'S HOPES RAISED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/christmas-sale-for-charity.html | Christmas Sale for Charity | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/awards-at-horace-mann-school-gives-letters-to-18-of-football-squad.html | AWARDS AT HORACE MANN; School Gives Letters to 18 of Football Squad -- 16 Seniors. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/1500000-allotted-for-child-welfare-this-work-is-main-function-of.html | $1,500,000 ALLOTTED FOR CHILD WELFARE; This Work Is Main Function of Federation, Which Seeks to Erase Big Deficit. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/debut-at-tea-dance-for-sybil-j-alger-introduced-at-party-given-by.html | DEBUT AT TEA DANCE FOR SYBIL J. ALGER; Introduced at Party Given by Her Parents at Siwanoy Country Club. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/maloney-bohan.html | Maloney -- Bohan | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/william-c-endicott-son-of-the-secretary-of-war-hi-clevelands-first.html | WILLIAM C. ENDICOTT; Son of the Secretary of War hi Cleveland's First Cabinet, | True | pecial to TEE NEW YORK TIktlz. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/assembly-given-for-debutantes-first-knickerbocker-dance-of-season.html | ASSEMBLY GIVEN FOR DEBUTANTES; First Knickerbocker Dance of Season Held -- Mrs. F.W. Longfellow Chairman. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/native-plants-for-bog-gardens-they-may-be-used-to-beautify-a-low.html | NATIVE PLANTS FOR BOG GARDENS; They May Be Used to Beautify a Low Wet Spot Not Suited for Garden Flowers | True | By Eddie W. Wilson | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/honors-in-fast-eastern-amateur-hockey-league-game-go-to-new-york.html | Honors in Fast Eastern Amateur Hockey League Game Go to New York Team; ROVER SIX DOWNS BALTIMORE BY 4-2 Builds Up an Early Lead in Thrilling Contest Before 10,000 at the Garden. AILSBY AND WAREING STAR Tally for New York Team in Opening Session -- Brokers Beat Sands Point, 1-0. | True | By Thomas J. Deegan | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/plans-state-food-how-agricultural-department-sets-fair-for-january.html | PLANS STATE FOOD HOW; Agricultural Department Sets Fair for January. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/major-george-howson.html | MAJOR GEORGE HOWSON | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/ski-group-seeks-open-competition-eastern-proposal-to-be-discussed.html | SKI GROUP SEEKS OPEN COMPETITION; Eastern Proposal to Be Discussed at National Meeting Next Week-end. | True | By Frank Elkins | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/an-unusual-study-of-shelleys-development-the-magic-plant-the-growth.html | An Unusual Study of Shelley's Development; THE MAGIC PLANT. The Growth of Shelley's Mind. By Carl Grabo. 438 pp. Castle Hill, N.C.: The University of North Carolina Press. $4. | True | By Percy Hutchison | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/americans-aid-cologne-church.html | Americans Aid Cologne Church | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/among-the-newly-opened-exhibitions-briefs-from-a-reviewers-notebook.html | AMONG THE NEWLY OPENED EXHIBITIONS; Briefs From a Reviewer's Notebook Concerning Some of the Attractions in the Galleries -- Other Notes and Comment | True | By Howard Devree | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/events-of-interest-in-shipping-world-winter-sports-travel-season-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Winter Sports Travel Season on the Atlantic Opens With the Pilsudski's Departure. TWO NEW SHIPS ORDERED Problems of Seagoing Chef Are Told by Raoul Ricoult of the Queen Mary. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/american-week-in-london.html | AMERICAN WEEK IN LONDON | True | CHARLES MORGAN | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fierceface-the-story-of-a-tiger-by-dhan-gopal-mukerji-illustrated.html | FIERCE-FACE, THE STORY OF A TIGER. By Dhan Gopal Mukerji. Illustrated by Dorothy P. Lathrop. 75 pp. New York: E.P. Dutton & Co. $1.50. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/outofdate-laws-assailed-by-judge-hackenburg-predicts-courts-of.html | OUT-OF-DATE LAWS; ASSAILED BY JUDGE Hackenburg Predicts Courts of Future Will Delve Into Reasons for Crime. BLAMES SOCIAL FACTORS More Jobs and Slum Clearance Would Do Much to Solve Problem, He Declares. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/two-ohio-gas-companies-merge.html | Two Ohio Gas Companies Merge | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/concerning-the-future-of-liberty-mr-soule-undertakes-to-prove-that.html | Concerning the Future of Liberty; Mr. Soule Undertakes to Prove That Its Benefits Can Be Secured Only Under a Socialist Form of Government THE FUTURE OF LIBERTY. By George Soule. 187 pp. New York: The Macmillan Company. $2. | True | By Henry Hazlitt | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mail-orders-heavy-in-wholesale-lines-retailers-seek-rush-shipments.html | MAIL ORDERS HEAVY IN WHOLESALE LINES; Retailers Seek Rush Shipments -- Figures on Distribution Continue to Mount. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/upset-for-securities.html | Upset for Securities | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/boy-skater-11-drowns-port-chester-lad-falls-through-ice-of-pond-in.html | BOY SKATER, 11, DROWNS; Port Chester Lad Falls Through Ice of Pond in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/over-40-what-prospects.html | OVER 40: What Prospects? | True | ALICE SH. IPLEY | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/accused-on-bogus-bills-new-york-woman-28-is-held-by-police-in.html | ACCUSED ON BOGUS BILLS; New York Woman, 28, Is Held by Police in Newark. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/among-the-new-attractions-in-the-galleries.html | AMONG THE NEW ATTRACTIONS IN THE GALLERIES | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gambling-raid-traps-15-in-east-side-store-one-is-accused-of.html | GAMBLING RAID TRAPS 15 IN EAST SIDE STORE; One Is Accused of Bookmaking After Police Corral Group Unseen by Neighbors. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/musical-activities-gain-at-wellesley-choir-reaches-unprecedented.html | MUSICAL ACTIVITIES GAIN AT WELLESLEY; Choir Reaches Unprecedented Number of 171, Even After Winnowing Process. ORCHESTRA IS ALSO BUSY Turning to Old Compositions Recently Found, it Will Play Two by Henry VIII. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/panorama-the-foreign-scene-unholy-goingson-in-scotland-a-shortage.html | PANORAMA: THE FOREIGN SCENE; Unholy Goings-On in Scotland; a Shortage Feared In Badminton Cork; Moscow Sees a Familiar Beard | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sees-9000000-coat-labels-used.html | Sees 9,000,000 Coat Labels Used | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/poughkeepsie-check-debits-off.html | Poughkeepsie Check Debits Off | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-lois-tilley-engaged-professors-daughter-affianced-to-samuel.html | ;MISS LOIS TILLEY ENGAGED; !Professor's Daughter Affianced to Samuel Schneider, | True | special to T i',r 'o TS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/edwin-l-van-winkle.html | EDWIN L. VAN WINKLE | True | Special to TH NEW YOItK TIES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-longer-test.html | THE LONGER TEST | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bridge-for-neighborhood-group.html | Bridge for Neighborhood Group | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bonus-bond-cashing-rises-christmas-held-a-factor-in-the-increased.html | BONUS BOND CASHING RISES; Christmas Held a Factor in the Increased Redemption. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rail-empire-units-to-remain-intact.html | RAIL EMPIRE UNITS TO REMAIN INTACT | True | Special Correspondence. THE NEW YORK TIMES | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/marjorie-a-mills-becomes-a-bride-evanston-girl-married-there-to.html | MARJORIE A. MILLS BECOMES A BRIDE; Evanston Girl Married There to Lambert A. Hopkins Jr. of California. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/priest-bruised-by-auto-father-grady-struck-while-on-his-way-to-make.html | PRIEST BRUISED BY AUTO; Father Grady Struck While on His Way to Make Sick Call. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nra-rules-prevail-in-san-francisco-new-york-dry-goods-mens-move.html | NRA RULES PREVAIL IN SAN FRANCISCO; New York Dry Goods Men's Move Reveals Retailers' 'Fair Play' Stand in West. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mayor-prophesies-end-of-dictators-addresses-palestine-workers-but.html | MAYOR PROPHESIES END OF DICTATORS; Addresses Palestine Workers, but Only After He Hears Four Introductions. CITES POWER Of LABOR It Will Continue to Be Strong Factor in Future of This Country, He Says. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/joseph-ruszkiewicz-heroic-feat-of-1864-recognized-by-poland-a-few.html | JOSEPH RUSZKIEWICZ; Heroic Feat of 1864 Recognized by Poland a Few Years Ago. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-york.html | NEW YORK | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/plan-annual-foreign-trade-fair.html | Plan Annual Foreign Trade Fair | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/schomp-forsythe.html | Schomp -- Forsythe | True | Special to T IEw YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dorothea-escher-honored-at-dinner-she-is-guest-with-her-fiance.html | DOROTHEA ESCHER HONORED AT DINNER; She Is Guest With Her Fiance, Harrison Ball, of Aunt, Mrs. W.J. Hutchinson. FRANK X. SADLIERS HOSTS Mrs. Busch Greenough Has Party for Her Granddaughter, Miss Edmee R. Reisinger. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/chicago-stores-crowded-heavily-advertised-retail-sales-stimulate.html | CHICAGO STORES CROWDED; Heavily Advertised Retail Sales Stimulate the Demand. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/pacifism-limited-by-2-archbishops-canterbury-and-york-prelates-see.html | PACIFISM LIMITED BY 2 ARCHBISHOPS; Canterbury and York Prelates See Times When Christian Should Go to War. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/washington-to-name-opponent-this-week-lsu-alabama-or-pitt-looms-as.html | WASHINGTON TO NAME OPPONENT THIS WEEK; L.S.U., Alabama or Pitt Looms as Rose Bowl Rival -- Choice Likely by Wednesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sales-soar-in-st-louis-other-indications-of-improvement-noted-in.html | SALES SOAR IN ST. LOUIS; Other Indications of Improvement Noted in the District. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/daughter-to-daniel-tomkinses.html | Daughter to Daniel Tomkinses | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/piles-3585-matches-on-top-of-a-bottle-cleveland-doctor-works-all.html | PILES 3,585 MATCHES ON TOP OF A BOTTLE; Cleveland Doctor Works All Night and Part of Day on Stunt to Prove Steady Nerves. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/a-great-secretary-of-state-the-true-stature-of-hamilton-fish.html | A GREAT SECRETARY OF STATE; The True Stature of Hamilton Fish Revealed in Allan Nevins's Biography HAMILTON FISH. The Inner History of the Grant Administration. By Allan Nevins. With an introduction by John Bassett Moore. Illustrated. xxi, 932 pp. New York: Dodd, Mead & Co. $5. A Great Secretary of State | True | By James Phinney Baxter 3d | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/motorist-beaten-in-street-parking-racket-for-refusing-to-pay-25cent.html | Motorist Beaten in Street Parking Racket For Refusing to Pay 25-Cent Fee to Thugs | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/job-insurance-wins-point-courts-action-on-new-york-law-however.html | JOB INSURANCE WINS POINT; Court's Action on New York Law, However, Leaves States' Rights Issue Undecided | True | By Rose C. Feld | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/missouri-man-gets-mark-twain-prize-hannibal-man-is-the-second.html | MISSOURI MAN GETS MARK TWAIN PRIZE; Hannibal Man Is the Second Contestant From State to Win Association Award. FETE TO BE HELD TODAY Meeting Will Mark Eve of the 101st Anniversary of the Birth of Writer. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-englanders-bow-to-change-industrialists-in-meeting-hear-advice.html | NEW ENGLANDERS BOW TO 'CHANGE; Industrialists in Meeting Hear Advice to Cooperate With President Roosevelt. | True | By Lauriston Bullard | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/says-she-got-deer-barehanded.html | Says She Got Deer Bare-Handed | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gf-bakers-honor-miss-st-george-they-formally-introduce-her-at-dance.html | G.F. BAKERS HONOR MISS ST. GEORGE; They Formally Introduce Her at Dance at Their Home -- She Bowed at Tuxedo Ball. WM. WOODWARDS HOSTS Miss St. George and Her Fiance, Angier Duke, Are Guests at Dinner for Miss Audrey Gray. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/old-bowery-scenes-will-be-reproduced-at-7th-regiment-annual-ball.html | Old Bowery Scenes Will Be Reproduced At 7th Regiment Annual Ball Saturday | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/hunter-girls-sift-world-problems-survey-of-extracurricular-groups.html | HUNTER GIRLS SIFT WORLD PROBLEMS; Survey of Extracurricular Groups Shows Deep Interest in Important Trends, | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/navy-sets-up-din-in-dressing-room-players-forget-aches-as-they.html | NAVY SETS UP DIN IN DRESSING ROOM; Players Forget Aches as They Pound Each Other on Back and Yell With Joy. MORRELL, LYNCH PRAISED Hamilton Says Pass Penalty Was Deserved -- Schmidt Lauded for His Kicking. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/margot-garrett-introduced-in-washington-opening-dance-of-season-at.html | Margot Garrett Introduced in Washington; Opening Dance of Season at Sulgrave Club | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wj-edwards-honored-trunk-line-inspectors-mark-his-thirtyfive-years.html | W.J. EDWARDS HONORED; Trunk Line Inspectors Mark His Thirty-five Years' Service. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/risko-has-a-broken-rib-another-opponent-for-joe-louis-in-cleveland.html | RISKO HAS A BROKEN RIB; Another Opponent for Joe Louis in Cleveland Bout Sought. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/police-beating-refuted-magistrate-finds-no-marks-on-alleged.html | POLICE BEATING REFUTED; Magistrate Finds No Marks on Alleged Wife-Slayer. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-era-of-power-revolutionizes-life-in-the-tennessee-valley.html | New Era of Power Revolutionizes Life in the Tennessee Valley | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/volume-of-hot-money-measured-by-treasury-nervous-capital-that-flees.html | VOLUME OF 'HOT MONEY' MEASURED BY TREASURY; Nervous Capital That Flees From One Country to Another Is the Product Of the World's Disorders | True | By Elliott V. Bell | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/alice-tully-recital.html | Alice Tully Recital | True | N.S. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bennington-prepares-for-big-skiing-season-early-snows-spur-sport-in.html | Bennington Prepares for Big Skiing Season; Early Snows Spur Sport in College Club | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/machinery-to-be-shown-300-exhibits-on-view-tomorrow-at-grand.html | MACHINERY TO BE SHOWN; 300 Exhibits on View Tomorrow at Grand Central Palace. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/of-tickets.html | Of Tickets | True | MARGARET K. WEATHERBEE | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/miss-e-christian-a-virginia-bride-historic-brandon-church-s-scene.html | MISS E. CHRISTIAN A VIRGINIA BRIDE; Historic Brandon Church !s Scene of Her Marriage to Bowman Gray Jr, | True | Special to TIZ NEw YCIK TIES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/foreign-ships-get-pacific-business-strike-diverts-freight-and.html | FOREIGN SHIPS GET PACIFIC BUSINESS; Strike Diverts Freight and Passengers to Them and They Operate at Capacity. JAPANESE PROFIT HEAVILY N.Y.K. Craft Takes Out Line's Record Total of Travelers -- The Monterey Is Tied Up. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/toy-show-opens-tuesday.html | Toy Show Opens Tuesday | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/accuse-chilean-minister-nazis-say-interior-head-imprisoned-100.html | ACCUSE CHILEAN MINISTER; Nazis Say Interior Head Imprisoned 100 Leaders Unjustly. | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/-whats-the-matter-with-the-movies-goldwyn-answering-a-familiar.html | ' WHAT'S THE MATTER WITH THE MOVIES?'; Goldwyn, Answering a Familiar Question, Says Hollywood Is Governed by Its Audiences WHAT IS THE MATTER WITH THE MOVIES? Goldwyn, Answering a Familiar Question, Says That Hollywood Is Governed Almost Entirely by the Wishes of Its Audiences | True | By Samuel Goldwynhollywood. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/meeting-on-tuesday-will-discuss-radio-national-committee-will-hold.html | MEETING ON TUESDAY WILL DISCUSS RADIO; National Committee Will Hold Symposium on Programs From Feminine View. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/french-to-ask-us-for-new-debt-plan-reply-to-notice-for-dec-15.html | FRENCH TO ASK U.S. FOR NEW DEBT PLAN; Reply to Notice for Dec. 15 Payment Will Include Plea, Foreign Minister Indicates. | True | By P.j. Philip | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/5-hurt-as-car-overturns-new-yorkers-among-injured-in-south-carolina.html | 5 HURT AS CAR OVERTURNS; New Yorkers Among Injured in South Carolina Accident. | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/phil-clarkes-give-palm-beach-party-george-fentons-entertain-in.html | PHIL CLARKES GIVE PALM BEACH PARTY; George Fentons Entertain in Florida for Mr. and Mrs. Thomas Hughes. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-london-wireless.html | THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/blum-challenged-by-reds-on-spain-they-call-on-him-and-delbos-to.html | BLUM CHALLENGED BY REDS ON SPAIN; They Call on Him and Delbos to Debate 'Before the Masses' French Policy on the War. STRIKE PLAN IS APPROVED Cabinet Backs Premier's Step for Compulsory Arbitration -- Ships Are Idle at Nantes. | True |  | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/southwest-business-good-stores-preparing-for-best-holiday-trade-in.html | SOUTHWEST BUSINESS GOOD; Stores Preparing for Best Holiday Trade in Area in Years. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/philadelphia-hails-order-for-cleanup-even-police-approve-mayors.html | PHILADELPHIA HAILS ORDER FOR CLEAN-UP; Even Police Approve Mayor's Move Against Vice and Crime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/catching-a-football-fatally-injures-girl-honor-student-at-milford.html | CATCHING A FOOTBALL FATALLY INJURES GIRL; Honor Student at Milford, Conn., High School Dies Following Mishap on Thanksgiving. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-g-allan-hancock.html | MRS. G. ALLAN HANCOCK | True | Special to THE NEW YOR T[.ES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/junoir-dinner-dance-lists-patronesses-annual-event-under-direction.html | JUNOIR DINNER DANCE LISTS PATRONESSES; Annual Event Under Direction of Miss Adeline King Robinson to Be Given Dec. 23. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/contest-against-texas-a-and-m-next-saturday-to-close-manhattans.html | Contest Against Texas A. and M. Next Saturday to Close Manhattan's Season; MANHATTAN READY FOR TRIP TO TEXAS Squad of 29 Players Departs Tuesday Night for Game With Aggies at Tyler. WILL PRACTICE EN ROUTE | True | Stop-Overs Are Planned by Coach Meehan At Atlanta and New Orleans. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-week-in-science-seeking-a-new-natural-law-the-red-shift-of-the.html | THE WEEK IN SCIENCE: SEEKING A NEW NATURAL LAW; The 'Red Shift' of the Outer Nebulae Calls Into Question the Current Views as to the Size and Nature of the Universe | True | By Waldemar Kaempffert | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/providence-six-wins-32-reds-take-internationalamerican-league-game.html | PROVIDENCE SIX WINS, 3-2; Reds Take International-American League Game at Cleveland. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rome-bids-powers-shelve-spain-plea-envoys-tell-london-and-paris.html | ROME BIDS POWERS SHELVE SPAIN PLEA; Envoys Tell London and Paris League Discussion Would Seriously Disturb Harmony. GENEVA ACTION MINIMIZED But Italians Do Not Want Soviet to Appear to Have Scored Triumph Over Them. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/-maiden-castle-and-other-recent-works-of-fiction-john-cowper-powys-.html | " Maiden Castle" and Other Recent Works of Fiction; John Cowper Powys Adds Another Panel to His Series of Dorsetshire Novels MAIDEIN CASTLE. By John Cowper Powys. 539 pp. New York: Simon & Schuster. $2.50. | True | PERCY HUTCHISON. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/princeton-pleased-by-new-study-plan-dean-root-calls-it-the-most.html | PRINCETON PLEASED BY NEW STUDY PLAN; Dean Root Calls It the Most Significant Modification Made During Year. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/v-v-r-booth-weds-anne-s-chapman-friends-meeetng-house-in-brooklyn-s.html | V. V. R. BOOTH WEDS ANNE S. CHAPMAN; Friends Meeetng House in Brooklyn Scene of Bridal-Sister Matron of Honor. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/will-order-madrid-taken.html | Will Order Madrid Taken | True | By George Axelsson | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/hospital-aide-ends-life-ambulance-driver-believed-despondent-over.html | HOSPITAL AIDE ENDS LIFE; Ambulance Driver Believed Despondent Over His Wife's Illness. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/bishop-manning-to-open-christmas-sale-for-blind.html | Bishop Manning to Open Christmas Sale for Blind | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/memorial-concert.html | MEMORIAL CONCERT | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/student-council-officers-at-columbia.html | STUDENT COUNCIL OFFICERS AT COLUMBIA | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fall-season-in-italy.html | FALL SEASON IN ITALY | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/forum-will-begin-talks-wednesday-whalen-discloses-national-council.html | FORUM WILL BEGIN TALKS WEDNESDAY; Whalen Discloses National Council Will Be Clearing House for Information. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-north-lake-george-makes-its-winter-plans.html | THE NORTH; Lake George Makes Its Winter Plans | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/law-alumnae-meet-saturday.html | Law Alumnae Meet Saturday | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/army-team-dazed-by-sudden-upset-men-bitterly-disappointed-as-they.html | ARMY TEAM DAZED BY SUDDEN UPSET; Men Bitterly Disappointed as They Push Through Crowd to Dressing Room. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-discuss-management-more-than-800-delegates-expected-at.html | TO DISCUSS MANAGEMENT; More Than 800 Delegates Expected at Conference This Week. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/antihazing-move-hailed-fraternities-must-take-responsibility-also.html | ANTI-HAZING MOVE HAILED; Fraternities Must Take Responsibility Also, Dr. Clothier Says. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/william-m-dunn-served-on-orphans-court-bench-in-baltimore-for-25.html | WILLIAM M. DUNN; Served on Orphans Court Bench in Baltimore for 25 Years. | True | Spertal to Tt{ NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/rinaldi-to-lead-michigan.html | Rinaldi to Lead Michigan | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/republics-junior-variety.html | REPUBLICS: Junior Variety | True | M.A_TIN BERNHARDT | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/as-it-looks-from-this-side.html | AS IT LOOKS FROM THIS SIDE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/overbuying-not-feared-credit-men-report-orders-lost-because-of-poor.html | OVERBUYING NOT FEARED; Credit Men Report Orders Lost Because of Poor Deliveries. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/weiss-lippman.html | Weiss -- Lippman | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/splendid-field-to-answer-starting-gun-in-sixday-grind-at-garden.html | Splendid Field to Answer Starting Gun in Six-Day Grind at Garden Tonight; GARDEN BIKE RACE TO BEGIN TONIGHT Fifteen Teams Are Scheduled to Set Out in Gruelling Six-Day Competition. KILIAN AND VOPEL BACK Georgetti and Debaets Paired -- Hill to Ride With Audy -- Letourner Entered. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/reich-fights-with-words-full-power-of-propaganda-machine-is-turned.html | REICH FIGHTS WITH WORDS; Full Power of Propaganda Machine Is Turned Against Russia. | True | By Albion Rosswireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-political-and-social-influences-of-jonathan-swift-the-mind-and.html | The Political and Social Influences of Jonathan Swift; THE MIND AND ART OF JONATHAN SWIFT. By Richard Quintana. 398 pp. New York: Oxford University Press. $3.50. | True | HAROLD STRAUSS. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/redemption-calls-fewer-last-week-individual-bond-prepayments.html | REDEMPTION CALLS FEWER LAST WEEK; Individual Bond Prepayments, However, Will Involve Substantial Operations. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/silas-n-hall-compositor-had-worked-on-every-new-york-newspaper.html | SILAS N. HALL; Compositor Had Worked on Every New York Newspaper. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/final-treatment-for-turf-areas-winter-mulching-with-manure-has.html | FINAL TREATMENT FOR TURF AREAS; Winter Mulching With Manure Has Given Place to Methods More Sanitary and Effective. | True | By Howard B. Sprague | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/card-party-scheduled-hudson-avenue-boys-club-to-sponsor-event-jan.html | CARD PARTY SCHEDULED; Hudson Avenue Boys Club to Sponsor Event Jan. 13. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/yale-club-scores-41-defeats-yale-university-team-in-squash-racquets.html | YALE CLUB SCORES, 4-1; Defeats Yale University Team in Squash Racquets Match. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/new-games-for-indoors-in-volume-and-variety-the-amusement-devices.html | NEW GAMES FOR INDOORS; In Volume and Variety The Amusement Devices For the Family Grow | True | By Marshall Sprague | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/beale-drawings-aid-goucher-in-poe-study-illustrations-by.html | BEALE DRAWINGS AID GOUCHER IN POE STUDY; Illustrations by Philadelphia Artist for 'The Raven' Are Lent to College. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/britain-sees-antired-pactas-a-german-screen-behind-it-she-fears.html | BRITAIN SEES 'ANTI-RED PACT'AS A GERMAN SCREEN; Behind It She Fears That Hitler Means To Loose a Drive at Czechoslovakia CZECHOSLOVAKIA, TOO. PREPARES | True | By Charles A. Seldenwireless To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nuptials-are-held-for-barbara-todd-x-daughter-of-matawan-couple.html | NUPTIALS ARE HELD FOR BARBARA TODD x; Daughter of Matawan Couple Becomes the Bride of Barry Baldwin Townsend. CHURCH CEREMONY HELD Three Sisters Are Attendants and Stephen Webster Serves as the Best Man. | True | Special to THE NEW ORK | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-dance-recital-form-passing-of-the-divertissement-program-events.html | THE DANCE: RECITAL FORM; Passing of the Divertissement Program -- Events of the Week | True | By John Martin | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/st-lawrence-opens-a-radio-workshop-students-learn-to-plan-the.html | ST. LAWRENCE OPENS A RADIO WORKSHOP; Students Learn to Plan the Program, Write Script and Produce Plays. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/reich-to-force-girls-to-join-labor-service-chief-urges-young-women.html | REICH TO FORCE GIRLS TO JOIN LABOR SERVICE; Chief Urges Young Women to Train for Posts as Directors Under Compulsory System. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/group-to-stage-recital-criterion-morning-musical-will-give-third.html | GROUP TO STAGE RECITAL; Criterion Morning Musical Will Give Third Program Friday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/aaa-millions-to-islands-cane-growers-got-more-than-half-80850000-in.html | AAA MILLIONS TO ISLANDS; Cane Growers Got More Than Half $80,850,000 in Benefits. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/catalans-smuggle-gold-in-bread-into-france.html | Catalans Smuggle Gold In Bread Into France | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/schuschnigg-speech-angers-vienna-nazis-chancellor-classifies.html | SCHUSCHNIGG SPEECH ANGERS VIENNA NAZIS; Chancellor Classifies National Socialists Among Three Foes Austria Must Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/jones-gurney.html | Jones -- Gurney | True | Special to THE NEW YORK T'MES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/act-on-apparel-returns-bureau-to-suggest-permanent-group-to.html | ACT ON APPAREL RETURNS; Bureau to Suggest Permanent Group to Arbitrate All Cases. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/engineers-will-convene-300-to-attend-educators-program-at-columbia.html | ENGINEERS WILL CONVENE; 300 to Attend Educators' Program at Columbia Saturday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/uniforms-of-marchers-brighten-setting-in-philadelphia-stadium.html | Uniforms of Marchers Brighten Setting in Philadelphia Stadium; Dowagers and Young Girls Scramble Over Tracks to Reach the Field for Game -- Navy Goat Elegantly Steps From Auto to Carpet -- Rabbit Plays Along With Teams. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/another-roosevelt-romance.html | ANOTHER ROOSEVELT ROMANCE" | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dr-casey-wood-to-sail-scientist-80-continues-work-in-italy-on.html | DR. CASEY WOOD TO SAIL; Scientist, 80, Continues Work In Italy on Falconry Treatise. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/school-swim-meets-today.html | School Swim Meets Today | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-gh-brosseau-to-be-guest.html | Mrs. G.H. Brosseau to Be Guest | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/great-diversity-marks-americas-nations-of-hemisphere-differ-in-size.html | GREAT DIVERSITY MARKS AMERICAS; Nations of Hemisphere Differ in Size, Language, Culture and Economic Resources. | True | By Hubert Herring | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/scouts-mend-broken-toys.html | SCOUTS MEND BROKEN TOYS | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/de-valera-grows-milder-on-britain-thanks-to-navy-and-consular.html | DE VALERA GROWS MILDER ON BRITAIN; Thanks to Navy and Consular Service for Aiding Nationals in Spain Exemplify Shift. | True | By Hugh Smith | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/art-league-is-picketed-50-models-hold-demonstration-to-unionize-the.html | ART LEAGUE IS PICKETED; 50 Models Hold Demonstration to Unionize the Students. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/double-b-victor-at-fair-grounds-gelding-leads-the-favorite-bachelor.html | DOUBLE B. VICTOR AT FAIR GROUNDS; Gelding Leads the Favorite, Bachelor Dinner, to Wire in 6-Furlong Event. RETURNS $16.80 FOR $2 Roberts Pilots Winner Over Route in 1:12 2-5 -- Seven Up, Banish Fear Win. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sixmeter-yachts-face-active-year-three-international-tests-are.html | SIX-METER YACHTS FACE ACTIVE YEAR; Three International Tests Are Listed for Sound, Including That for Seawanhaka Cup. SAILING INTEREST GROWS Impetus in Sport Is Reflected by Purchases -- Plan for Gibson Island Race. | True | By James Robbins | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/100-americans-quit-spain-on-warships-us-cruiser-and-a-destroyer.html | 100 AMERICANS QUIT SPAIN ON WARSHIPS; U.S. Cruiser and a Destroyer Take on 50 at Barcelona and 50 at Southern Ports. | True | By Lawrence A. Fernsworth | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mayor-asks-action-on-civil-service-demands-board-grant-status-to.html | MAYOR ASKS ACTION ON CIVIL SERVICE; Demands Board Grant Status to Water Commissioner as a 'Career Man.' PROPOSES TO EXTEND PLAN Wants It Applied in Health and Fire Departments but There Is Doubt on Legality. MAYOR ASKS ACTION ON CIVIL SERVICE | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/pulp-magazines-called-a-menace-hartford-teacher-declares-they.html | PULP MAGAZINES CALLED A MENACE; Hartford Teacher Declares They Threaten Morals of High School Students. SHE SUGGESTS ANTIDOTES Tells National Council of Teachers at Boston Mental Effort Must Be Stimulated. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/letters-dealing-with-various-topics-in-the-news-of-the-stage-from.html | Letters Dealing With Various Topics In the News of the Stage; From Mr. Bein | True | ALBERT BEIN | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-new-books-for-boys-and-girls-beppy-marlowe-a-story-of-charles.html | The New Books for Boys and Girls; BEPPY MARLOWE: A STORY OF CHARLES TOWN. By Elizabeth Janet Gray. With Illustrations by Loren Barton. 281 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/boston-is-now-protected-by-twoway-police-radio.html | BOSTON IS NOW PROTECTED BY TWO-WAY POLICE RADIO | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/sands-point-meeting-to-conclude-retriever-competition-for-year-two.html | Sands Point Meeting to Conclude Retriever Competition for Year; Two Days Will Be Devoted to Running of Open All-Age Stake in Annual Feature Opening Saturday -- High Ranking Seen for Winner in Important Test -- Other News of Dogs. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mrs-nels-nelson-97-dies.html | Mrs. Nels Nelson, 97, Dies | True | Special to THi NZW YORK TL. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/fire-in-boston-rekindles-embers-from-waterfront-blaze-set-pier.html | FIRE IN BOSTON REKINDLES; Embers From Waterfront Blaze Set Pier Grain Chute Aflame. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/nicaraguan-spinster-is-100.html | Nicaraguan Spinster Is 100 | True | Special Cable to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/title-to-ottawa-eleven-rough-riders-top-the-toronto-argos-for-big.html | TITLE TO OTTAWA ELEVEN; Rough Riders Top the Toronto Argos for Big Four Honors. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/museum-at-charlotte.html | MUSEUM AT CHARLOTTE | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/mr-r-neighbor-john-intimate-glimpses-of-john-d-rockefeller-revealed.html | Mr. R."; NEIGHBOR JOHN: Intimate Glimpses of john D. Rockefeller. Revealed by his personal press photographer, Curt E. Engelbrech, and told to Carl Hon bostelmann. 216 pp. New York: Stackpole Sons. $2.50. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/auto-deaths-drop-in-132-cities.html | Auto Deaths Drop in 132 Cities | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/behind-the-scenes-performers-warned-to-prepare-for-airtalkies.html | BEHIND THE SCENES; Performers Warned to Prepare for Air-Talkies -- Braddock to Broadcast -- Jolson Heads New Show | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/virginia-seniors-pick-officers.html | Virginia Seniors Pick Officers | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/first-of-junior-assemblies-will-be-given-next-friday-event-is.html | First of Junior Assemblies Will Be Given Next Friday; Event Is Offered Exclusively for Debutantes of This Season-Others Will Be Held in January and February. JUNIOR ASSEMBLIES WILL BEGIN FRIDAY | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/princeton-quintet-lacks-experience-captain-sauter-only-letterman.html | PRINCETON QUINTET LACKS EXPERIENCE; Captain Sauter Only Letterman Practicing for First Game Next Saturday. SANDBACH REPORTS LATER Football Back and Vruwink, End, Other Regulars, to Take Up Sport After Holidays. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-seymour-items-princeton-will-receive-theatre-collection-tonight.html | TO SEYMOUR ITEMS; Princeton Will Receive Theatre Collection Tonight. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-avantgarde-new-works-commissioned-by-league-of-composers-to-be.html | THE AVANT-GARDE; New Works Commissioned by League of Composers to Be Played | True | By Olin Downes | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/to-debate-league-at-penn-state.html | To Debate League at Penn State | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/us-job-problem-declared-solved-german-study-finds-we-lead-in.html | U.S. JOB PROBLEM DECLARED SOLVED; German Study Finds We Lead in Recovery With Wages Topping Living Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/play-hooted-from-stage-satire-written-by-jews-is-forced-to-close-in.html | PLAY HOOTED FROM STAGE; Satire Written by Jews Is Forced to Close in Poland. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/blasted-dodgers-hopes.html | Blasted Dodgers' Hopes | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/womens-orchestra-to-include-ten-men-they-will-take-places-of-former.html | WOMEN'S ORCHESTRA TO INCLUDE TEN MEN; They Will Take Places of Former Feminine Players at the First Concert of Season Tuesday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/alaskans-open-drive-to-expel-gamblers-federal-and-territorial.html | ALASKANS OPEN DRIVE TO EXPEL GAMBLERS; Federal and Territorial Officials Act to End Relic of the Gaudy Era. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/jackson-snavely.html | Jackson -- Snavely | True | Speci?.l to THI NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/gift-to-lord-astor.html | Gift to Lord Astor | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/baylor-in-rally-subdues-rice-107-bears-score-all-their-points-in.html | BAYLOR, IN RALLY, SUBDUES RICE, 10-7; Bears Score All Their Points in Last Period in Taking Measure of the Owls. GERNAND IS HERO OF DAY Scores Touchdown on Pass, Kicks Extra Point and Then Boots Field Goal From the 26. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wooden-ships-and-iron-men.html | WOODEN SHIPS: And Iron Men | True | JANiES F. EAGA.N | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/500-insurance-men-convene-this-week-nationwide-survey-of-trends-in.html | 500 INSURANCE MEN CONVENE THIS WEEK; Nation-Wide Survey of Trends in Investment a Feature of Their Agenda. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/farley-off-for-paris-says-he-cant-understand-london-newspapers.html | FARLEY OFF FOR PARIS; Says He Can't Understand London Newspapers' Headlines. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/financial-markets-stocks-close-firm-in-active-trading-bonds-advance.html | FINANCIAL MARKETS; Stocks Close Firm in Active Trading; Bonds Advance -- Dollar Easier -- Grains and Cotton Gain. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/the-literature-of-england-in-shakespeares-day-the-literature-of.html | The Literature of England in Shakespeare's Day ; THE LITERATURE OF SHAKESPEARE'S ENGLAND. By Esther Cloudman Dunn. 326 pp. New York: Charles Scribner's Sons. $2.50. | True | STANTON A. COBLENTZ. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/wool-merchant-off-on-380th-crossing-veteran-english-traveler-is.html | WOOL MERCHANT OFF ON 380TH CROSSING; Veteran English Traveler Is Struck by Growing Comfort in 45-Year Period. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/guild-to-give-musicale-national-music-league-artists-to-be-heard-to.html | GUILD TO GIVE MUSICALE; National Music League Artists to Be Heard Tomorrow Night. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/o-robinson-casey-of-syracuse-dies-former-detroit-ball-player-77.html | O. ROBINSON CASEY OF SYRACUSE DIES; Former Detroit Ball Player, 77, Long Reported Hero of 'Casey at the Bat.' HE AND AUTHOR DENIED IT Superintendent of 'Central New York S. P. C. A. Stricken on Ride to Aid Horses. | True | Special Io THE NEW YORK TI.XIES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/dr-arthur-stern-pediatrician-dies-member-of-staffs-in-three.html | DR. ARTHUR STERN, PEDIATRICIAN, DIES; Member of Staffs in Three Hospitals at Elizabeth, N.J. -- German Native. | True | Special to THE NEW YORK TIMES. | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/stone-for-path-of-fame-four-marble-tablets-from-greece-to-be-placed.html | STONE FOR 'PATH OF FAME'; Four Marble Tablets From Greece to Be Placed at Rollins College. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/many-college-men-held-illiterates-they-emerge-with-text-book-degree.html | MANY COLLEGE MEN HELD 'ILLITERATES; They Emerge With 'Text Book Degree' and Nothing Else, Canadian Librarian Holds. READ ONLY IF NECESSARY But Some 'Come To' Later and Libraries Are Urged to Be Ready to Help Them. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/beauxarts-ball-will-be-crowded-large-advance-subscription-is-made.html | BEAUX-ARTS BALL WILL BE CROWDED; Large Advance Subscription Is Made for Annual Event, to Be Held on Friday. | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-29 | 1936-11-29 | https://www.nytimes.com/1936/11/29/archives/4-robbers-get-300-payroll.html | 4 Robbers Get $300 Payroll | True | | C1B 319489,C1B 319490,C1B 319491,C1B 319492,C1B 319493,C1B 319494,C1B 319495,C1B 319496,C1B 319497,C1B 319498 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/250-at-golden-wedding-party.html | 250 at Golden Wedding Party | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/john-t-ellis-weds-mrs-h-r-watson-bridegroom-a-grandson-of-john.html | JOHN T. ELLIS WEDS MRS. H. R. WATSON; ' Bridegroom a Grandson of John Tyler, Tenth President of the United States. | True | Special to THE NEW YORK TrM.S. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/princess-accused-of-killing-husband-unaware-he-is-dead-in-shooting.html | PRINCESS ACCUSED OF KILLING HUSBAND; Unaware He Is Dead in Shooting, She Asks Police in Mexico to Let Her See Him. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/the-town-meeting-idea.html | THE TOWN MEETING IDEA | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/soccer-americans-score-defeats-scots-of-newark-21-as-mcewan-gets.html | SOCCER AMERICANS SCORE; Defeats Scots of Newark, 2-1, as McEwan Gets Both Goals. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/desmond-seeking-leadership-post-state-senator-asks-backing-for.html | DESMOND SEEKING LEADERSHIP POST; State Senator Asks Backing for Fearon's Place as Chief of Upper House Minority. PLEDGES LIBERAL POLICY Choice of Speaker in Assembly and of Eaton's Successor Engages Republicans. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/building-workers-to-aid-snow-gangs-managers-in-downtown-area-join.html | BUILDING WORKERS TO AID SNOW GANGS; Managers in Downtown Area Join Carey in Plan to Clear Streets Quickly. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-prelude-to-exile-and-third-coward-premiere-this-evening-a-lively.html | ' Prelude to Exile' and Third Coward Premiere This Evening-- A Lively Week-End -- December's Shows. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/paterson-panthers-win-down-st-marys-celtics-eleven-137-for-eleventh.html | PATERSON PANTHERS WIN; Down St. Mary's Celtics Eleven, 13-7, for Eleventh Victory. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/misg-iry-royall-is-tea-dahce-61jest-mr-and-mrs-o-f-woodward.html | MISgIRY ROYALL IS TEA DAHCE 61JEST; Mr. and Mrs. O. F. Woodward Entertain for Debutante at Riverdale Home. SMILAX AS BACKGROUND Varied Spring Flowers and White Chrysanthemums Provide Decorations for Party. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ossietzky-to-go-to-oslo-german-ministry-says-pacifist-will-be.html | OSSIETZKY TO GO TO OSLO; German Ministry Says Pacifist Will Be Allowed to Receive Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/independent-oil-group-to-meet.html | Independent Oil Group to Meet | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/maryland-race-betting-31543359-in-1936.html | Maryland Race Betting $31,543,359 in 1936 | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/zaharoff-is-buried-with-strict-privacy-only-seven-persons-including.html | ZAHAROFF IS BURIED WITH STRICT PRIVACY; Only Seven Persons, Including Servants, Attend Funeral at Chateau Balincourt. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/international-wage-pacts.html | International Wage Pacts | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rev-leo-j-gilleran-head-of-the-music-department-at-boston-college.html | REV. LEO J. GILLERAN; Head of the Music Department at Boston College Was 41. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/urge-wider-study-of-birth-control-western-new-york-baptist-young.html | URGE WIDER STUDY OF BIRTH CONTROL; Western New York Baptist Young People Also Support Cooperatives. RESOLUTION BANS ALL WAR Final Session of Rochester Convention Advocates a Christian Economic Order. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/regular-for-two-seasons.html | Regular for Two Seasons | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/jersey-ice-skating-starts.html | Jersey Ice Skating Starts | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/italy-likely-to-stay-away.html | Italy Likely to Stay Away | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/holland-cautious-on-currency-pact-nation-joins-tripartite-group.html | HOLLAND CAUTIOUS ON CURRENCY PACT; Nation Joins Tripartite Group Only Theoretically Pending Definite Talks. FISCAL FREEDOM SOUGHT Final Guilder Rate and Ultimate Ratio of Depreciation Are Motivating Factors. | True | By Paul Catzwireless To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/af-of-l-demands-large-wage-rises-on-recurring-basis-increases.html | A.F. OF L. DEMANDS LARGE WAGE RISES ON RECURRING BASIS; Increases Throughout All Industry Set in Survey as the Goal of Labor. RECORD DIVIDENDS CITED ' Highly Favorable' Trade Outlook Is Called Challenge to Use Wealth 'Equitably.' GROWING MARKET SOUGHT Federation Sees Minimum Income of $3,623 Per Family Needed to Back 'Capacity' Living A.F. OF L. DEMANDS LARGE WIGE RISES | True | Special to THE NEW YORK TIMES. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/cardinals-committee-issues-new-book-list-it-recommends-for-december.html | CARDINAL'S COMMITTEE ISSUES NEW BOOK LIST; It Recommends for December Current Volumes in Many Fields of Literature. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/stephensonbrastow.html | StephensonBrastow | True | Special to THE NEW YORK TL%IES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/three-events-on-rye-card.html | Three Events on Rye Card | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/two-races-taken-by-clarks-boat-penguin-clinches-november-series.html | TWO RACES TAKEN BY CLARK'S BOAT; Penguin Clinches November Series Title in Class D at Port Washington. TWO DINGHIES CAPSIZED Skippers Wessman and Morris and Crews Overturn -- Rudder Broken by Romagna. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/cornell-aids-reds-mnaboe-charges-sees-university-as-center-of.html | CORNELL AIDS REDS, M'NABOE CHARGES; Sees University as 'Center of Revolutionary Propaganda' -- Dr. Farrand Is Amused. SENATOR PROMISES PROOF Also Attacks Teachers and Civic Liberties Unions as Linked to Communists. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/am-pope-predicts-move-by-reserve-says-raising-of-surplus-fund.html | A.M. POPE PREDICTS MOVE BY RESERVE; Says Raising of Surplus Fund Requirements Would Not Upset Money Market. A CHECK TO ANY INFLATION If Gold Should Flow Out, He Asserts, Federal Board Could Reverse Action. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/miss-hodgman-to-wed-connecticut-girl-is-affianced-to-will-robinson.html | MISS HODGMAN TO WED; Connecticut Girl Is Affianced to Will Robinson Glapp, | True | Special to TBE NEW YORK T[,IES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/most-in-5-weeks-is-paid-for-hogs-packers-make-strong-market-in.html | MOST IN 5 WEEKS IS PAID FOR HOGS; Packers Make Strong Market in Chicago as Level Goes to $9.90 a Hundredweight. SHOW CATTLE ARE SOLD They Bring Good Prices, From $12.85 Downward -- Top for Regular Kind $12.35. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/winant-forecasts-age-aid-extension-he-believes-the-next-congress.html | WINANT FORECASTS AGE AID EXTENSION; He Believes the Next Congress Will Amend Act to Include Farm and Domestic Help. MAYOR PRAISES NEW LAW Ranks It With 14th Amendment as the Most Humanitarian Statute in Our History. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/roosevelt-to-quit-in-1940-creel-says-magzine-writer-declares-he.html | ROOSEVELT TO QUIT IN 1940, CREEL SAYS; Magazine Writer Declares He Will Return to Private Life When Second Term Ends. TELLS PRESIDENT'S PLANS Expects Administration to Curb Supreme Court and Outlines Possible Methods. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/hirsch-lilienthal-to-move.html | Hirsch, Lilienthal to Move | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/has-busy-iooth-birthday-mrs-solon-palmer-gets-messages-from-40.html | HAS BUSY IOOTH BIRTHDAY; Mrs. Solon Palmer Gets Messages From 40 Organizations, | True | Special to THE NEiF YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/youth-held-in-shooting-accused-of-wounding-a-girl-by-accident-with.html | YOUTH HELD IN SHOOTING; Accused of Wounding a Girl by Accident With Small Rifle. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/buenos-aires-halls-roosevelt-today-in-great-pageant-excitement-runs.html | BUENOS AIRES HALLS ROOSEVELT TODAY IN GREAT PAGEANT; Excitement Runs High in Gayly Decked City as President Nears Argentine Shores. WARSHIPS ESCORTING HIM Triumphal Parade Through 4 Miles of Capital Expected to Eclipse All Previous Fetes. BUENOS AIRES HAILS ROOSEVELT TODAY | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/spencer-c-rodgers-dies-in-troy-at-92-served-51-years-as-a-supreme-c.html | SPENCER C. RODGERS DIES IN TROY AT 92; Served 51 Years as a Supreme Court Stenographer in Albany County. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/auto-deaths-rising-to-a-record-in-1936-national-safety-council.html | AUTO DEATHS RISING TO A RECORD IN 1936; National Safety Council Predicts 37,500 for Year, 500 Above the 1935 Figure. OCTOBER 'WORST MONTH' New York Leads Large Cities in Safety -- New Hampshire Tops 'Honor List' of States. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/thomas-sees-war-cycle-socialist-is-speaker-at-sunday-exercises-in.html | THOMAS SEES WAR CYCLE; Socialist Is Speaker at Sunday Exercises in Yale Chapel. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mission-sponsors-listed-federal-church-council-group-named-by-dr-wj.html | MISSION SPONSORS LISTED; Federal Church Council Group Named by Dr. W.J. Schieffelin. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/colorful-welcome-at-sea.html | Colorful Welcome at Sea | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/chesapeake-bay-dog-takes-open-allage-laurels-retriever-stake-to.html | Chesapeake Bay Dog Takes Open All-Age Laurels; RETRIEVER STAKE TO MONTAUK PILOT Notable Victory Recorded by Carpenter's Chesapeake in Trials at East Islip. REMICK'S DOG IS SECOND Excellent Form Is Displayed by Curly-Coated Entry -- Le Noir Takes Third. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/army-title-goes-to-fort-du-pont-engineers-conquer-fort-jay-2014-to.html | ARMY TITLE GOES TO FORT DU PONT; Engineers Conquer Fort Jay, 20-14, to Capture the Eastern Football Crown. VICTORS SEIZE CHANCES End Season With 12 Straight Triumphs -- 15,000 See Game at Ebbets Field. | True | By Kingsley Childs | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/orange-tornadoes-score-defeat-passaic-240-as-vanewski-makes-45yard.html | ORANGE TORNADOES SCORE; Defeat Passaic, 24-0, as Vanewski Makes 45-Yard Dropkick. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/resident-offices-report-on-trade-many-mail-orders-received-in.html | RESIDENT OFFICES REPORT ON TRADE; Many Mail Orders Received in Wholesale Markets for Seasonable Lines. EVENING WEAR IN DEMAND Steady Call Noted for Resort Apparel -- Gift Items Are Purchased Freely. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-youth-hotel-for-hikers-begun-in-westchester.html | ' Youth Hotel' for Hikers Begun in Westchester | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/the-real-mccoy.html | The Real McCoy | True | JOHN F. DEEGAN. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/picks-notre-dame-squad-layden-lists-36-for-coast-game-with-southern.html | PICKS NOTRE DAME SQUAD; Layden Lists 36 for Coast Game With Southern California. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rev-william-b-eddy-is-dead-in-trenton-exassistant-at-grace-church.html | REV. WILLIAM B. EDDY IS DEAD IN TRENTON; Ex-Assistant at Grace Church Here Had Been Chaplain at Welfare Island. | True | Bpecil to THE NZW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/cameraman-hurt-in-fall-skull-is-fractured-when-he-drops-through.html | CAMERAMAN HURT IN FALL; Skull Is Fractured When He Drops Through Theatre Stage. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/londons-markets-aided-by-setback-city-considers-the-technical.html | LONDON'S MARKETS AIDED BY SETBACK; City Considers the Technical Position Is Improved by Unprofitable Week. RUMORS ARE REAPPRAISED Financial Circles Find European Situation Not So Menacing and Trade News Cheering. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/new-era-foreseen-by-latin-america-roosevelts-visit-symbolizes-for.html | NEW ERA FORESEEN BY LATIN AMERICA; Roosevelt's Visit Symbolizes for It Entry of U.S. Into the Western Family as Equal. PARLEY IS UNPRECEDENTED 21 Nations Meeting in Spirit of Mutual Trust -- Proposals of President Eagerly Awaited, | True | By John W. Whitespecial Cable To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/german-winter-wheat-mediocre.html | German Winter Wheat Mediocre | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ambulance-in-crash.html | Ambulance in Crash | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/federal-lending-on-the-decrease-further-tightening-by-recovery.html | FEDERAL LENDING ON THE DECREASE; Further Tightening by Recovery Agencies Seen With Continued Business Gains. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/moody-centenary-mapped-for-1937-committee-completes-plans-to.html | MOODY CENTENARY MAPPED FOR 1937; Committee Completes Plans to Celebrate Evangelist's Birth, Beginning Feb. 5. PROGRAMS AT NORTHFIELD Homecomings Arranged for Seminary and Mr. Hermon School -- Dr. Mott to Head Council. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/dodgers-triumph-over-eagles-137-wilsons-51yard-run-paces-brooklyn.html | DODGERS TRIUMPH OVER EAGLES, 13-7; Wilson's 51-Yard Run Paces Brooklyn Eleven to Victory on Philadelphia Gridiron. KERCHEVAL ALSO SCORES Losers Retaliate With Aerial Attack Leading to Hanson's Tally in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/trippes-in-brazil-on-long-flight.html | Trippes in Brazil on Long Flight | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/french-army-at-its-peak-minister-of-war-asserts.html | French Army at Its Peak, Minister of War Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/midtown-building-sold-to-syndicate-18story-professional-office.html | MIDTOWN BUILDING SOLD TO SYNDICATE; 18-Story Professional Office Structure at 57th St. Bought by Wall St. Group. APARTMENT HOUSES SOLD Deals Show Good Demand for Flats in Scattered Sections of Manhattan. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-shanghai-pierce-new-folk-hero-had-voice-one-could-hear-2-miles.html | ' Shanghai Pierce, New Folk Hero, Had Voice One Could Hear 2 Miles; Professor's Phonograph Hidden Among Old-Timers of Little Rhode Island Village Bares Exploits, in Choice Idiom, of Rural Show-Off Who Asked for Mince Pie at Funeral. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/william-a-bettner.html | WILLIAM A, BETTNER | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/drops-from-sight-on-sidewalk.html | Drops From Sight on Sidewalk | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/father-recovers-sons-body.html | Father Recovers Son's Body | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/deny-executing-premiers-son.html | Deny Executing Premier's Son | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/to-honors-chumannheink-luella-melius-advocates-placing-bust-of.html | TO HONORS CHUMANN-HEINK; Luella Melius Advocates Placing Bust of Singer in a Park. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/australia-to-establish-legations-abroad.html | Australia to Establish Legations Abroad; | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/calendar-of-art-offfer-wide-scope-variety-sets-key-for-exhibits-of.html | CALENDAR OF ART OFFFER WIDE SCOPE; Variety Sets Key for Exhibits of Week With 20 to 30 New Attractions Assembled. SEVERAL ONE-MAN SHOWS Interest in Prints Signified by Display Arranged by American Artists' Congress. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/duce-may-visit-hitler-home-insists-no-definite-plans-have-been-made.html | DUCE MAY VISIT HITLER; Home Insists No Definite Plans Have Been Made for Trip in Spring. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/worlds-markets-bullish-on-wheat-enthusiasm-carries-prices-in.html | WORLD'S MARKETS BULLISH ON WHEAT; Enthusiasm Carries Prices in Chicago to Highest Level in Three Years. ITALIAN BUYING A FACTOR Total Put at 40,000,000 Bushels -- Lack of Moisture in West Arouses Comment. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/green-bay-beats-lions-2617-before-22000-at-detroit-hutson-scores.html | Green Bay Beats Lions, 26-17, Before 22,000 at Detroit -- Hutson Scores Twice. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/son-to-the-john-m-burkes.html | Son to the John M. Burkes | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/entire-personnel-of-court-shifted-schurman-sends-new-clerks-and.html | ENTIRE PERSONNEL OF COURT SHIFTED; Schurman Sends New Clerks and Attendants to Seventh District for Efficiency. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/indiana-team-wins-national-crosscountry-championship-with-perfect.html | Indiana Team Wins National Cross-Country Championship with Perfect Score; LASH TAKES TITLE THIRD YEAR IN ROW Hoosier Easily Beats Deckard, Team-Mate, in U.S. Cross-Country Run at Newark. MILLROSE A.A. DETHRONED Four Indiana University Men Lead Strong Field of 57 -- Manhattan College Third. | True | By Emanuel Straussspecial To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/bishop-molloy-inducts-praises-emerald-association-as-he-installs.html | BISHOP MOLLOY INDUCTS; Praises Emerald Association as He Installs Its Officers. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/charles-polettis-have-daughter.html | Charles Polettis Have Daughter | True | Special to TH NV YORK T.S. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/philippine-fiscal-status-deposits-in-united-states-shown-to-be.html | PHILIPPINE FISCAL STATUS; Deposits in United States Shown to Be Double Funded Debt. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/nya-expands-scope-of-womens-ccc-eight-more-camps-will-be-set-up.html | NYA EXPANDS SCOPE OF 'WOMEN'S CCC'; Eight More Camps Will Be Set Up, Making Total of 15 -- 100 Girls at Each. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/dawn-of-better-day-seen-dr-treder-finds-trend-toward-righteousness.html | DAWN OF BETTER DAY SEEN; Dr. Treder Finds Trend Toward Righteousness in World. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/san-francisco-triumphs-beats-loyola-at-los-angeles-by-1714-coach.html | SAN FRANCISCO TRIUMPHS; Beats Loyola at Los Angeles by 17-14 -- Coach Lewis Resigns. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/100451-is-subscribed-for-charity-society-week-of-campaigning-nets.html | $100,451 IS SUBSCRIBED FOR CHARITY SOCIETY; Week of Campaigning Nets Third of Sum Sought -- $20,000 Gift From Loan Company. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/auxiliary-to-give-party-associates-of-visitation-nuns-toi-entertain.html | AUXILIARY TO GIVE PARTY; Associates of Visitation Nuns toI Entertain on Saturday. ] | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/kohler-breaks-47-targets.html | Kohler Breaks 47 Targets | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/samuel-foor-e.html | SAMUEL FOO'r E. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/city-presbyterians-honored-by-magyars-hungarianamericans-pay.html | CITY PRESBYTERIANS HONORED BY MAGYARS; Hungarian-Americans Pay Tribute for Aid in Founding Church 30 Years Ago. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/canadiens-conquer-black-hawks-by-21-tally-twice-in-second-period-to.html | CANADIENS CONQUER BLACK HAWKS BY 2-1; Tally Twice in Second Period to Register Triumph Before 12,000 at Chicago. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/price-overlappin6-in-steel-mills-seen-makers-may-get-more-on-only.html | PRICE OVERLAPPIN6 IN STEEL MILLS SEEN; Makers May Get More on Only Two-thirds of Tonnage They Ship in First Part of '37. RATE HOLDSAT 75 PER CENT Pittsburgh Says Output May Be Raised by Anticipating of Higher Quotations. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/a-e-whitmans-hosts-in-their-new-home-give-reception-at-mill-neck.html | A. E. WHITMANS HOSTS IN THEIR NEW HOME; Give Reception at Mill Neck After the Christening of Son, Johnston. | True | Special to THE NEW YORE TEE. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/whitehead-to-retire-will-become-professor-emeritus-of-philosophy-at.html | WHITEHEAD TO RETIRE; Will Become Professor Emeritus of Philosophy at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/lookabaugh-stops-thurnblad-5030-finishes-string-in-41-innings-for.html | LOOKABAUGH STOPS THURNBLAD, 50-30; Finishes String in 41 Innings for Initial Triumph in Three-Cushion Title Play. MATSUYAMA IS A WINNER Japanese Expert Comes From Behind to Turn Back Hall by 50-42 in 45 Frames. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/police-inspector-hurt-in-auto-crash-de-martino-is-injured-while-on.html | POLICE INSPECTOR HURT IN AUTO CRASH; De Martino Is Injured While on Way to Hospital to Visit Wounded Detective. CHICAGO DRIVER ARRESTED Jersey City Police Book Deaf-Mute After Accident -- He Had Conditional License. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/guilty-in-picket-battle-death.html | Guilty in Picket Battle Death | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/cotton-irregular-in-local-market-price-changes-ranged-from-a.html | COTTON IRREGULAR IN LOCAL MARKET; Price Changes Ranged From a 13-Point December Gain to a 12-Point July Drop. SHORT HEDGING COVERED Positions Are Transferred to the Distant Contracts -- Loan Staple Again Is a Problem. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/symbolical-concept-of-heaven-defended-father-feeney-assails-those.html | SYMBOLICAL CONCEPT OF HEAVEN DEFENDED; Father Feeney Assails Those Who Ridicule Believers for Figurative Descriptions. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/pariser-copland.html | Pariser -- Copland | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/opera-for-children-3000-receive-candy-at-hansel-and-gretel.html | OPERA FOR CHILDREN; 3,000 Receive Candy at 'Hansel and Gretel' Performance. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-miss-harriet-stern-wed-of-rocheser-girl-becomes-bride-robert-hays-.html | ' MISS HARRIET STERN WED; of Rocheser Girl Becomes Bride Robert Hays Rosenberg. | True | SDecial to Ts Nw YORK TZ3FSS. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/manx-alley-cats-win-blue-ribbons-one-also-has-the-distinction-of.html | MANX ALLEY CATS WIN BLUE RIBBONS; One Also Has the Distinction of Being Survivor of the Connecticut River Flood. GUARDS' MASCOT WINNER Koe Ishto of Edgewood, Silver Grand Champion, Takes Three Prizes at Westchester Show. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/personnel.html | Personnel | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/new-york-holds-lead-tenmonth-total-here-far-ahead-of-next-cities.html | NEW YORK HOLDS LEAD; Ten-Month Total Here Far Ahead of Next Cities. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/borah-fearful-of-war-only-a-matter-of-time-he-says-sees-budget-as.html | BORAH FEARFUL OF WAR; ' Only a Matter of Time,' He Says -- Sees Budget as Main Congress Job. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/friends-of-music-heard.html | Friends of Music Heard | True | H.T. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mrs-william-b-coley-widow-of-noted-surgeon-dies-at-country-home-in.html | MRS. WILLIAM B. COLEY; Widow of Noted Surgeon Dies at ' Country Home in Sharon, Conn. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/woman-rescued-at-fire-carried-to-safety-by-fireman-after-smoke.html | WOMAN RESCUED AT FIRE; Carried to Safety by Fireman After Smoke Overcomes Her. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/prieto-sees-war-through-winter-spanish-cabinet-minister-says.html | PRIETO SEES WAR THROUGH WINTER; Spanish Cabinet Minister Says Conflict Will Reach 'a Far Mere Intensive Stage.' NOTES WEATHER FACTOR International Developments Are Also Responsible, He Holds -- Belittles Blockade Threat. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/roosevelt-landon-to-speak.html | Roosevelt, Landon to Speak | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/centennial-service-held-memorial-methodist-episcopal-church-of.html | CENTENNIAL SERVICE HELD; Memorial Methodist Episcopal Church of White Plains Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/deemss-dog-best-in-brooklyn-show-ch-elyria-easter-parade-is-picked.html | DEEMS'S DOG BEST IN BROOKLYN SHOW; Ch. Elyria Easter Parade Is Picked at Boston Terrier Specialty Exhibition. VICTORY 15TH FOR YEAR Hagerty's Fascinating Model Is Chief Contender for Honors in a Splendid Field. | True | By Thomas J. Deegan | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-double-taxes-give-states-billion-and-washington-2271440000-estate-.html | ' Double' Taxes Give States Billion And Washington $2,271,440,000; Estate, Individual Income, Corporate Income, Gasoline, Liquor and Tobacco Levies for 1935 Are Covered in Survey -- Bulk of Collections Come From a Few States. HUGE SUMS YIELDED BY 'DOUBLE' TAXES | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ends-life-with-shotgun.html | Ends Life With Shotgun | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MYRON SELBERG. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/wed-70-years-ago-brooklyn-couple-91-observe-their-anniversary.html | WED 70 YEARS AGO; Brooklyn Couple, 91, Observe Their Anniversary Quietly. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/boy-finds-bomb-bounces-it-twice-carries-it-to-policeman-who-yanks.html | BOY FINDS BOMB, BOUNCES IT TWICE; Carries It to Policeman, Who Yanks Out Fuse Without Thought of Danger. IT WAS NO DUD, EITHER Woman Had Reported 'Bomb' in Adjoining House -- Sleuths Thought She Meant 'Bum.' | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/czechs-deny-deporting-any-political-fugitives.html | Czechs Deny Deporting Any Political Fugitives | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/40hour-week-plea-by-printers-studied-geneva-labor-group-will-take.html | 40-HOUR WEEK PLEA BY PRINTERS STUDIED; Geneva Labor Group Will Take Up International Union's Proposal Today. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/18000-at-service-ni-philadelphia-national-preaching-mission-opens.html | 18,000 AT SERVICE NI PHILADELPHIA; National Preaching Mission Opens Drive for 'Return of Kingdom of God.' SINGING DROWNS ORGAN Christianity Is Urged as an Antidote for Fascism and Communism. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/jewish-scholars-to-mark-jubilee-lehman-will-open-theological.html | JEWISH SCHOLARS TO MARK JUBILEE; Lehman Will Open Theological Seminary's Semi-Centennial Celebration on Dec. 17. COLLEGE HEADS TO ATTEND Butler, Conant and Coffin Are to Be Among Later Speakers Evaluating Hebraic Learning. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/british-stock-index-lower.html | British Stock Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-knuckle-dust-explained.html | " Knuckle Dust" Explained | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/foreign-trade-aim-interests-berlin-dr-schacht-is-said-to-be.html | FOREIGN TRADE AIM INTERESTS BERLIN; Dr. Schacht Is Said to Be Considering a Drive to Lift Volume of Exports. PROSPECT HELD PROMISING This Is Based on View That Arms, Not Goods, Provide the European Boom. | True | By Robert Crozier Longwireless To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Gkeenfield | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/would-extend-moratorium.html | Would Extend Moratorium | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/yearend-credit-rise-on-way-in-britain-bank-of-englands-circulation.html | YEAR-END CREDIT RISE ON WAY IN BRITAIN; Bank of England's Circulation Up Moderately -- Rates for Money Continue Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/pennsylvania-sailors-win.html | Pennsylvania Sailors Win | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/prize-for-bacon-academy-gilbert-d-lamb-gives-fund-in-memory-of-his.html | PRIZE FOR BACON ACADEMY; Gilbert D. Lamb Gives Fund in Memory of His Father. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/cohan-and-harris-again-to-produce-fulton-of-oak-falls-fennelly.html | COHAN AND HARRIS AGAIN TO PRODUCE; ' Fulton of Oak Falls,' Fennelly Comedy, to Be First Show Since Separation in 1919. REUNION IS A SURPRISE Two Weeks' Tryout to Open in Boston Jan. 4 -- Rehearsals Start Here Next Monday. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/tea-dance-for-welfare-work.html | Tea Dance for Welfare Work | True | | C1B 319417 |