# Exhibit A198

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/elizabeth-brown-to-become-bride-member-of-rye-family-engaged-to-j-d.html | ELIZABETH BROWN TO BECOME BRIDE; Member of Rye Family Engaged to J. D. Archbold, Oil Man's Grandson. NEDDING NEW YEAR'S DAY Bridegroom-Elect a Son of Mrs. enne Archbold and Nephew of Mrs. M. M. Van Beuren. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/william-h-macaulay-second-cousin-of-noted-essayist-was-able.html | WILLIAM H. MACAULAY; ' Second Cousin of Noted Essayist Was Able Mathematician, | True | FCireless to T New YORE TXXZS. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/spot-broadcasting-ahead.html | Spot Broadcasting Ahead | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/certificate-flotation-birmingham-southern-railroad.html | CERTIFICATE FLOTATION; Birmingham Southern Railroad | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/named-purity-bakeries-agency.html | Named Purity Bakeries Agency | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rosenthal-gives-brilliant-concert-noted-pianist-pupil-of-liszt.html | ROSENTHAL GIVES BRILLIANT CONCERT; Noted Pianist, Pupil of Liszt, Captivates Audience at His Season's Opening. PLAYS. BEETHOVEN SONATA Its Air and Variations Reveal Him at Greatest -- Chopin and Own Work Follow. | True | By Olin Downes | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/stock-market-leaders-week-ended-nov-28-1936.html | STOCK MARKET LEADERS; Week Ended Nov. 28, 1936 | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/florence-moohey-engaged-to-my-daughter-of-daniel-j-mooneys-to.html | FLORENCE MOOHEY ENGAGED TO MY; Daughter of Daniel J. Mooneys to Become Bride of Arthur Joseph Halleran. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/chosen-albertas-rhodes-scholar.html | Chosen Alberta's Rhodes Scholar | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/fred-w-green-64-of-michigan-dead-governor-192731-is-stricken-while.html | FRED W. GREEN, 64, OF MICHIGAN, DEAD; Governor, 1927-31, Is Stricken While on Hunting Trip in Northern Part of State. SUCCESSOR TO GROESBECK Treasurer of Republican State Central Committee 10 Years Furniture Company Head. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/thralls-scores-on-links.html | Thralls Scores on Links | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/skiers-thrill-7000-at-start-of-winter-carnival-in-boston-pro-riders.html | Skiers Thrill 7,000 at Start Of Winter Carnival in Boston; Pro Riders Stage Daring Exploits on Garden 80-Foot Slide -- Figure Skating Exhibitions Also Impressive -- Pine Trees Transplanted to Provide an Outdoor Snow Setting. | True | By Frank Elkinsspecial To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/receives-chrysler-order.html | Receives Chrysler Order | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/advances-in-price.html | Advances in Price | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/jewish-home-plan-urged-on-british-palestine-council-here-asks-royal.html | JEWISH HOME PLAN URGED ON BRITISH; Palestine Council Here Asks Royal Commission to Heed Balfour Declaration. INTEREST IN U.S. STRESSED New Developments in Holy Land Reviewed and a Program for 1937 Adopted. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/henry-c-boyer-retired-philadelphia-attorney-dies-at-his-home-at-81.html | HENRY C. BOYER; Retired Philadelphia Attorney Dies at His Home at 81. | True | Special to Tss lzw YoRx Trres. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/man-85-reported-missing.html | Man, 85, Reported Missing | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/princeton-receives-seymour-collection-dr-harold-w-dodds-formally.html | PRINCETON RECEIVES SEYMOUR COLLECTION; Dr. Harold W. Dodds Formally Accepts Gift in Memory of Frohman Associate. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/social-unrest-bars-french-prosperity-otherwise-recovery-should.html | SOCIAL UNREST BARS FRENCH PROSPERITY; Otherwise, Recovery Should Continue and Broaden as Elsewhere, Paris Feels. BOURSE REFLECTS DISCORD But Effect of Rupture in Employe-Employer Negotiations Was Overestimated. | True | By Femand Maroniwireless To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ashmead-cool-to-mayor-says-republicans-will-not-aid-him-in-next.html | ASHMEAD COOL TO MAYOR; Says Republicans Will Not Aid Him in Next Campaign. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/dr-washburn-to-retire-rector-of-old-christ-church-in-philadelphia.html | DR. WASHBURN TO RETIRE; Rector of Old Christ Church in Philadelphia for 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/hits-bootleg-licenses-iowa-liquor-official-assails-federal-sale-of.html | HITS 'BOOTLEG LICENSES; Iowa Liquor Official Assails Federal Sale of Dealer Stamps. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/boy-15-killed-by-gas-as-he-aids-stray-cat-milk-heated-for-pet-boils.html | Boy, 15, Killed by Gas as He Aids Stray Cat; Milk Heated for Pet Boils While He Dozes | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/no-respecter-of-persons.html | NO RESPECTER OF PERSONS | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/overcoat-sales-soar-up-66-in-october-from-the-same-month-of-1935.html | OVERCOAT SALES SOAR; Up 66% in October From the Same Month of 1935, Reports Show. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/flushing-apartment-sold.html | Flushing Apartment Sold | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/recitals-arranged-for-eva-gauthier-first-of-three-retrospective.html | RECITALS ARRANGED FOR EVA GAUTHIER; First of Three 'Retrospective' Programs Will Be Given Here on Night of Dec. 8. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/six-hurt-on-sunrise-highway.html | Six Hurt on Sunrise Highway | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/deceit-a-spiritual-trait-of-antichrist-is-called-guiding-force-of.html | Deceit, a Spiritual Trait of Anti-Christ, Is Called Guiding Force of Communism | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/fordham-widens-italian-study.html | Fordham Widens Italian Study | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ocean-traoelers.html | Ocean Traoelers | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/police-aid-serum-dash-jersey-man-makes-quick-trip-to-new-york-to.html | POLICE AID SERUM DASH; Jersey Man Makes Quick Trip to New York to Save Wife. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/waughs-painting-wins-cape-cod-artists-the-big-water-voted-best-by.html | WAUGH'S PAINTING WINS; Cape Cod Artist's 'The Big Water' Voted Best by Show Visitor. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/vow-endless-hunt-for-ranch-victims-citizens-at-san-perlita-texas.html | VOW ENDLESS HUNT FOR RANCH VICTIMS; Citizens at San Perlita, Texas, Renew Search for Two Men, Fearing Foul Play. NO LINK TO GUIDE'S DEATH Officials, Holding Four in the Murder of Friday, Say It Does Not Bear on Disappearance. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/communism-a-new-faith-dr-bowie-says-reds-make-denial-of.html | COMMUNISM A 'NEW FAITH'; Dr. Bowie Says Reds Make Denial of Christianity a Religion. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/shakers-dwindle-to-7-colony-north-of-albany-once-counted-4869.html | SHAKERS DWINDLE TO 7; Colony North of Albany Once Counted 4,869 Members. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/barge-captain-found-drowned.html | Barge Captain Found Drowned | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rail-orders-rule-market-weeks-awards-123150-tons-says-steel.html | RAIL ORDERS RULE MARKET; Week's Awards 123,150 Tons, Says Steel Magazine in Its Review | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/women-to-poll-new-york-legislators-for-stands-on-state-and-national.html | Women to Poll New York Legislators For Stands on State and National Questions | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/james-troy.html | JAMES TROY | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/notes.html | Notes | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/golf-ball-safety-issue-to-be-decided-by-courts.html | Golf Ball Safety Issue To Be Decided by Courts | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/hearing-assured-for-new-overture-philharmonic-contest-judges-give.html | HEARING ASSURED FOR NEW OVERTURE; Philharmonic Contest Judges Give Honorable Mention to Work by Philip James. BARBIROLLI TO PRESENT IT As Title, 'Bret Harte,' Indicates, It Is Based on Old West -- Group Withholds First Prize. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/je-hoover-counts-score-of-lindbergh-law-171-kidnappers-sentenced-to.html | J.E. Hoover Counts 'Score' of 'Lindbergh Law'; 171 Kidnappers Sentenced to 2,229 Years | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/finds-man-dead-then-dies-woman-ill-succumbs-soon-after-boarders.html | FINDS MAN DEAD, THEN DIES; Woman, Ill, Succumbs Soon After Boarder's Body Is Found. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/to-feature-apples-in-campaign.html | To Feature Apples in Campaign | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/peace-is-termed-vital-to-liberty-48-hours-after-a-war-began-our.html | PEACE IS TERMED VITAL TO LIBERTY; 48 Hours After a War Began Our Democratic Procedure Would End, Dr. Ward Says. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/the-high-cost-of-funerals-state-health-department-executive-gives.html | THE HIGH COST OF FUNERALS; State Health Department Executive Gives Data on Undertakers. | True | EDMUND SCHREINER. Administrative Officer State Department of I-Iealth. Albany, N. Y., Nov. 20, 1936. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/gets-post-in-crime-fight.html | Gets Post in Crime Fight | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/stock-is-offered-by-two-companies-atlas-plywood-to-sell-today.html | STOCK IS OFFERED BY TWO COMPANIES; Atlas Plywood to Sell Today Through Bankers 70,000 Shares of Preferred. BARTGIS BROTHERS ISSUE 20,000 Preferred Shares and 25,000 of Common to Be Put on Market This Week. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-eternal-prodigal-tonight.html | ' Eternal Prodigal' Tonight | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/faith-aids-clear-vision-dr-gilkey-says-religion-should-reveal-basic.html | FAITH AIDS CLEAR VISION; Dr. Gilkey Says Religion Should Reveal Basic Truths. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/pax-angloamericana.html | Pax Anglo-Americana | True | MORETON TROWBRIDGE. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/westchester-clearings-off.html | Westchester Clearings Off | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/cooperative-role-for-trade-is-cited-guaranty-survey-finds-need-for.html | COOPERATIVE ROLE FOR TRADE IS CITED; Guaranty Survey Finds Need for Mutual Aid by New Deal and Business. SITUATION CALLED URGENT Trust Company Bulletin Says Most Pressing Problem Is Currency Soundness. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/shamrock-rovers-score-20.html | Shamrock Rovers Score, 2-0 | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/five-autos-pile-up-in-blazing-tangle-collision-of-two-snags-three.html | FIVE AUTOS PILE UP IN BLAZING TANGLE; Collision of Two Snags Three Others in Philadelphia -- Four Persons Hurt, One Arrested. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/willman-leads-in-chess-gains-advantage-over-denker-in-manhattan.html | WILLMAN LEADS IN CHESS; Gains Advantage Over Denker in Manhattan Club Match. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/labor-party-here-spurns-socialists-rebuffs-approaches-by-rule-that.html | LABOR PARTY HERE SPURNS SOCIALISTS; Rebuffs Approaches by Rule That Only Trade Unionists Will Be Accepted. CUTS LA GUARDIA BACKING Affiliation of Left Wingers for Mayor Is Unlikely if Present Stand Persists. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/martin-keeps-quebec-title.html | Martin Keeps Quebec Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/child-a-spiritual-guide-father-burke-urges-simplicity-as-pattern-of.html | CHILD A SPIRITUAL GUIDE; Father Burke Urges Simplicity as Pattern of Righteousness. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/final-is-captured-by-coylekinsella-midston-house-pair-defeats.html | FINAL IS CAPTURED BY COYLE-KINSELLA; Midston House Pair Defeats Galowin-Wiener in Heights Casino Squash Racquets. SCORE IS 15-10, 15-3, 15-6 Pro on Losing Side Competes Despite an Ankle Injury -- Huhn-Costello Lose. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/bond-notes.html | BOND NOTES | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/shakespeare-in-london-henry-the-fifth-given-in-manner-of-the.html | SHAKESPEARE IN LONDON;' Henry the Fifth' Given in Manner of the Playwright's Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/skeleton-structure-is-found-in-proteins-key-to-body-changes-is-seen.html | SKELETON STRUCTURE IS FOUND IN PROTEINS; Key to Body Changes Is Seen in Finding by Dr. Dorothy Wrinch in British Journal. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/bars-legions-badgerdog-fight.html | Bars Legion's Badger-Dog Fight | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/commodity-index-a-fraction-lower-still-nearly-at-highest-of-1936.html | COMMODITY INDEX A FRACTION LOWER; Still Nearly at Highest of 1936 -- British and French Averages Higher. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/fort-hamilton-victor-downs-bay-ridge-phantoms-1812-on-minsentis.html | FORT HAMILTON VICTOR; Downs Bay Ridge Phantoms, 18-12, on Minsenti's Touchdown. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/housing-public-and-private.html | Housing -- Public and Private | True | OTTO L. WALTER. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/saavedra-lamas-makes-peace-plea-argentine-foreign-chief-says-on.html | SAAVEDRA LAMAS MAKES PEACE PLEA; Argentine Foreign Chief Says on Radio Concord Must Be Based on Social Justice. SCORES TRADE BARRIERS Nobel Prize Winner Declares Commercial Maladjustments Are a Cause of Rebellion. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/no-crisis-in-east-ship-owners-insist-new-peace-efforts-are-made-on.html | NO CRISIS IN EAST, SHIP OWNERS INSIST; New Peace Efforts Are Made on Pacific Coast as More Vessels Depart Here. ALASKA RELIEF SPEEDED U.S. Now Centers on Getting Necessities to Hawaii -- Our Hongkong Trade Hit. SHIP OWNERS DENY ANY CRISIS IN EAST | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/city-honors-veteran-of-186165-and-191718-sterling-ill-will-mark.html | CITY HONORS VETERAN OF 1861-65 AND 1917-18; Sterling, Ill., Will Mark 90th Birthday Tonight of Man Who 'Did His Bit' in France at 71. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rover-six-beaten-by-yellow-jackets-lose-43-in-overtime-battle-in.html | ROVER SIX BEATEN BY YELLOW JACKETS; Lose, 4-3, in Overtime Battle in Amateur League Race on Goal by Muckle. | True | Special to THE NEW YORK TIMES. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/loyalists-extend-gains-reported-45-miles-from-burgos-new-advance.html | LOYALISTS EXTEND GAINS; Reported 45 Miles From Burgos -- New Advance Made Near Oviedo. OTHER SUCCESSES NOTED Rebel Defeats Northeast and South of Capital Claimed -- Talavera Is Shelled. INSURGENTS RAID ALICANTE Airplanes Kill Many in Night Attack on Seaport City and Bombs Start Serious Fires. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/textile-duty-cut-by-canada-likely-britain-to-be-chief-gainer-but.html | TEXTILE DUTY CUT BY CANADA LIKELY; Britain to Be Chief Gainer, but American Products Will Probably Also Benefit. INQUIRY BARES BIG PROFITS Dominion Mills Piled Up Hidden Funds While Contending High Tariff Needs. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/breakup-of-cio-expected-in-afl-dominant-diehards-count-on-lewiss.html | BREAK-UP OF C.I.O. EXPECTED IN A.F.L.; Dominant 'DieHards' Count on Lewis's 'Autocratic Rule' Alienating Unions. SO REFUSE CONCESSIONS But C.I.O. Leaders Look to New Support and May Try to 'Starve' Federation. | True | By Louis Starkspecial To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/suppers-to-follow-bill-of-brief-plays-neighborhood-music-school-to.html | SUPPERS TO FOLLOW BILL OF BRIEF PLAYS; Neighborhood Music School to Gain by Performance of Coward Items Wednesday. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/yule-holly-from-jersey-to-be-minus-red-berries.html | Yule Holly From Jersey To Be Minus Red Berries | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/18-games-for-jaspers-quintet-lists-six-contests-in-garden-five-in.html | 18 GAMES FOR JASPERS; Quintet Lists Six Contests in Garden, Five in Hippodrome. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/paterson-tops-hispanos-upsets-brooklyn-eleven-42-in-league-soccer.html | PATERSON TOPS HISPANOS; Upsets Brooklyn Eleven, 4-2, in League Soccer Contest. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/red-army-boasts-power-gen-khripin-says-soviet-has-the-strongest-air.html | RED ARMY BOASTS POWER; Gen. Khripin Says Soviet Has the Strongest Air Fleet in World. DEFIES GERMAN THREATS 100,000 Pilots to Be Trained if Reich Carries Out Plan for 70,000 Aviators. PERIL IN BOMBS STRESSED Small Baltic States Warned They Will Suffer if They Aid Attack on Russia. 7,000 WAR PLANES LISTED BY RUSSIA | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/grosvenors-two-touchdowns-in-last-period-one-on-66yard-run-decide.html | Grosvenor's Two Touchdowns in Last Period, One on 66-Yard Run, Decide Chicago Game. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/jobs-found-for-143616-by-state-in-10-months-employment-offices.html | JOBS FOUND FOR 143,616 BY STATE IN 10 MONTHS; Employment Offices Placed 20,000 More Than in All of 1935, Andrews States. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/alfred-alzerini.html | ALFRED ALZERINI | True | SDecial to THE IEV YOIS TILE. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/reich-steel-output-off-october-recession-however-is-slight-pig-iron.html | REICH STEEL OUTPUT OFF; October Recession, However, Is Slight -- Pig Iron Active. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/in-defense-of-democracy-difficult-problem-seen-facing-the-buenos.html | IN DEFENSE OF DEMOCRACY; Difficult Problem Seen Facing the Buenos Aires Conference. | True | ROBERT R. REED. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/3500-to-get-pay-rise.html | 3,500 to Get Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/accounts.html | Accounts | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/bon-voyage-to-explorer-goodales-wife-and-child-follow-the-chiva.html | BON VOYAGE TO EXPLORER; Goodale's Wife and Child Follow the Chiva Down the Coast. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/velie-motors-unit-to-ji-case.html | Velie Motors Unit to J.I. Case | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/luncheon-to-draw-300.html | Luncheon to Draw 300 | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/foreign-exchange-rates-week-ended-nov-28-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 28, 1936 | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/the-financial-week-industrial-indications-continue-favorable.html | THE FINANCIAL WEEK; Industrial Indications Continue Favorable -- Economic Weather-Signs As the Year-End Approaches. | True | By Alexander D. Noyes | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/union-bag-simplifies-setup.html | Union Bag Simplifies Set-Up | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/plan-wellesley-benefit-i-members-of-new-york-club-take-over-dec-29.html | PLAN WELLESLEY BENEFIT I; Members of New York Club Take Over Dec. 29 Performance. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/loyalists-gain-in-oviedo-area.html | Loyalists Gain in Oviedo Area | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/burns-wins-again-in-nyac-shoot-scores-for-second-day-in-row-in.html | BURNS WINS AGAIN IN N.Y.A.C. SHOOT; Scores for Second Day in Row in Taking Scratch Honors With Card of 98. LOEB GAINS TWO PRIZES Tops Skeet, Doubles Gunners at Rye -- Crescent Contest Captured by Kohler. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/lady-astor-calls-women-to-crusade-anglosaxon-concept-of-bible-is.html | LADY ASTOR CALLS WOMEN TO CRUSADE; Anglo-Saxon Concept of Bible Is Key to Civilization, She Says in Toronto Speech. ' ONLY WAY TO FREEDOM' After Address She Visits Former Soldiers, Stopping at Every Cot in Military Hospital. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/harry-b-lee-a-suicide-shipping-man-leaps-down-stair-well-in-west.html | HARRY B. LEE A SUICIDE; Shipping Man Leaps Down Stair Well in West Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rebel-officer-hints-foe-is-fomenting-dissension.html | Rebel Officer Hints Foe Is Fomenting Dissension | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/john-m-peffers.html | JOHN M. PEFFERS | True | Special to 'rile IIZW YOK ""s. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/matinecock-seniors-win-121.html | Matinecock Seniors Win, 12-1 | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/elected-mayor-on-fourth-count.html | Elected Mayor on Fourth Count | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/barbirolli-offers-mozart-symphony-never-given-here-before-by.html | Barbirolli Offers Mozart Symphony Never Given Here Before by Philharmonic -- Beethoven Concert. | True | H.T. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/webster-aitkens-recital.html | Webster Aitken's Recital | True | N.S. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/british-financing-gains-lag-in-first-six-months-gives-way-to.html | BRITISH FINANCING GAINS; Lag in First Six Months Gives Way to Optimistic Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/redskins-power-crushes-pirates-boston-wins-300-and-moves-to-top-in.html | REDSKINS POWER CRUSHES PIRATES; Boston Wins, 30-0, and Moves to Top in Eastern Race -- Giants Still in Fight. WINNERS IN GREAT FORM Title Hinges on Their Battle With the Polo Grounders Here Next Sunday. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/british-prices-rise-further-in-fortnight-economists-index-763-nov.html | BRITISH PRICES RISE FURTHER IN FORTNIGHT; Economist's Index, 76.3 Nov. 25, Against 75.5 Nov. 11, Is Highest in Five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/illegitimate-son-must-aid-mother-justice-panken-makes-ruling-in.html | ILLEGITIMATE SON MUST AID MOTHER; Justice Panken Makes Ruling in Unusual Case Which Sets a Precedent. STRESSES SOCIAL TREND Court Holds Question of Law Not Previously Decided -- Appeal Will Be Taken. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/violent-tremors-shake-salvador-for-three-days.html | Violent Tremors Shake Salvador for Three Days | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/campaign-for-bottle-covers.html | Campaign for Bottle Covers | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/armynavy-game-featured-eastern-finale-of-most-prosperous-season-in.html | Army-Navy Game Featured Eastern Finale of Most Prosperous Season in Years; MINNESOTA RANKED NO. 1 TEAM OF YEAR Placed at the Top Despite Defeat by Northwestern -- Louisiana State Next. RESERVES HELPED NAVY Line Men in Service Battle Played Important Roles -- Furey Columbia Hero. | True | By Allison Danzig | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/hospital-drive-praised-gracie-allen-and-others-of-stage-and-radio.html | HOSPITAL DRIVE PRAISED; Gracie Allen and Others of Stage and Radio Endorse It. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mimi-richardson-fiancee-of-earl-e-t-smith-marriage-will-take-place.html | Mimi Richardson Fiancee of Earl E. T. Smith; Marriage Will Take Place on Dec. 28 | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/eastern-football-scoring-honors-won-by-riffle-albright-halfback.html | Eastern Football Scoring Honors Won by Riffle, Albright Halfback; Five Touchdowns in His Team's Victory Over Muhlenberg Give Him 14 for Season and 84 Points to Beat King of Hobart, With 75 Markers -- Kobrosky, Trinity, Third With 74. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/gets-airconditioning-contract.html | Gets Air-Conditioning Contract | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/leaves-18-bes_____ceni3ants-daniel-harbst-90-last-civil-war-j.html | LEAVES 1!8 BES_____CENI3ANTS; Daniel Harbst 90, Last Civil War J Veteran of Wysox, Pa. I | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/morals-trial-resumes-today.html | Morals Trial Resumes Today | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/league-coaches-meet-eastern-basketball-circuit-mentors-discuss.html | LEAGUE COACHES MEET; Eastern Basketball Circuit Mentors Discuss Policies. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/edward-s-pierce-engaged-in-advertising-business-in-new-england-45.html | EDWARD S. PIERCE; Engaged in Advertising Business in New England 45 Years. | True | Special to THE NW YORK TIMES | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/germanys-prices-steady-wholesale-index-nov-17-at-1043-unchanged.html | GERMANY'S PRICES STEADY; Wholesale Index Nov. 17 at 104.3, Unchanged From Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/i-charles-e-knoeppel-head-of-industrial-engineering-firm-in.html | I CHARLES E. KNOEPPEL; !Head of Industrial Engineering Firm in Philadelphia, | True | Special to T Nzw YORX Tss. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/us-consuls-face-manchukuo-issue-they-and-representatives-of-other.html | U.S. CONSULS FACE MANCHUKUO ISSUE; They and Representatives of Other Lands Cannot Continue Under China's Jurisdiction. JAPAN HINTS AT CHANGE Thinks Italian Recognition of State Will Force Alteration of the Stimson Doctrine. | True | By Hugh Byaswireless To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/hampshire-house-hearing-today.html | Hampshire House Hearing Today | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/schenley-in-christmas-drive.html | Schenley in Christmas Drive | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mercer-b-mayfield.html | MERCER B. MAYFIELD | True | Special to TZW YO WIXS. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mrs-henry-c-brewster-widow-of-representative-was-leader-in.html | MRS. HENRY C. BREWSTER; Widow of Representative Was Leader in Rochester Charities. | True | Special to TEE NIW NoRx TIMZS. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/shields-king.html | Shields -- King | True | Special to THE NEW YORK TIXES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/initial-liquidation-dividend.html | Initial Liquidation Dividend | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.M. M'GREGOR. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/charity-dance-planned.html | Charity Dance Planned | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ludwig-predicts-war-started-by-japan-and-it-will-be-difficult-for.html | LUDWIG PREDICTS WAR STARTED BY JAPAN; And It Will Be Difficult for Us to Remain Aloof, the Writer Says at Free Synagogue. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/midwest-desperado-held-indianian-wanted-for-many-crimes-arrested.html | MIDWEST DESPERADO HELD; Indianian, Wanted for Many Crimes, Arrested With Woman. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/government-maturities-4459442300-in-year.html | Government Maturities $4,459,442,300 in Year | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/corn-trading-drops-sentiment-is-mixed-operators-in-chicago-are.html | CORN TRADING DROPS, SENTIMENT IS MIXED; Operators in Chicago Are Still Bullish but Less Confident as Prices Advance. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/lucas-vaccaro-sr.html | LUCAS VACCARO SR. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/103-fleeing-spain-on-us-ships-land-raleigh-and-hatfield-reach.html | 103 FLEEING SPAIN ON U.S. SHIPS LAND; Raleigh and Hatfield Reach French Port With Phone Employes and Others. MADRID UNREST REPORTED Writer Hears Communists May Supplant General Miaja as Chief of City's Defense. | True | By William P. Carneywireless To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/miss-mary-de-mumm-honored.html | Miss Mary de Mumm Honored | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/dedicate-philadelphia-church.html | Dedicate Philadelphia Church | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/church-dedicated-385000-debt-paid-christian-scientists-accept-new.html | CHURCH DEDICATED, $385,000 DEBT PAID; Christian Scientists Accept New White Stone Structure in Washington Heights. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/british-retail-sales-gain-74-in-year-octobers-trend-continues.html | BRITISH RETAIL SALES GAIN 7.4% IN YEAR; October's Trend Continues Upturn Reported in the First Nine Months of 1936. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/hatch-gray.html | Hatch -- Gray | True | special to T Nw YoK Ts. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/australian-wool-sales-prices-in-four-months-to-oct-30-were-slightly.html | AUSTRALIAN WOOL SALES; Prices in Four Months to Oct. 30 Were Slightly Higher Than in '35. | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/gov-landon-starts-for-florida.html | Gov. Landon Starts for Florida | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/brookhattan-loses-32.html | Brookhattan Loses, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/british-women-donate-jewelry-to-help-spain.html | British Women Donate Jewelry to Help Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/socialists-to-get-danzig-diet-seats-nazis-abandon-plans-to-oust.html | SOCIALISTS TO GET DANZIG DIET SEATS; Nazis Abandon Plans to Oust Opposition After Protests by Polish Government. GERMANS ACTIVITY CURBED 64 Leftists Freed --- Seven Who Refuse to Join Hitlerites Are Immediately Rearrested. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-dinners-to-mark-benefit-tomorrow-miss-rosalind-gverdell-to-give.html | ' DINNERS TO MARK BENEFIT TOMORROW; Miss Rosalind gverdell to Give Party for Associates in Aid of Hippodrome Event, | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mr-thomass-position-socialist-leader-clarifies-some-points-in-his.html | MR. THOMAS'S POSITION; Socialist Leader Clarifies Some Points In His Recent Address. | True | NORMAN THOMAS. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/insane-man-on-ship-treated-by-radio-aid-doctors-at-boston-wireless.html | INSANE MAN ON SHIP TREATED BY RADIO AID; Doctors at Boston Wireless Instructions After Freighter Reports Violent Attack. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/material-welfare-seen-as-gods-will-dr-gass-says-divine-interest-in.html | MATERIAL WELFARE SEEN AS GOD'S WILL; Dr. Gass Says Divine Interest in Human Happiness Is Lesson of Depression. WARNS OF FALSE IDEALS Economic and Social Progress as Well as Spiritual Vision Are Vital, He Asserts. | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/wild-riding-marks-opening-of-sixday-bike-race-before-16000-at.html | Wild Riding Marks Opening of Six-Day Bike Race Before 16,000 at Garden; FURIOUS JAMMING THRILLS BIKE FANS Lap Stealing Begins Soon After Fifteen Teams Get Under Way at Garden. BANNER CROWD ON HAND Opening Night Throng One of Largest Here in History -- Withdrawals Cut Field. | True | By Joseph C. Nichols | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/talking-boy-is-quieter-rest-slackens-chatter-of-ill-child-in.html | TALKING BOY IS QUIETER; Rest Slackens Chatter of Ill Child In Memphis. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/business-sales-up-17-per-cent-in-year-542-manufacturers-report.html | BUSINESS SALES UP 17 PER CENT IN YEAR; 542 Manufacturers Report Increase for October Compared With 1935 Month. UPTURN IN WHOLESALING Advances in This Group Range From 2 to 48.9% -- More Robust Collections Noted. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ecuadorians-honor-mrs-oday.html | Ecuadorians Honor Mrs. O'Day | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/report-new-factor-in-blood-clotting-university-of-california.html | REPORT NEW FACTOR IN BLOOD CLOTTING; University of California Chemists Believe Discovery May Help in Curbing Abnormal Bleeding. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/french-prices-harden-wholesale-index-467-on-nov-21-against-466-week.html | FRENCH PRICES HARDEN; Wholesale Index 467 on Nov. 21, Against 466 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/missing-couple-slain-found-in-car-on-maryland-road-after-seven.html | MISSING COUPLE SLAIN; Found in Car on Maryland Road After Seven Weeks' Search. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/promenade-at-yale-to-be-held-on-feb-26-annual-event-of-junior-class.html | PROMENADE AT YALE TO BE HELD ON FEB. 26; Annual Event of Junior Class Set for Date Not in Conflict With Vassar 'Prom.' | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/to-clarify-italys-stand.html | To Clarify Italy's Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/-gods-plan-held-cure-for-despair-bishop-welch-deplores-fear-that.html | ' GOD'S PLAN' HELD CURE FOR DESPAIR; Bishop Welch Deplores Fear That Causes Suicides and Calls It Needless. A PURPOSE FOR EVERY LIFE Discouraged Persons Are Urged to Join in the Building of an 'Enduring City of God.' | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/detton-on-mat-tonight-will-meet-sanooke-at-hippodrome-omahoney-at.html | DETTON ON MAT TONIGHT; Will Meet Sanooke at Hippodrome -- O'Mahoney at Broadway Arena. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/tammany-to-join-in-parade.html | Tammany to Join in Parade | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/the-play-double-by-italian-players.html | THE PLAY; Double by Italian Players | True | W.L. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/housing-strike-settled-union-workers-will-return-to-south-boston.html | HOUSING STRIKE SETTLED; Union Workers Will Return to South Boston WPA Project. | True | Special to THE NEW YORK TIMES. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/savage-injured-manhattan-quarterback-will-be-ready-for-texas-a-and.html | Savage, Injured Manhattan Quarterback, Will Be Ready for Texas A. and M. Game | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/miss-jo-johnson-plans-her-bridal-she-will-be-married-dec-19-to.html | MISS JO JOHNSON PLANS HER BRIDAL; She Will Be Married Dec. 19 to Donald Richmond Barton at Home of Her Parents. | True | Special to T-Z Ngw YORK TnUES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/churches-commend-buenos-aires-parley-federal-council-in-message-to.html | CHURCHES COMMEND BUENOS AIRES PARLEY; Federal Council, in Message to Hull, Voices Hope for Success of Peace Efforts. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/two-seized-as-burglars-police-find-young-men-on-west-97th-st.html | TWO SEIZED AS BURGLARS; Police Find Young Men on West 97th St. Fire-Escape. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/confession-brings-charge-of-murder-recipient-of-police-kindness-in.html | CONFESSION BRINGS CHARGE OF MURDER; Recipient of Police Kindness in Chicago Declares He Slew Brother in 1901. KILLING IN BELLEVILLE, ILL. Authorities There Verify Tale and Will Have the Prisoner Brought Back. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/army-team-picks-isbell-as-captain-right-tackle-for-the-last-two.html | ARMY TEAM PICKS ISBELL AS CAPTAIN; Right Tackle for the Last Two Campaigns Chosen to Lead the 1937 Eleven. CORPS WELCOMES SQUAD Greets Men at the West Point Station -- Hughes, Center, Is Elected at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/reich-taxes-in-7-months-yield-billion-more-marks.html | Reich Taxes in 7 Months Yield Billion More Marks | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/1i88-8ptt-dzs-becomes-enfoaged-daughter-of-norman-h-davise-is.html | 1188 8/Ptt DzS BECOMES EN6AGED; Daughter of Norman H. Davise$ is Affianced to J. Stifling Getchell of Greenwich. SHE STUDIED IN EUROPE m Father Ambassador at Large for Roosevelt -- Fiance Is Head of Advertising Agency. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/charter-makers-to-be-honored.html | Charter Makers to Be Honored | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/book-notes.html | BOOK NOTES | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/german-heavy-industries-seasonal-recession-noted-as-also-in-the.html | GERMAN HEAVY INDUSTRIES; Seasonal Recession Noted, as Also in the Construction Field. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/art-medals-awarded-competitors-in-jersey-state-exhibition-receive.html | ART MEDALS AWARDED; Competitors in Jersey State Exhibition Receive Awards. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/dodds-is-proposed-for-governorship-jersey-republicans-add-name-of.html | DODDS IS PROPOSED FOR GOVERNORSHIP; Jersey Republicans Add Name of Princeton President to Those Being Considered. HE REFUSES TO COMMENT Friends Cite His Conduct of Surveys of Government as Showing His Fitness. | True | Special to THE NEW YORK TIMES. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/t-jefferson-stockwell.html | T. JEFFERSON STOCKWELL | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/paris-dealings-quiet-in-foreign-exchange-week-was-marked-by.html | PARIS DEALINGS QUIET IN FOREIGN EXCHANGE; Week Was Marked by Operations of Equalization Fund Holding Franc Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/first-one-is-likely-to-be-in-washington.html | First One Is Likely to Be in Washington | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/meet-at-orphan-home-alumni-of-yonkers-hebrew-institution-attend.html | MEET AT ORPHAN HOME; Alumni of Yonkers Hebrew Institution Attend Reunion. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/oats-prices-mixed-weeks-primary-receipts-smaller-cash-interests-buy.html | OATS PRICES MIXED; Week's Primary Receipts Smaller -- Cash Interests Buy Rye. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mollison-seeking-cape-town-record-takes-off-from-england-to-lower.html | MOLLISON SEEKING CAPE TOWN RECORD; Takes Off From England to Lower Wife's Speed for Round-Trip Flight. FRENCHMAN IS CO-PILOT Captain Corniglion-Molinier and Briton Hope to Complete the Journey in Five Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/brazil-sees-japan-as-buyer-of-cotton-returning-mission-says-feeling.html | BRAZIL SEES JAPAN AS BUYER OF COTTON; Returning Mission Says Feeling Is Friendly -- Admission of Japanese Farmers Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/bay-parkways-play-tie-finish-at-77-with-new-rochelle-bulldogs-on.html | BAY PARKWAYS PLAY TIE; Finish at 7-7 With New Rochelle Bulldogs on Erasmus Field. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/a-film-on-zaharoff-irene-dunne-wants-150000-a-picture-new-picture.html | A Film on Zaharoff -- Irene Dunne Wants $150,000 a Picture -- New Picture for Adolphe Menjou. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/belknap-griines.html | Belknap -- Grilnes | True | Special to THi NW YORE: TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/berle-sees-war-threat-says-buenos-aires-parley-will-prepare-for.html | BERLE SEES WAR THREAT; Says Buenos Aires Parley Will Prepare for Strife in Europe. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/policeman-is-felled-saving-boy-from-fire-collapses-after-carrying.html | POLICEMAN IS FELLED SAVING BOY FROM FIRE; Collapses After Carrying Him Down Ladder From Smoke-Filled Building in Queens. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/fund-sought-to-save-historic-jersey-elm-patriotic-groups-to-be.html | FUND SOUGHT TO SAVE HISTORIC JERSEY ELM; Patriotic Groups to Be Asked to Preserve Tree That Once Sheltered Washington. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/seattle-newspaper-resumes-publication-honorable-peace-now-ours-says.html | SEATTLE NEWSPAPER RESUMES PUBLICATION; ' Honorable Peace Now Ours,' Says Hearst, as the P-I Presses Hum. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/philadelphia-tops-field-hockey-list-first-and-second-teams-total-35.html | PHILADELPHIA TOPS FIELD HOCKEY LIST; First and Second Teams Total 35 Coals in Tourney That Ends at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/at-the-modern-playhouse.html | At the Modern Playhouse | True | H.T.S. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/hungarys-regent-hailed-in-austria-great-welcome-is-believed-to.html | HUNGARY'S REGENT HAILED IN AUSTRIA; Great Welcome Is Believed to Presage Entry of 2 Lands Into Berlin-Tokyo Pact. SPECIAL GUARDS POSTED Action Is Taken on Account of Viennese Socialists' Great Dislike for Horthy. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/firemen-locate-own-blaze.html | Firemen Locate Own Blaze | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/planes-start-fires-in-alicante.html | Planes Start Fires in Alicante | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/train-crushes-foot-fast-in-track.html | Train Crushes Foot, Fast in Track | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/john-gielgud-honored-dinner-for-him-at-the-players-is-attended-by.html | JOHN GIELGUD HONORED; Dinner for Him at the Players Is Attended by 300. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/dr-buckley-promoted-named-executive-vice-president-of-bell.html | DR. BUCKLEY PROMOTED; Named Executive Vice President of Bell Telephone Laboratories. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/we-learn-from-dictators.html | WE LEARN FROM DICTATORS | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/staple-hardens-jn-south-liquidation-of-december-cotton-noted-in-new.html | STAPLE HARDENS JN SOUTH; Liquidation of December Cotton Noted in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/dr-merrill-hailed-on-silver-jubilee-brick-church-pastor-praised-by.html | DR. MERRILL HAILED ON SILVER JUBILEE; Brick Church Pastor Praised by Dr. Coffin for 25 Years' Service in Pulpit. OTHERS ALSO FELICITATED Dr. Farr and Dr. Dickinson Are Honored by Congregation on Anniversaries. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/league-sets-dates-for-spanish-issue-dec-7-or-14-are-proposed-by.html | LEAGUE SETS DATES FOR SPANISH ISSUE; Dec. 7 or 14 Are Proposed by Council for Meeting to Discuss Civil War. ARE LATER THAN EXPECTED Italy Is Believed Certain to Refuse to Attend Because She Recognizes Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/uprising-in-ecuador-quickly-suppressed-dictator-paez-in-broadcast.html | UPRISING IN ECUADOR QUICKLY SUPPRESSED; Dictator Paez in Broadcast Says There Is No Reason for Red Revolts in Quito. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/gold-still-functions.html | GOLD STILL FUNCTIONS | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/goering-stresses-germanys-arms-reich-stronger-than-in-1914-he-says.html | GOERING STRESSES GERMANY'S ARMS; Reich Stronger Than in 1914, He Says, Because It Is Free of Parliamentary Curbs. SEES NEED FOR TERRITORY Air Minister Tells Peasants He Is Confident They Are Ready for 'the Final Sacrifice.' | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/church-weddincx-for-gladys-simms-married-to-william-j-vines-of.html | CHURCH WEDDINCx FOR GLADYS SIMMS; Married to William J. Vines of Gloucester, Eng., in Simple Ceremony at St. Stephen's. i DEBUT SEVERAL YEARS AGO The Bridegroom a Graduate of Cambridge -- Bride's Parents Wed Just 25 Years Ago. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/knapp-shows-way-in-dinghy-series-takes-four-races-as-three-boats.html | KNAPP SHOWS WAY IN DINGHY SERIES; Takes Four Races as Three Boats Capsize in Puffy Wind Off Larchmont. HILL TRIUMPHS IN WOW Captures Honors in Class X After Overturning -- Mrs. Hill Second in Dunker. | True | By James Robbinsspecial To the New York Times. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/geneva-socialists-lose-conservatives-win-control-of-government-of.html | GENEVA SOCIALISTS LOSE; Conservatives Win Control of Government of Canton. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/red-leader-warns-blum-thorez-hints-at-overthrow-in-asking-new.html | RED LEADER WARNS BLUM; Thorez Hints at Overthrow in Asking New Spanish Policy. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/wives-in-budapest-buy-meals-in-pails-bicycle-delivery-plan-puts-an.html | WIVES IN BUDAPEST BUY MEALS IN PAILS; Bicycle Delivery Plan Puts an End to Cooking and Washing of Dishes for Many. PRICES OF FOOD ARE LOW Enough for Two Meals for One Person Costs 25 Cents -- Idea Is Spreading Rapidly. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/church-is-150-years-old-first-presbyterian-of-princeton-starts.html | CHURCH IS 150 YEARS OLD; First Presbyterian of Princeton Starts Week's Celebration. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mgr-ti-thornton-deid-here-it-72-pastor-of-catholic-church-of-st.html | MGR. T.I. THORNTON DEID HERE; IT 72 Pastor of Catholic Church of St. Columba Since 1908 is Stricken in Rectory. ORDAINED PRIEST IN 1892 Appointed Superintendent of Catholic Schools by Cardinal Farley, Serving lg03-08. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/new-city-art-show-ready-galleries-sixteenth-exhibition-to-have.html | NEW CITY ART SHOW READY; Galleries' Sixteenth Exhibition to Have Preview Tomorrow. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rijssell-benedict-former-jijdge-dies-served-on-supreme-court-bench.html | RIJSSELL BENEDICT, FORMER JIJDGE, DIES; Served on Supreme Court Bench 'of 2d Judicial District From 1911 to 1925. LONQ OFFICIAL REFEREE Active for Years in Brooklyn Givio Affairs- Ancestor Landed From Mayflower. | True | Spectal to Tm Nm' YoR TrueS. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mgr-cashin-convalescing.html | Mgr. Cashin Convalescing | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/rev-h-c-dana-dead-retired-chaplain-72.html | REV. H. C. DANA DEAD; RETIRED CHAPLAIN, 72 | True | Served Fourteen Years at the Metropolitan Hospital -- Native of Pawtucket, R. 1. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/champagne-seal-proposed.html | Champagne Seal Proposed | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/mrs-isaac-keller-wife-of-hair-goods-manufacturer-was-in-2d-year.html | MRS. ISAAC KELLER; Wife of Hair Goods Manufacturer Was in ?2d Year. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/reform-demanded-in-civil-service-budget-group-offers-a-plan-to.html | REFORM DEMANDED IN CIVIL SERVICE; Budget Group Offers a Plan to Reduce Costs and Ease Political Pressure. FINEGAN UPHOLDS RULES Says Bad Practices Rather Than Flaws in System Are to Blame for Evils. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/heavy-going-on-great-lakes.html | Heavy Going on Great Lakes | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/i-carolyn-potter-is-bride-i-connecticut-girl-married-to-w-s-kuhn-jr.html | i CAROLYN POTTER IS BRIDE; I Connecticut Girl Married to W. S. Kuhn Jr. in California. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/braybarfnsfin.html | BrayB[arfnsfin | True | Special to T Nv | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/reich-stocks-hold-gains-in-dull-week-trading-is-slowest-in-months.html | REICH STOCKS HOLD GAINS IN DULL WEEK; Trading Is Slowest in Months -- Boerse Lags, Later Rises, Then Dips on Last Day. HOME BONDS UP SLIGHTLY But Foreign-Currency Loans Touch New Low Level Before Recovering Somewhat. | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/proprietor-rescued-at-jersey-hotel-fire-collapses-trying-to-rescue.html | PROPRIETOR RESCUED AT JERSEY HOTEL FIRE; Collapses Trying to Rescue Cat in Ridgefield Chateau -- Pet Is Unscathed. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/marymount-alumnae-plan-fashion-revue-card-party-saturday-to-further.html | MARYMOUNT ALUMNAE PLAN FASHION REVUE; Card Party Saturday to Further CharitiesmDance on Friday to Aid Pratt House. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/miss-helen-peck-wed-she-becomes-bride-of-hiidreth-turner-winton.html | MISS HELEN PECK WED; She Becomes Bride of Hiidreth Turner Winton, | True | Special to THE NW YORK TItsSS. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/former-elks-club-sold.html | Former Elks Club Sold | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/collier-reports-worst-crossing-norwegian-ship-arrives-at-st-john-nb.html | COLLIER REPORTS 'WORST' CROSSING; Norwegian Ship Arrives at St. John, N.B., After 27-Day Stormy Voyage. LAKE SEASON NEARS END Thick Ice Appears on Equipment of Boats Reaching Port Arthur, Ont. -- Vessels Fought Blizzard. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/new-plane-flown-here-big-transport-makes-fast-trip-from-chicago-to.html | NEW PLANE FLOWN HERE; Big Transport Makes Fast Trip From Chicago to Newark. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/pacho-in-ring-tonight.html | Pacho in Ring Tonight | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/would-temper-optimism-estabrook-co-see-a-gradual-slowing-down-in.html | WOULD TEMPER OPTIMISM; Estabrook & Co. See a Gradual Slowing Down in New Year. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/support-asked-for-president.html | Support Asked for President | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/manila-hotel-on-market.html | Manila Hotel on Market | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/1881000-offering-for-orleans-levee-bonds-on-market-today-will.html | $1,881,000 OFFERING FOR ORLEANS LEVEE; Bonds on Market Today Will Include $632,000 of 4s, $1,249,000 of 3 1/2s. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/to-plant-soy-beans-in-nicaragua.html | To Plant Soy Beans in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/constitutional-civil-service.html | CONSTITUTIONAL CIVIL SERVICE | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/temple-starts-for-coast-football-team-to-end-season-with-st-marys.html | TEMPLE STARTS FOR COAST; Football Team to End Season With St. Mary's on Saturday. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/erie-to-eliminate-16-miles-of-track-converting-the-tenaflysparkill.html | ERIE TO ELIMINATE 16 MILES OF TRACK; Converting the Tenafly-Sparkill Line for Single Operation to Reduce Taxes, | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/outside-signs-for-taxis.html | Outside Signs for Taxis | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/pickets-bar-shipments-prevent-auto-frames-from-leaving-steel-plant.html | PICKETS BAR SHIPMENTS; Prevent Auto Frames From Leaving Steel Plant in Detroit. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/christmas-bonus-by-two-employes-of-mccreery-and-of-a-baltimore.html | CHRISTMAS BONUS BY TWO; Employes of McCreery and of a Baltimore Store to Get Extra Pay. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/i-play-at-seminary-wins-wide-support-many-subscriptions-received.html | i PLAY AT SEMINARY WINS WIDE SUPPORT; Many Subscriptions Received for 'Journey's End' to Be Given Friday and Saturday. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/spanish-envoy-speaks-tonight.html | Spanish Envoy Speaks Tonight | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/parole-laws.html | PAROLE LAWS | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/income-increased-by-utilities-group-engineers-public-service-has.html | INCOME INCREASED BY UTILITIES GROUP; Engineers Public Service Has $2,973,373 Balance, Against $1,213,571 in 1935. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/planetarium-to-mark-christmas.html | Planetarium to Mark Christmas | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/october-building-of-homes-up-662-department-of-labor-finds-this.html | OCTOBER BUILDING OF HOMES UP 66.2%; Department of Labor Finds This Gain in Estimated Cost Over a Year Ago. UP 5.7% FROM SEPTEMBER 1,482 Cities Report Comparative Figures for the Different Kinds of Construction. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/stone-laid-for-bible-school.html | Stone Laid for Bible School | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ends-life-with-gas-retired-business-man-found-before-stove-in-new.html | ENDS LIFE WITH GAS; Retired Business Man Found Before Stove in New Rochelle Home. | True | Special to THE NEW YORK TIMES. | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/labor-since-the-nra.html | LABOR SINCE THE NRA | True | | C1B 319417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/ship-adopts-morgan-idea-guard-ropes-installed-in-halls-of-the-queen.html | SHIP ADOPTS MORGAN IDEA; Guard Ropes Installed in Halls of the Queen Mary. | True | | C1B 319417 |
| 1936-11-30 | 1936-11-30 | https://www.nytimes.com/1936/11/30/archives/london-still-holds-prospects-here-bright-but-is-doubtful-on.html | London Still Holds Prospects Here Bright, But Is Doubtful on Possible Labor Demands | True | Wireless to THE NEW YORK TIMES. | C1B 319417 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/nuffield-forms-fund-for-british-workers-morris-motors-stock-valued.html | NUFFIELD FORMS FUND FOR BRITISH WORKERS; Morris Motors Stock Valued at 2,125,000 Set Aside for Wage-Earning Employes. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/ovation-is-citys-biggest-multitudes-break-police-lines-flowers-are.html | OVATION IS CITY'S BIGGEST; Multitudes Break Police Lines -- Flowers Are Rained on President. JUSTO HUGS HIM AT DOCK Argentine Executive Embraces Visitor When He Salutes His Host as 'Mi Amigo.' ' VIVAS' ECHO IN 4-MILE RIDE Flags Fly in Spring Sun as Grenadiers Escort Party in Troop-Lined Streets. ARGENTINE CROWDS CHEER ROOSEVELT | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/armstrong-cork.html | Armstrong Cork | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/coldest-weather-of-fall-expected-this-morning.html | Coldest Weather of Fall Expected This Morning | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/frank-b-converse.html | FRANK B. CONVERSE | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/maine-comes-out-of-a-daze-citizens-wonder-just-what-happened-on-nov.html | MAINE COMES OUT OF A DAZE; Citizens Wonder Just What Happened on Nov 3 and Why | True | E.S. HITCHENS | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/farm-income-gains-continued-in-october-sales-netted-886000000-for.html | FARM INCOME GAINS CONTINUED IN OCTOBER; Sales Netted $886,000,000 for Month -- Federal Aid Down Two-thirds in Year. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/montreal-stock-exchange-gains.html | Montreal Stock Exchange Gains | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/ywca-aided-3000000-chairman-of-world-service-council-reports-on.html | Y.W.C.A. AIDED 3,000,000; Chairman of World Service Council Reports on Work for 1935. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/george-a-robinson.html | GEORGE A. ROBINSON | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/bond-notes.html | BOND NOTES | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/guthrie-heads-roosevelt-field.html | Guthrie Heads Roosevelt Field | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/giants-back-at-work.html | Giants Back at Work | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/explorer-tells-of-jungle-rescue-schooner-chartered-to-reach-group.html | EXPLORER TELLS OF JUNGLE RESCUE; Schooner Chartered to Reach Group Stranded 800 Miles Inland in New Guinea. IN PERIL WHEN PLANE SANK Dr. Archbold Is Back at Museum With Many Specimens of Plant and Animal Life. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/washington-named-batting-champion-leads-in-american-association.html | WASHINGTON NAMED BATTING CHAMPION; Leads in American Association With .390 -- Winsett, New Dodger, Is Second. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/yeager-iowa-state-coach-succeeds-athletic-director-veenker-as.html | YEAGER IOWA STATE COACH; Succeeds Athletic Director Veenker as Football Mentor. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/20303925-rail-order-sante-fe-buying-freight-cars-engines-and-other.html | $20,303,925 RAIL ORDER; Sante Fe Buying Freight Cars, Engines and Other Equipment. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sharp-advance-in-paris.html | Sharp Advance in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/frederick-mueller.html | FREDERICK MUELLER | True | Spectal to T NE YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mayor-to-help-plan-memorial.html | Mayor to Help Plan Memorial | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/regional-meetings-planned-for-bankers-three-forums-early-next-year.html | REGIONAL MEETINGS PLANNED FOR BANKERS; Three Forums Early Next Year Under A.B.A. Auspices Aim at 'Exchange of Ideas.' | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/passaic-controller-out-resignation-of-capt-heinzmann-war-veteran-is.html | PASSAIC CONTROLLER OUT; Resignation of Capt. Heinzmann, War Veteran, Is Accepted. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/betty-bushnell-to-become-bride-graduate-of-smith-college-is.html | BETTY BUSHNELL TO BECOME BRIDE; Graduate of Smith College Is Betrothed to G. A. Kubler 3d, Who Attended Yale. | True | Special to THE iEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/harper-wins-in-5-games-gains-semifinals-in-veterans-metropolitan.html | HARPER WINS IN 5 GAMES; Gains Semi-Finals in Veterans' Metropolitan Squash Racquets. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/2-more-sea-unions-join-strike-here-wireless-and-engine-room-men.html | 2 MORE SEA UNIONS JOIN STRIKE HERE; Wireless and Engine Room Men Throw Support to Insurgent Ranks. MORE SAILINGS DELAYED Test Due Tomorrow on Sailing of Manhattan -- 226 Vessels Tied Up in the West. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/lydia-hadden-gives-a-tea-entertains-girls-interested-in-seventh.html | LYDIA HADDEN GIVES A TEA; Entertains Girls Interested In Seventh Regiment Ball. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/elections-held-in-honduras.html | Elections Held in Honduras | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/news-of-the-stage-the-country-wife-tonight-napoleon-the-first.html | NEWS OF THE STAGE; ' The Country Wife' Tonight -- 'Napoleon the First' Postponed Again -- 'New Faces' to Close Tour. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/german-aid-is-charged.html | German Aid Is Charged | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/1800000-for-marshall-field.html | $1,800,000 for Marshall Field | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/short-hills-bows-to-princeton-club-victors-gain-sweep-in-five.html | SHORT HILLS BOWS TO PRINCETON CLUB; Victors Gain Sweep in Five Matches for 7th Triumph at Class B Squash. CITY A.C. SCORES BY 3-2 Tops Crescents and Remains Tied for Lead -- Columbia U.C. Wins by 4-1. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/crystal-palace-burned-in-london-famous-structure-destroyed-by.html | CRYSTAL PALACE BURNED IN LONDON; Famous Structure Destroyed by Flames That Light Up Country for Miles. THOUSANDS WITNESS FIRE Several Firemen Hurt as They Fight in Vain to Check the Swift Spread of Blaze. CRYSTAL PALACE BURNED IN LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/par-paid-for-some-bills-discountable-of-us.html | Par Paid for Some Bills, Discountable, of U.S. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/new-link-to-france-ready.html | New Link to France Ready | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/dw-dinan-quits-post-new-york-central-vice-president-with-road-53.html | D.W. DINAN QUITS POST; New York Central Vice President With Road 53 Years. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/maps-war-mobilizing-of-the-industries-woodring-states-civilians-not.html | MAPS WAR MOBILIZING OF THE INDUSTRIES; Woodring States Civilians, Not Army Personnel, Would Be in Control. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/in-farrington-co-post.html | In Farrington Co. Post | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/heads-realty-seal-sale.html | Heads Realty Seal Sale | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/berlin-trading-quiet.html | Berlin Trading Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/8-teams-unbeaten-untied-six-perfect-records-safe-with-schedules.html | 8 TEAMS UNBEATEN, UNTIED; Six Perfect Records Safe With Schedules Completed. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/plan-wpa-work-stoppage-1200-authorize-protest-over-art-projects.html | PLAN WPA WORK STOPPAGE; 1,200 Authorize Protest Over Art Projects' Dismissals. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sec-reveals-salaries-president-of-kimberlyclark-got-75735-in-fiscal.html | SEC REVEALS SALARIES; President of Kimberly-Clark Got $75,735 in Fiscal Year. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/china-still-holds-panda-mrs-harkness-may-be-thwarted-in-effort-to.html | CHINA STILL HOLDS PANDA; Mrs. Harkness May Be Thwarted In Effort to Bring Animal Here. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/50000-items-offered-in-sale-for-the-blind-churches-and-welfare.html | 50,000 ITEMS OFFERED IN SALE FOR THE BLIND; Churches and Welfare Groups Conduct Event Here -- All the Articles Hand-Made. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/-america-today.html | ' America Today' | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/married-25-years-the-charles-e-volkhardts-to-give-party-at.html | MARRIED 25 YEARS; The Charles E. Volkhardts to Give Party at Bridgeport Home, | True | Spectal to THE IE YOR TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/chilean-women-protest-lower-wage-scale-plan.html | Chilean Women Protest Lower Wage Scale Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/stock-market-indices-international-average-off-to-685-from-691-week.html | STOCK MARKET INDICES; International Average Off to 68.5 From 69.1 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/gold-imports-here-fell-in-november-were-66705400-against-182284800.html | GOLD IMPORTS HERE FELL IN NOVEMBER; Were $66,705,400, Against $182,284,800 in October, $205,090,700 a Year Ago. $43,978,700 FROM BRITAIN For First Time in Four Months None of the Yellow Metal Was Received From France. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/yankees-send-duke-and-kies-to-royals-first-player-deal-announced-as.html | YANKEES SEND DUKE AND KIES TO ROYALS; First Player Deal Announced as International League Meets in Montreal. LEAFS FURNISH PROBLEM Disposition of Club Will Be Taken Up Today -- Various Minor Matters Settled. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/hardware-sales-up-20-association-also-reports-35-gain-over-average.html | HARDWARE SALES UP 20%; Association Also Reports 35% Gain Over Average in October. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/gay-hails-new-lineup-sees-labor-and-consumer-treated-more-fairly-by.html | GAY HAILS NEW LINE-UP; Sees Labor and Consumer Treated More Fairly by Capital. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/our-studious-policemen.html | Our Studious Policemen | True | BERNARD MEYER | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/maid-in-hall-home-trial-witness-dies-pneumonia-is-fatal-to-former.html | MAID IN HALL HOME, TRIAL WITNESS, DIES; Pneumonia Is Fatal to Former Louise Geist, Who Played an Important Role in Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/claire-couchabride-ithaca-girl-is-wed-to-richard-nulle-waldorf.html | CLAIRE couCHABRIDE; Ithaca Girl Is Wed to Richard Nulle, Waldorf Treasurer's Son. | True | Special to TH N,'w 'YORK TIES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mexican-girl-ends-life-in-jail.html | Mexican Girl Ends Life in Jail | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sentenced-in-bond-theft-third-man-in-25000-holdup-is-sent-to-sing.html | SENTENCED IN BOND THEFT; Third Man in $25,000 Hold-Up Is Sent to Sing Sing. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/hoover-here-silent-on-politics.html | Hoover, Here, Silent on Politics | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/barnett-gets-259-runs-marylebone-makes-453-for-three-on-queensland.html | BARNETT GETS 259 RUNS; Marylebone Makes 453 for Three on Queensland in 2d Innings. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mrs-george-g-whitbeck.html | MRS. GEORGE G. WHITBECK | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/compliments-of-the-season.html | COMPLIMENTS OF THE SEASON | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/one-dead-4-hurt-in-auto-crash.html | One Dead, 4 Hurt in Auto Crash | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/wedding-licenses-drop-2379-taken-out-in-november-against-2512-a.html | WEDDING LICENSES DROP; 2,379 Taken Out In November, Against 2,512 a Year Ago. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/philadelphia-mayor-abolishes-vice-squad-names-six-clergymen-to-take.html | PHILADELPHIA MAYOR ABOLISHES VICE SQUAD; Names Six Clergymen to Take Over Fight on Gambling and Vice Conditions. | True | Special to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/card-party-today-to-aid-day-nursery-sale-will-be-feature-of-annual.html | CARD PARTY TODAY TO AID DAY NURSERY; Sale Will Be Feature of Annual Event by West Side Auxiliary of Silver Cross. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/book-notes.html | BOOK NOTES | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/security-grants-made-1500000-is-given-to-five-states-for-needy.html | SECURITY GRANTS MADE; $1,500,000 Is Given to Five States for Needy Children and Blind. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mr-fish-and-the-republicans.html | Mr. Fish and the Republicans | True | WM. O. MORSE | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/rescues-16-on-schooner-tanker-reports-saving-grou-aboard-the-frank.html | RESCUES 16 ON SCHOONER; Tanker Reports Saving Grou! Aboard the Frank Brainerd, | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/rockefeller-gift-bared-excavations-in-agora-at-athens-aided-by.html | ROCKEFELLER GIFT BARED; Excavations in Agora at Athens Aided by Contribution. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/to-aid-spanish-fascists-500-young-women-to-seek-funds-here-for.html | TO AID SPANISH FASCISTS; 500 Young Women to Seek Funds Here for Medical Supplies. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/john-m-steele.html | JOHN M. STEELE | True | Special to TH]C Kw YORK TIS | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tennessee-to-refund-part-of-road-bonds-offers-5000000-of-3-12-due.html | TENNESSEE TO REFUND PART OF ROAD BONDS; Offers $5,000,000 of 3 1/2 Due in 1955 for the 4 1/2s and 4 3/4 s Which Mature in 1939. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/bacon-asks-shift-in-house-tactics-factcoordinating-bureau-in.html | BACON ASKS SHIFT IN HOUSE TACTICS, ' Fact-Coordinating! Bureau in Congressional Committee Is New York Member's Idea. HELP IN DEBATE HIS AIM Public Will Turn to Minority for Unbiased Exposition of Legislation, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/acquitted-of-holdup-charge.html | Acquitted of Holdup Charge | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/spirit-of-madrid-is-revived-by-aid-dark-hour-when-government-fled.html | SPIRIT OF MADRID IS REVIVED BY AID; Dark Hour When Government Fled Has Been Followed by Renewed Determination. DISPUTE STIRS VALENCIA Anarcho-Syndicalists Halted Refugees From the Capital -- Prisoners Believed Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/month-flotations-total-275322000-offerings-include-250903000-in.html | MONTH FLOTATIONS TOTAL $275,322,000; Offerings Include $250,903,000 in Bonds, $24,419,000 in Stock Issues. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/frederick-mfill-editor-dies-at-72-served-with-optical-journal-and.html | FREDERICK M'fILL, EDITOR, DIES AT 72; Served With Optical Journal and Review of Optometry for 26 Years. FORMER NEWSPAPER MAN On Staffs of Several Papers Here and in Rochester-Honored by Society. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/senate-inquiry-on-van-sweringens-dec-7.html | Senate Inquiry on Van Sweringens Dec. 7; | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/balances-lower-in-domestic-banks-adjusted-demand-deposits-are-more.html | BALANCES LOWER IN DOMESTIC BANKS; Adjusted Demand Deposits Are More Than a Week Ago, Reserve Board Reports. REAL ESTATE LOANS UP Debits to Individual Accounts Aggregate $10,045,000,000, or a 10 Per Cent Decrease. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/109-americans-in-madrid.html | 109 Americans in Madrid | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/holiday-shoppers-warned-of-pickpockets-police-list-donts-for.html | Holiday Shoppers Warned of Pickpockets; Police List 'Don'ts' for Persons in Crowds | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/botany-mills-plan-approved-by-court-slate-of-fifteen-directors-for.html | BOTANY MILLS PLAN APPROVED BY COURT; Slate of Fifteen Directors for the New Company Also Backed in Jersey. EXCHANGE TERMS GIVEN There Will Be Three Fresh Issues of Stock -- Reorganization Case Two Years Old. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/solemnity-to-mark-inauguration-of-historic-parley-of-21-nations.html | Solemnity to Mark Inauguration Of Historic Parley of 21 Nations; Roosevelt and Justo Will Make the Only Addresses at Opening Session of Conference for Maintenance of Peace -- The Program Is Subdivided Into Six Classifications. SOLEMN CEREMONY TO MARK OPENING | True | By John W. Whitespecial Cable To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mrs-keller-rites-today-services-will-be-held-at-the-riverside.html | MRS. KELLER RITES TODAY; Services Will Be Held at the Riverside Memorial Chapel. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/madrid-onefourth-ruins-one-area-without-water.html | Madrid One-fourth Ruins; One Area Without Water | True | By The Canadian Press | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/capt-elvin-e-mitchell-served-43-years-as-sandy-hook-pilot-before.html | CAPT. ELVIN E. MITCHELL Served 43; Years as Sandy Hook Pilot Before Retiring in 1926, | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/vanderbilt-fight-reopened-by-court-order-calls-on-mrs-whitney-to.html | VANDERBILT FIGHT REOPENED BY COURT; Order Calls On Mrs. Whitney to Defend Present Custody Arrangement for Girl. ARGUMENTS ON THURSDAY New Move Based on Mother's Charge That Child's 'Normal Affection' Is Stifled. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/strikers-defy-gas-lie-down-at-mill-wyomissing-pa-police-arrest-58.html | STRIKERS DEFY GAS, LIE DOWN AT MILL; Wyomissing, Pa., Police Arrest 58 Who Brave Cold to Block Main Gate. ALL BUT ONE GET 30 DAYS The Pickets Promise Repetition While Authorities Seek More Space in the Prison. | True | Special to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mrs-arents-feted-at-birthday-party-her-son-and-daughterinlaw.html | MRS. ARENTS FETED AT BIRTHDAY PARTY; Her Son and Daughter-in-Law Entertain at Dinner in Their East 77th Street Home. SILVIA GOULD IS HONORED Princess Ketto Mikeladze, Mrs. Cortlandt Godwin and Mrs. J.R. Busk Have Guests. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/art-will-be-shown-in-morgan-library-italian-treasures-of-noted.html | ART WILL BE SHOWN IN MORGAN LIBRARY; Italian Treasures of Noted Collection Will Be Displayed to Public Today. OLD MASTERS INCLUDED Eleven Centuries Represented -- Exhibition of Wide Variety to Continue Until April. | True | By Edward Alden Jewell | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/three-in-shipwreck-missing.html | Three in Shipwreck Missing | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/simms-to-meet-joe-louis.html | Simms to Meet Joe Louis | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/gain-for-cleveland-utility.html | Gain for Cleveland Utility | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/costa-rican-pact-cuts-some-duties-lard-canned-pork-milk-and.html | COSTA RICAN PACT CUTS SOME DUTIES; Lard, Canned Pork, Milk and Vegetables to Enter at Rates Lowered a Third or More. COFFEE IS ON FREE LIST Other Benefits to South Americans Under Hull Program Are Also on Tropical Products. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mgr-cashin-recovering.html | Mgr. Cashin Recovering | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/three-years-for-auto-death.html | Three Years for Auto Death | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/farley-arrives-in-paris.html | Farley Arrives in Paris | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/g-e-prentice-manufacturing.html | G. E. Prentice Manufacturing | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/texas-elevens-play-66-tie.html | Texas Elevens Play 6-6 Tie | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/baldwin-batterson.html | Baldwin -- Batterson | True | Special to THE .EXV YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/to-study-womens-goods-ads.html | To Study Women's Goods Ads | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/armstrong-cork-board-acts.html | Armstrong Cork Board Acts | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sharp-rise-noted-in-mortgage-issues-28000000-bronx-series-selling.html | SHARP RISE NOTED IN MORTGAGE ISSUES; $28,000,000 Bronx Series, Selling at 18 When Taken Over by Court, Now Is at 68. QUEENS BLOCK UP ALSO Trustees at Hearing Agree No New Legislation Is Needed for the Present. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mrs-charles-w-sawyer.html | MRS. CHARLES W. SAWYER | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/de-planqueb-brooks.html | De Planqueb -- Brooks | True | Special to TH 1 YOR TLES. i | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sarazen-proposes-end-of-medal-play-believes-match-competition-among.html | SARAZEN PROPOSES END OF MEDAL PLAY; Believes Match Competition Among Pros Has Greater Appeal to Spectators. SUGGESTS $25,000 EVENT Would Bring Leading Stars Together for Big Stakes at End of Season. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sir-edwin-deller-dead-of-injuries-principal-of-university-of-london.html | SIR EDWIN DELLER DEAD OF INJURIES; Principal of University of London Had Been Hurt While Inspecting New Buildings. Wireless to | True | THE NEW YO Tns. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/great-lakes-tieup-threatened-by-ice-seventeen-vessels-are-fast-in.html | GREAT LAKES TIE-UP THREATENED BY ICE; Seventeen Vessels Are Fast in St. Mary's River, With 73 More Battling Blockade. FEARS FELT FOR GRAIN SHIP One Hundred Carriers Trying to Clear the State Barge Canal, Freezing Fast. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/no-decline-shown-in-traffic-in-arms-worlds-admitted-total-in-1935.html | NO DECLINE SHOWN IN TRAFFIC IN ARMS; World's Admitted Total in 1935 at $72,000,000, the League's Yearbook Reveals. BRITAIN LED EXPORTERS United States in Fourth Place -- Germany Sixth, Despite Ban by Versailles Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/rail-earnings-up-194-for-october-88477459-net-reported-by-class-i.html | RAIL EARNINGS UP 19.4% FOR OCTOBER; $88,477,459 Net Reported by Class I Roads Compared to $74,043,157 Last Year. TAXES INCREASED 31.7% Combined Operating Revenues Gained 14.8%, While Expenditures Rose 12.2%. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/bewildered-subway-patrons.html | Bewildered Subway Patrons | True | STEP LIVELY | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/court-gets-martin-portrait.html | Court Gets Martin Portrait | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/security-act-suit-argued-at-boston-federal-judge-is-expected-to.html | SECURITY ACT SUIT ARGUED AT BOSTON; Federal Judge Is Expected to Rule by Dec. 15 on Validity of Idle Insurance Tax. FIRST CHALLENGE TO LAW Stockholder Seeks to Bar Payment by Railroad -- Government Defends Impost. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/two-navy-fliers-killed.html | Two Navy Fliers Killed | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/marston-explorer-here-british-archaeologist-to-write-of-palestine.html | MARSTON, EXPLORER, HERE; British Archaeologist to Write of Palestine Excavations. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/italy-minimizes-accord.html | Italy Minimizes Accord | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/steel-operating-rate-up-16-points-for-this-week.html | Steel Operating Rate Up 1.6 Points for This Week | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/radio-contracts-let-2way-telephone-for-g-fireboat-will-cost-60788.html | RADIO CONTRACTS LET; 2-Way Telephone for g Fireboat Will Cost $60,788. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/traffic-violations-up-26660-so-far-this-year.html | Traffic Violations Up 26,660 So Far This Year | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/63-suits-are-filed-to-void-citizenship-government-acts-in-drive-to.html | 63 SUITS ARE FILED TO VOID CITIZENSHIP; Government Acts in Drive to End Frauds -- 200 More Cases Now Being Prepared. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/walter-millss-recital.html | Walter Mills's Recital | True | H.T. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/42-join-phi-beta-kappa-hunter-college-students-elected-members-of.html | 42 JOIN PHI BETA KAPPA; Hunter College Students Elected Members of Chapter. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mrs-edward-d-thayer-philanthropist-also-was-collector-of-works-of.html | MRS. EDWARD D. THAYER; Philanthropist Also Was Collector of Works of Art. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/105013-at-armynavy-game.html | 105,013 at Army-Navy Game | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/lays-7000000-loss-to-shipping-board-mercandante-in-bank-suit-tells.html | LAYS $7,000,000 LOSS TO SHIPPING BOARD; Mercandante, in Bank Suit, Tells of Vessels and Contracts Being Taken Over. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/hospital-sells-bronx-flat.html | Hospital Sells Bronx Flat | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/bonds-hold-firm-in-routine-trading-convertible-and-secondgrade.html | BONDS HOLD FIRM IN ROUTINE TRADING; Convertible and Second-Grade Corporate Issues Draw Speculative Bids. GOVERNMENT LIST IS DULL Close Is Irregularly Higher on a Small Turnover -- Baldwins Are Sold on the Curb. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/united-front-against-king-formed-by-british-parties-labor-not-to.html | United Front Against King Formed by British Parties; Labor Not to Govern if Baldwin Resigns Over Issue of Monarch's Marriage to Mrs. Simpson -- Commons Might Rule. PARTIES IN BRITAIN UNITE TO CURB KING | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/ny-central-pays-debt-to-rfc-in-full-railways-doing-pretty-well-says.html | N.Y. CENTRAL PAYS DEBT TO RFC IN FULL; Railways 'Doing Pretty Well,' Says Jones, Announcing 25th Complete Settlement. ROAD REMITS $16,858,951 DID Not Borrow to Do It -- Head of Agency Would Alter Bankruptcy Law. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/spalding-recital-at-carnegie-hall-violinist-plays-el-poema-de-una.html | SPALDING RECITAL AT CARNEGIE HALL; Violinist Plays 'El Poema de Una Sanluquena,' a Suite by Joaquin Turina. HANDEL SONATA IS GIVEN Beethoven Work on Program and Artist Presents Several Bach Compositions as Encores. | True | By Olin Downes | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/scots-eat-haggis-here-celebrate-at-180th-annual-dinner-of-st.html | SCOTS EAT HAGGIS HERE; Celebrate at 180th Annual Dinner of St. Andrew's Society. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/thames-location-urged-london-times-holds-it-a-fitting-spot-for.html | THAMES LOCATION URGED; London Times Holds It a Fitting Spot for Twain Memorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/grocers-hear-plan-for-pure-food-act-senator-copeland-describes-how.html | GROCERS HEAR PLAN FOR PURE FOOD ACT; Senator Copeland Describes How Ideal Federal Law Might Be Drawn. INDUSTRY'S RELATIONS UP Speaker Blames Manufacturers for Under-Nourishment -- Need for Personnel Counsel. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/court-favors-sale-of-hampshire-house-says-the-34story-unfinished.html | COURT FAVORS SALE OF HAMPSHIRE HOUSE; Says the 34-Story Unfinished Building Should Bring Not Less Than $1,000,000 Cash. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mountain-folk-dancers-here.html | Mountain Folk Dancers Here | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/italy-weighs-attendance-delay-is-sought-on-spains-appeal.html | Italy Weighs Attendance; DELAY IS SOUGHT ON SPAIN'S APPEAL | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mcelligott-promotes-8-asks-new-fire-lieutenants-to-help-stamp-out.html | McELLIGOTT PROMOTES 8; Asks New Fire Lieutenants to Help Stamp Out Drinking. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/philip-g-mdermot.html | PHILIP G. M'DERMOT | True | ' F Sk-.ca] to T] Nzw o Tzks. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/griege-goods-sales-off-but-trade-suffered-chiefly-from-inability-to.html | GRIEGE GOODS SALES OFF; But Trade Suffered Chiefly From Inability to Get Yarns. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/trading-in-stocks-heavy-last-month-sales-of-50469732-shares.html | TRADING IN STOCKS HEAVY LAST MONTH; Sales of 50,469,732 Shares Compared With 57,462,895 in November, 1935. PRICE AVERAGE UP $2.10 Dealings in Bonds at $290,875,900 Showed Drop of $12,060,400 From a Year Ago. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/scores-gasoline-taxes-bh-markham-addresses-1000-independent-oil-men.html | SCORES GASOLINE TAXES; B.H. Markham Addresses 1,000 Independent Oil Men. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/olsen-on-mat-tonight.html | Olsen on Mat Tonight | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/toy-makers-meet-dec-1011.html | Toy Makers Meet Dec. 10-11 | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/november-rates-for-money-steady-unchanged-for-sixth-consecutive.html | NOVEMBER RATES FOR MONEY STEADY; Unchanged for Sixth Consecutive Month, With Stock Market More Active. HIGHER THAN A YEAR AGO Call Loans at 1% on Big Board, 1 1/2% on Curb, Against 3/4% and 1 1/4%, Respectively. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mahoney-to-seek-office-announces-he-is-a-candidate-for-presidency.html | MAHONEY TO SEEK OFFICE; Announces He Is a Candidate for Presidency of the A.A.U. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/charles-young.html | CHARLES YOUNG | True | special to THE NEW YORK TnES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/diverting-highway-funds-gasoline-tax-revenue-it-is-held-should-be.html | DIVERTING HIGHWAY FUNDS; Gasoline Tax Revenue, It Is Held, Should Be Used Solely for Roads. | True | H. PRESTON QUADLAND | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/alexander-cadoo.html | ALEXANDER CADOO | True | Special to THE IaW ORK TL'S. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/french-silk-exports-drop.html | French Silk Exports Drop | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/host-of-educators-at-pickell-funeral-15oo-persons-crowd-church-at.html | HOST OF EDUCATORS AT PICKELL FUNERAL; 1,5oo Persons Crowd Church at Service for Superintendent of Montclair Schools. | True | Special to TH NEW YORK TrmS. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/17-deer-hunters-die-in-maine.html | 17 Deer Hunters Die in Maine | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/gets-life-for-slaying-girl.html | Gets Life for Slaying Girl | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/merchants-score-huge-city-tax-bill-association-report-urges-a-cut.html | MERCHANTS SCORE HUGE CITY TAX BILL; Association Report Urges a Cut in Public Spending in the State. 13% OF TOTAL PAID HERE Estimate Board and Legislature Asked to Consider Effect of Levies on Living Costs. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/electric-rates-cut-in-two-nassau-towns-freeport-and-rockville.html | ELECTRIC RATES CUT IN TWO NASSAU TOWNS; Freeport and Rockville Center Consumers to Save $114,000 Annually on Bills. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/biblical-society-to-meet.html | Biblical Society to Meet | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/court-holds-citys-utility-tax-is-valid-barring-refund-for-street.html | Court Holds City's Utility Tax Is Valid, Barring Refund for Street Car Company | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/church-listings-dropped-by-nazis-civil-servants-are-ordered-to.html | CHURCH LISTINGS DROPPED BY NAZIS; Civil Servants Are Ordered to Abandon Present Terms in Stating Religious Beliefs. NEW CATEGORIES USED Nordic-Pagans and Christians Now Placed Under a General Heading by Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/dreams-of-accident-learns-son-is-dead-traveler-returning-on-liner.html | DREAMS OF ACCIDENT, LEARNS SON IS DEAD; Traveler Returning on Liner Is Told as Ship Nears Port of Fatal Auto Crash. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/five-police-excel-as-nyu-students-far-outstripping-the-average-in.html | FIVE POLICE EXCEL AS N.Y.U. STUDENTS; Far Outstripping the Average in Class Working for Degree, Dean Reports. ALL TO TAKE UP THE LAW Fitting Studies to Long Hours on Duty Is Most Difficult Problem, They Say. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/cafe-racket-plea-heard-court-reserves-ruling-on-motion-for-separate.html | CAFE RACKET PLEA HEARD; Court Reserves Ruling on Motion for Separate Trials. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/curb-on-maternity-homes-new-state-law-on-inspection-and-control.html | CURB ON MATERNITY HOMES; New State Law on Inspection and Control Goes Into Effect Today. | True | Special to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/pacho-gets-verdict-in-napolitano-bout-los-angeles-boxer-triumphs-in.html | PACHO GETS VERDICT IN NAPOLITANO BOUT; Los Angeles Boxer Triumphs in 8 Rounds at St. Nicholas -- Basilico Beats Manini. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/gavin-d-high-70-journalist-dies-member-of-the-sun-staff-here-for-40.html | GAVIN D. HIGH, 70, JOURNALIST, DIES; Member of The Sun Staff Here for 40 Years Was Former Editor in California, | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tombs-keeper-dismissed-found-to-have-been-too-friendly-with-bogus.html | TOMBS KEEPER DISMISSED; Found to Have Been Too Friendly With Bogus Nobleman. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/298384000-losses-for-the-new-haven-icc-hearing-here-develops-deals.html | $298,384,000 LOSSES FOR THE NEW HAVEN; I.C.C. Hearing Here Develops Deals Made Prior to 1913 Were Mainly Responsible. THE WESTCHESTER A DRAIN $45,402,000 Poured Into That Line Between June 30, 1912, and Nov. 30, 1935. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/barnes-is-signed-to-play-at-garden-will-appear-with-perry-vines-and.html | BARNES IS SIGNED TO PLAY AT GARDEN; Will Appear With Perry, Vines and Lott in Professional Tennis Show Jan. 6. TILDEN NOT TO COMPETE He Is Expected to Take Part in Separate Tour -- Capacity Attendance Held Likely. | True | By Allison Danzig | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/four-aides-in-rail-system-subpoenaed.html | Four Aides in Rail System Subpoenaed | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/party-for-eversley-childs.html | Party for Eversley Childs | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/many-notables-at-bagby-concert-maria-mueller-emanuel-list-and.html | MANY NOTABLES AT BAGBY CONCERT; Maria Mueller, Emanuel List and Alberto Salvi Artists at Musical Morning PROGRAM OF WIDE RANGE Fritz Kitzinger Is Accompanist -- Society Well Represented at Waldorf Event. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/6353827-saw-exposition.html | 6,353,827 Saw Exposition | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/president-to-give-orders-to-build-2-great-warships-navy-completes.html | PRESIDENT TO GIVE ORDERS TO BUILD 2 GREAT WARSHIPS; Navy Completes Plans for Superdreadnoughts to Cost $50,000,000 Each. MATCHES BRITAIN'S MOVE Gun Size Depends on Japan's Course -- Construction Set to Start Early in 1937. PRESIDENT PLANS 2 NEW WARSHIPS | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/hungarian-regent-reviews-austrians-15000-troops-pass-before-horthy.html | HUNGARIAN REGENT REVIEWS AUSTRIANS; 15,000 Troops Pass Before Horthy -- Nation's Statesmen in Accord, It Is Stated After Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mill-strikers-resume-work.html | Mill Strikers Resume Work | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/dr-voorhees-dies-a-track-physician-was-in-charge-of-emergency.html | DR. VOORHEES DIES; A TRACK PHYSICIAN; Was in Charge of Emergency Stations at Belmont Park, Jamaica and Aqueduct. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/utility-refinancing-will-aid-customers-oklahoma-gas-to-cut-rates.html | UTILITY REFINANCING WILL AID CUSTOMERS; Oklahoma Gas to Cut Rates When It Issues New Bonds at Lower Interest. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/says-british-block-4ohour-week-pact-american-at-geneva-meeting.html | SAYS BRITISH BLOCK 4O-HOUR WEEK PACT; American at Geneva Meeting Derides Arguments on Project for Printing Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/maxence-de-polignac-dies-in-his-chateau-counts-family-dates-to.html | MAXENCE DE POLIGNAC DIES IN HIS CHATEAU; Count's Family Dates to Ninth Century -- A Son Is Prince Pierre of Monaco. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/3-shifts-for-city-aides-workers-in-municipal-building-put-on.html | 3 SHIFTS FOR CITY AIDES; Workers in Municipal Building Put on 'Staggered' Time. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/planned-to-kill-hirota-tokyo-police-seize-man-who-sought-revenge-on.html | PLANNED TO KILL HIROTA; Tokyo Police Seize Man Who Sought Revenge on Premier. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/ralph-steinhart.html | RALPH STEINHART | True | special to T°=r Nsw Nox Tzz,,tss. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/halliday-vvfison.html | Halliday -- VVfison | True | pecial to T NEw YOR TI:ES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/housing-project-begun-state-and-federal-agents-break-ground-for.html | HOUSING PROJECT BEGUN; State and Federal Agents Break Ground for Grandyle, N.Y., Village | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/eden-reassures-house.html | Eden Reassures House | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/appeals-court-gets-portrait-of-pound-bench-bar-and-civic-leaders.html | APPEALS COURT GETS PORTRAIT OF POUND; Bench, Bar and Civic Leaders Witness Presentation of Painting of the Late Chief Judge. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/elizabeth-savage-picks-attendants-her-marriage-to-cornelius-w.html | ELIZABETH SAVAGE PICKS ATTENDANTS; Her Marriage to Cornelius W, Wickersham Jr. to Be Held in Brick Presbyterian Church. NUPTIALS SET FOR DEC. 12 Josephin T. Terry Will Be Maid of Honor for Her Cousin His Brother Best Man. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/federal-aide-lost-on-deer-hunt.html | Federal Aide Lost on Deer Hunt | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/legacy-to-church-is-put-at-846537-broadway-tabernacles-share-in-mrs.html | LEGACY TO CHURCH IS PUT AT $846,537; Broadway Tabernacle's Share in Mrs. Richardson's Estate Is Fixed by Appraisal. TOTAL IS $1,106,950 NET Three Charities Divide $245,342 Under the de Florez Will - Keteltas Left $105,525. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/dr-hw-boyd-former-mayor-of-nyack-was-for-40-years-a-veterinarian.html | DR. H.W. BOYD; Former Mayor of Nyack Was for 40 Years a Veterinarian. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/where-were-the-police.html | WHERE WERE THE POLICE? | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/3-repudiate-aberhart-calgrys-social-credit-councilmen-plan-new.html | 3 REPUDIATE ABERHART; Calgary's Social Credit Councilmen Plan New Organization. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/garden-city-canon-named-pastor-to-the-president.html | Garden City Canon Named Pastor to the President | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/curb-exchange-lists-4-issues.html | Curb Exchange Lists 4 Issues | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/interest-is-urged-in-foreign-policy-league-of-women-voters.html | INTEREST IS URGED IN FOREIGN POLICY; League of Women Voters Publication Calls On People to Back State Department. EFFECTS OF WAR STRESSED Pan-American Parley Contrasted With Conflict in Spain in Demand for Peace. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/cornell-resents-mnaboe-attack-students-daily-invites-him-to-discuss.html | CORNELL RESENTS M'NABOE ATTACK; Students' Daily Invites Him to Discuss His 'Red' Charges Before Them Dec. 14. FELLOW-SENATOR IS IRKED Livingston Challenges Right to Issue Statements for Inquiry Body Without Its Sanction. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/wheat-at-new-top-in-world-markets-december-on-board-of-trade-at-120.html | WHEAT AT NEW TOP IN WORLD MARKETS; December on Board of Trade at $1.20 7/8, Best for Any Future Since July, 1933. LIST ENDS 1/8 TO 1/2c UP Gains in Liverpool Reach 2 1/4c and at Winnipeg 7/8 to 1 1/8 -- Corn Prices Erratic. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/rate-cut-a-factor-in-edison-merger-service-commissions-decision-on.html | RATE CUT A FACTOR IN EDISON MERGER; Service Commission's Decision on Consolidated's Units Withheld as Hearings End. TRANSFER TAXES STUDIED Benefit to Consumer Believed to Hinge on Escaping Levy -- Drop in Jobs Denied. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/larger-gifts-help-hospitals-drive-donations-by-morgan-co-us-steel.html | LARGER GIFTS HELP HOSPITALS' DRIVE; Donations by Morgan & Co., U.S. Steel and Kuhn, Loeb Total $75,000. NEW GENEROSITY PRAISED Crocker Sees Trend as Proof That Business Recognizes an Added Responsibility. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/2-new-courts-open-today.html | 2 New Courts Open Today | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/fire-in-portsmouth-va.html | Fire in Portsmouth, Va. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/profit-up-sharply-for-firestone-tire-9142654-earned-in-year-to-oct.html | PROFIT UP SHARPLY FOR FIRESTONE TIRE; $9,142,654 Earned in Year to Oct. 31, Against $5,649,146 in Preceding 12 Months. $3.28 EACH ON THE COMMON Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/hangs-in-air-7-floors-up-window-cleaner-suspended-by-broken-belt-is.html | HANGS IN AIR, 7 FLOORS UP; Window Cleaner, Suspended by Broken Belt, Is Saved. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/son-to-mrs-richard-s-perkin.html | Son to Mrs. Richard S. Perkin | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tube-contract-awarded-329216-bid-for-midtown-ventilating-shaft-is.html | TUBE CONTRACT AWARDED; $329,216 Bid for Midtown Ventilating Shaft Is Accepted. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/dorothy-e-weiler-married.html | Dorothy E. Weiler Married | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/harry-e-chase.html | HARRY E. CHASE | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/financial-markets-stocks-gain-irregularly-after-early-declines.html | FINANCIAL MARKETS; Stocks Gain Irregularly After Early Declines; Bonds Mixed -- Dollar Weakens -- Commodities Rise. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/grandson-for-walter-damrosch.html | Grandson for Walter Damrosch | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/liu-five-to-use-two-sophomores-torgoff-and-newman-to-start-against.html | L.I.U. FIVE TO USE TWO SOPHOMORES; Torgoff and Newman to Start Against Princeton Seminary in Opening Game Tonight. HILLHOUSE CENTER AGAIN Kramer and Bender Round Out Line-Up -- Sewitch, Another New Man, Highly Rated. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/18-on-wrecked-ship-reach-shore.html | 18 on Wrecked Ship Reach Shore | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/to-report-on-skiing-mishaps.html | To Report on Skiing Mishaps | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mgr-spaine-elected-named-president-of-catholic-summer-school-for.html | MGR. SPAINE ELECTED; Named President of Catholic Summer School for 1937. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/dr-c-m-byrnes-55-neurologist-dead-i-associate-at-johns-hopkins.html | DR. C. M. BYRNES, 55, NEUROLOGIST, DEAD; i Associate at Johns Hopkins Medical School Had Been on Faculty Since 1909. | True | Specfa! to THI Nr-v YOK T,tlf. d | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/legislature-to-sit-in-valencia-today-city-grown-to-500000-under.html | LEGISLATURE TO SIT IN VALENCIA TODAY; City, Grown to 500,000 Under Influx of Madrid Refugees, Is Noisy, Pugnacious. CONFIDENT SPIRIT IS FELT Single Fatality Was Suffered in the Bombardment of Alicante, Some Buildings Wrecked. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/schriner-excels-as-hockey-scorer-american-wing-leads-league-with.html | SCHRINER EXCELS AS HOCKEY SCORER; American Wing Leads League With Seven Goals and Four Assists for 11 Points. METZ OF LEAFS IS SECOND Toronto Star Has Total of 10 Markers -- Chapman and Gracie Tied at 9. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/littleton-rallies-republicans.html | Littleton Rallies Republicans | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/villanova-honors-raimo.html | Villanova Honors Raimo | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/lawyer-is-cleared-in-patent-case-again-federal-circuit-court-throws.html | LAWYER IS CLEARED IN PATENT CASE AGAIN; Federal Circuit Court Throws Out the Second Indictment of John L. Lotsch. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/delaware-victor-spent-3888.html | Delaware Victor Spent $3,888 | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/war-forces-britain-to-buy-onions-here-cutting-off-of-spains-supply.html | WAR FORCES BRITAIN TO BUY ONIONS HERE; Cutting Off of Spain's Supply Brings First Big Order in Years to the U.S. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/japanese-are-displeased.html | Japanese Are Displeased | True | By Hugh Byaswireless To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/unlisted-trading-approved.html | Unlisted Trading Approved | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/8800-tons-of-fish-to-soviet.html | 8,800 Tons of Fish to Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/odlum-denies-part-in-suit.html | Odlum Denies Part in Suit | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/harvester-raises-wages-by-5500000-five-cents-an-hour-more-for.html | HARVESTER RAISES WAGES BY $5,500,000; Five Cents an Hour More for Employes in Main Plants, With Adjustments in Others. ARMSTRONG CORK ACTS Johns-Manville Will Pay Bonus -- Retail Companies Here Announce Extra Compensation. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/leftists-bomb-salamanca.html | Leftists Bomb Salamanca | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/6th-av-frontage-sold-to-investor-block-from-50th-to-51st-st-facing.html | 6TH AV. FRONTAGE SOLD TO INVESTOR; Block From 50th to 51st St. Facing Rockefeller Center Bought by Levy. FIGURED IN 'BOOM' DEALS New Owner Looks for Increasing Realty Activity in the Midtown District. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/trust-here-sells-buenos-aires-loan-argentine-syndicate-pays-part.html | TRUST HERE SELLS BUENOS AIRES LOAN; Argentine Syndicate Pays Part Consideration of $5,600,000 for Railroad Notes. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/connecticut-revival-urged.html | Connecticut Revival Urged | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/a-obbrlaender-oo-dies-in-readin6-retired-hosiery-manufacturer-gave.html | a. OBBRLAENDER, oo, DIES IN; READIN6 Retired Hosiery Manufacturer Gave $1,000,000 to Promote Good-Will With Germany. CAME TO AMERICA AT 21 Helped to Found the Berkshire Knitting Mills in 1906 -- Started Career Here. | True | special to Ts' Yo :.s. j | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/soccer-title-to-brown-final-tabulations-show-triumph-in-new-england.html | SOCCER TITLE TO BROWN; Final Tabulations Show Triumph in New England League. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/john-e-stewarts-hosts-they-entertain-on-his-birthday-at-large.html | JOHN E. STEWARTS HOSTS; They Entertain on His Birthday at Large Dinner Party. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/garner-in-capital-on-roosevelt-call-says-he-is-obeying-orders.html | GARNER IN CAPITAL ON ROOSEVELT CALL; Says He Is 'Obeying Orders' -- Reported Summoned for Possible Emergencies. COMES AHEAD OF SCHEDULE He Reached Washington Almost on the Hour the President Stepped on Foreign Soil. | True | Special to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/fingerprinting-children.html | Fingerprinting Children | True | K. KINGSTON | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/c-randolph-bennet.html | C. RANDOLPH BENNET | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sir-henry-lytton-left-15000.html | Sir Henry Lytton Left 15,000 | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/the-case-of-the-carriers-public-ownership-viewed-as-only-cure-for.html | THE CASE OF THE CARRIERS; Public Ownership Viewed as Only Cure for Railroad Ills. | True | CHAS. J. NASMYTH | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/garden-card-augmented-liu-tennessee-st-francis-and-springfield.html | GARDEN CARD AUGMENTED; L.I.U., Tennessee, St. Francis and Springfield Fives to Play. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/righard-appel-66-acgountant-dead-head-of-new-york-firm-served-as.html | RIGHARD APPEL, 66, ACGOUNTANT, DEAD; Head of New York Firm Served as Finance Commissioner of White Plains, ORGANIZED TRADE GROUPS Secretary-Treasurer of Several Associations Here -- Foe of 'Nuisance Taxes,' | True | Special to THI iEW Nolt TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/wisconsin-alumni-dine-stuhldreher-honor-guest-is-the-main-speaker.html | WISCONSIN ALUMNI DINE; Stuhldreher, Honor Guest, Is the Main Speaker. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/gov-hoffman-calls-for-special-session-jersey-legislature-to-meet.html | GOV. HOFFMAN CALLS FOR SPECIAL SESSION; Jersey Legislature to Meet Dec. 21 to Enact a State Social Security Law. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/premiers-son-still-alive.html | Premier's Son Still Alive | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/rose-bowl-choice-still-unsettled-announcement-will-be-made-this.html | ROSE BOWL CHOICE STILL UNSETTLED; Announcement Will Be Made This Week, Washington's Sports Head Says. HUSKIES ENJOY VACATION Will Resume Training on Dec. 12 -- Alabama's Governor Makes Plea for Crimson Tide. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/commodity-markets-price-changes-mixed-among-local-futures-and-cash.html | COMMODITY MARKETS; Price Changes Mixed Among Local Futures and Cash Staples -- Cocoa Goes to a Seven-Year High. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/composition-contest-on-juilliard-again-to-select-best-orchestra.html | COMPOSITION CONTEST ON; Juilliard Again to Select Best Orchestra Work by American. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/flaster-heads-coat-contractors.html | Flaster Heads Coat Contractors | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/chile-copper-redemption-company-to-pay-101-for-all-its-5-debentures.html | CHILE COPPER REDEMPTION; Company to Pay 101 for All Its 5% Debentures Due in 1947. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/nazi-storm-troops-plan-annual-olympic-games.html | Nazi Storm Troops Plan Annual Olympic Games | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/anne-e-crockett-to-be-wed-in-may-green-spring-valley-md-girl-will.html | ANNE E. CROCKETT TO BE WED IN MAY; Green Spring Valley, Md., Girl Will Be Bride of J. William Hill Jr. of Roland Park. | True | Special to T NZW YORK TTS. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/says-leftist-planes-look-like-us-craft-arthur-menken-back-from.html | SAYS LEFTIST PLANES LOOK LIKE U.S. CRAFT; Arthur Menken, Back From Spain, Remarks the Ships Are 'Supposed to Be Russian.' | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/months-dividends-highest-on-record-novembers-883202332-aggregate.html | MONTH'S DIVIDENDS HIGHEST ON RECORD; November's $883,202,332 Aggregate Was Declared by 1,127 Corporations. NO REDUCTIONS REPORTED Previous High Was in December, 1930, at $567,877,243 -- Further Disbursements Listed. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/chile-recognizes-italian-conquest-envoy-presents-credentials-to.html | CHILE RECOGNIZES ITALIAN CONQUEST; Envoy Presents Credentials to Victor Emmanuel as King and Emperor of Ethiopia. JAPAN'S ACTION DELAYED Meanwhile Rome Envoy Tells China Italy Is Not Actually Recognizing Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/detton-conquers-sanooke-in-1423-title-claimant-pins-giant-indian.html | DETTON CONQUERS SANOOKE IN 14:23; Title Claimant Pins Giant Indian With Body Press on Hippodrome Mat. DEAN VICTOR OVER FIELDS Triumphs in 3:31 of Semi-Final -- Von Heffner and Sledge Wrestle Draw. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/frances-a-moore-to-be-april-bride-pelham-manor-girl-engaged-to.html | FRANCES A. MOORE TO BE APRIL BRIDE; Pelham Manor Girl Engaged to Wilbur Ward Hiler of New Rochelle. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/-prelude-to-exile-at-the-guild-theatre-third-of-the-noel-coward.html | ' Prelude to Exile' at the Guild Theatre -- Third of the Noel Coward Bills at the National. | True | By Brooks Atkinson | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/german-press-protests-polands-jailing-of-boys.html | German Press Protests Poland's Jailing of Boys | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/pitt-annexes-award-as-easts-best-team-sports-writers-name-panthers.html | PITT ANNEXES AWARD AS EAST'S BEST TEAM; Sports Writers Name Panthers for Lambert Trophy -- Penn Is Rated Next. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/a-plea-for-alabama.html | A Plea for Alabama | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/opera-on-air-again-hansel-and-gretel-dec-26-opens-metropolitan.html | OPERA ON AIR AGAIN; ' Hansel and Gretel,' Dec. 26, Opens Metropolitan Broadcasts. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/business-world.html | Business World | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/madrid-air-raid-toll-365.html | Madrid Air Raid Toll 365 | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/john-f-baker.html | JOHN F. BAKER | True | Special to T ISW Yo Ts. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/dr-thomas-f-obrien.html | DR, THOMAS F. O'BRIEN | True | Special to Iqlw NoP.K TIMS. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/lester-hofheimer-benefactor-dead-head-of-foundation-named-for-his.html | LESTER HOFHEIMER, BENEFACTOR, DEAD; Head of Foundation Named for His Father Was Trustee of Mount Sinai Hospital. AIDED VARIOUS CHARITIES Treasurer of Tuberculosis Fund Drive in Behalf of National Jewish Hospital in Denver. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/cruiser-brooklyn-launched-by-navy-12000-brave-freezing-wind-to.html | CRUISER BROOKLYN LAUNCHED BY NAVY; 12,000 Brave Freezing Wind to Witness Ceremonies at the Wallabout Basin. A LONDON TREATY VESSEL | True | Admiral Standley Pleads for 'Businesslike' Attitude on Preparedness. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/2-teams-set-siaa-pace-citadel-and-middle-tennessee-swept-4-circuit.html | 2 TEAMS SET S.I.A.A. PACE; Citadel and Middle Tennessee Swept 4 Circuit Games Each. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mrs-jennie-e-brown.html | MRS, JENNIE E, BROWN | True | Special to L'7 YOK TIMS. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/brazil-honors-james-roosevelt.html | Brazil Honors James Roosevelt | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/hugo-blasberg.html | HUGO BLASBERG | True | Special to THE IIw NoP. TI:MI | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/victoria-six-scores-81.html | Victoria Six Scores, 8-1 | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/will-operate-on-little-columbia-coach-to-go-under-knife-tomorrow.html | WILL OPERATE ON LITTLE; Columbia Coach to Go Under Knife Tomorrow for Hip Ailment. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/lloyd-george-reaches-jamaica.html | Lloyd George Reaches Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/cafes-to-aid-jewish-drive.html | Cafes to Aid Jewish Drive | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/railroad-promotes-fm-falck.html | Railroad Promotes F.M. Falck | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/1500000000-total-of-dec-15-financing-us-to-borrow-300000000-pay-off.html | $1,500,000,000 TOTAL OF DEC. 15 FINANCING; U.S. to Borrow $300,000,000, Pay Off $400,000,000 and Refund $758,000,000. TO RAISE WORK BALANCE Additional $300,000,000 Will Be Asked For in the Next Six Weeks, Says Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/don-cossack-chorus-gives-recital-walter-mills-baritone-heard-here.html | Don Cossack Chorus Gives Recital -- Walter Mills, Baritone, Heard Here After Long Absence. | True | H.T. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/to-map-realty-tax-program.html | To Map Realty Tax Program | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/wpa-art-executives-warned-on-job-cuts-dismissal-threatened-if-they.html | WPA ART EXECUTIVES WARNED ON JOB CUTS; Dismissal Threatened If They Refuse to List Employes Deemed 'Least Useful.' | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/aldermen-adopt-city-budget-intact-554998917-total-escapes-any.html | ALDERMEN ADOPT CITY BUDGET INTACT; $554,998,917 Total Escapes Any Slicing -- Only One Vote Cast Against It. MORRIS PRAISES MAYOR His Minority Report Also Protests Mandatory Items -- Democrats Score Rise. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tuberculosis-cases-increased-in-week-rice-recommends-precautions.html | TUBERCULOSIS CASES INCREASED IN WEEK; Rice Recommends Precautions -- Diphtheria Shows Decline -- General Death Rate Up. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/fha-loans-sought-on-big-dwellings-congress-will-be-asked-to-allow.html | FHA LOANS SOUGHT ON BIG DWELLINGS; Congress Will Be Asked to Allow Them on Buildings of More Than 4 Families. AID TO TENEMENTS SEEN Taxpayers Cheer Announcement by T.G. Grace, Who Also Warns Not to Delay Modernizing. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/col-george-s-goodale-chief-of-staff-of-29th-division-during-the.html | COL. GEORGE S. GOODALE; Chief of Staff of 29th Division During the World War. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/loses-shredded-wheat-suit.html | Loses Shredded Wheat Suit | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful, but Business Is Light -- Government Issues Rally. FRENCH LIST UP SHARPLY Rise Laid to Month-End Needs and End of Calamity Rumors -- German Trading Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/wctu-seeks-large-fund.html | W.C.T.U. Seeks Large Fund | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/25story-building-bid-in-at-auction-loft-structure-at-8th-avenue-and.html | 25-STORY BUILDING BID IN AT AUCTION; Loft Structure at 8th Avenue and 36th Street Goes to Insurance Concern. APARTMENT HOUSES SOLD 15-Story Unit in West 72d Street Among the Foreclosures -- Seven Bronx Sales. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/richberg-joins-davies-law-firm.html | Richberg Joins Davies Law Firm | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/approves-building-plan-federal-judge-hears-reorganization-project.html | APPROVES BUILDING PLAN; Federal Judge Hears Reorganization Project for 61 Broadway. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/rp-baruch-gets-partnership.html | R.P. Baruch Gets Partnership | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/womens-orchestrette-classique.html | Women's Orchestrette Classique | True | O.D. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/new-arrest-made-in-chasing-inquiry-brooklyn-man-is-trapped-in-phone.html | NEW ARREST MADE IN CHASING INQUIRY; Brooklyn Man Is Trapped in Phone Booth as Member of Bogus Accident Ring. 500 FAKE CLAIMS ALLEGED Botein Says Four Doctors and Nine Lawyers Are Suspected of Working With Gang. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/gain-for-distillersseagrams.html | Gain for Distillers-Seagrams | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/arts-group-to-hold-tea-in-palm-beach-mrs-lorenzo-f-woodhouse-of-u.html | ARTS GROUP TO HOLD TEA IN PALM BEACH; Mrs. Lorenzo F. Woodhouse of u. New York, Chairman of Society, Arrives in Florida. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/advertising-news.html | Advertising News | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/court-praises-peddler-handcart-man-78-freed-when-he-tells-of-50cent.html | COURT PRAISES PEDDLER; Hand-Cart Man, 78, Freed When He Tells of 50-Cent Daily Profit. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/fire-sweeps-bok-school-3000000-building-being-erected-in.html | FIRE SWEEPS BOK SCHOOL; $3,000,000 Building Being Erected in Philadelphia Is Damaged. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/army-ship-to-be-repaired-500000-contract-for-transport-republic-is.html | ARMY SHIP TO BE REPAIRED; $500,000 Contract for Transport Republic Is Largest in Years. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/77-below-zero-nips-balloon-10-miles-up-sent-by-harvard-observatory.html | 77 BELOW ZERO NIPS BALLOON 10 MILES UP; Sent by Harvard Observatory, It Outdoes Plane in Radio Report of Temperature. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/yale-barn-party-dec-12-kelley-and-pond-will-be-among-guests-at.html | YALE BARN PARTY DEC. 12; Kelley and Pond Will Be Among Guests at Montclair Affair. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sports-of-the-times-warming-up-in-the-hot-stove-league.html | Sports of the Times; Warming Up in the Hot Stove League | True | Reg. U.S. Pat. Off.By John Kieran | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/streamliner-defied-by-new-dwarf-engine-powerful-little-steamotive.html | STREAMLINER DEFIED BY NEW DWARF ENGINE; Powerful Little 'Steamotive' Will Meet Diesel Challenge, Engineers Are Told. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/meyer-norman-dies-jewish-charity-aide-manufacturer-headed-the-new.html | MEYER NORMAN DIES; JEWISH CHARITY AIDE; Manufacturer Headed the New Jersey Section of the National Fund. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/maj-theron-ripley-engineer-68-dead-builder-of-bridges-and-electric.html | MAJ. THERON RIPLEY, ENGINEER, 68, DEAD; Builder of Bridges and Electric Plants Served in Spanish and World Wars. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/pensioner-to-get-10000-california-man-81-to-share-in-ackerman.html | PENSIONER TO GET $10,000; California Man, 81, to Share in Ackerman Estate in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mrs-benjamin-f-miller-active-in-new-rochelle-club-and-church.html | MRS. BENJAMIN F. MILLER; Active in New Rochelle Club and Church Organizations, | True | Special to THE NEW YORK TD/ES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/bond-redemptions-at-18month-low-november-total-126941000-against.html | BOND REDEMPTIONS AT 18-MONTH LOW; November Total $126,941,000, Against $219,529,000 in Calls a Year Before. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/packers-set-pace-in-scoring-passing-have-completed-42-per-cent-of.html | PACKERS SET PACE IN SCORING, PASSING; Have Completed 42 Per Cent of Their Forwards, League Statistics Reveal. BEARS LEADING GAINERS Have Covered 3,416 Yards -- Giants Get Ready for Game With Redskins Sunday. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/paper-mill-may-reopen.html | Paper Mill May Reopen | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/400-bankers-off-today-for-meeting-three-special-trains-to-take.html | 400 BANKERS OFF TODAY FOR MEETING; Three Special Trains to Take Delegates From Northeast to Investment Convention. BIG ATTENDANCE LIKELY Record Since 1929 Expected at Georgia Sessions -- Five Forums on Program. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/roland-g-eves.html | ROLAND G. EVES | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/lady-badgerow.html | LADY BADGEROW | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/arias-urges-socialism-envoy-advocates-reforms-in-constitution-of.html | ARIAS URGES SOCIALISM; Envoy Advocates Reforms in Constitution of Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/rs-eugene-boiing.html | .RS. EUGENE BOI.!-ING | True | Special to TIiE i%Tgv: 5'ORK TImiZ.S. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/princeton-elects-toll-giant-tackle-captain-of-eleven-toll-new.html | Princeton Elects Toll, Giant Tackle, Captain of Eleven; TOLL NEW LEADER OF PRINCETON TEAM 222-Pound Right Tackle Is Picked by Lettermen as Captain for Next Season. CHOICE PLEASES CRISLER Galey Will Manage the 1937 Eleven -- 150 Football Men to Attend Dinner Tonight. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/mark-twain-bust-is-unveiled-here-bronze-sculpture-gift-for-england.html | MARK TWAIN BUST IS UNVEILED HERE; Bronze Sculpture, Gift for England, Shown at Dinner Memorializing Humorist. ACCEPTANCE CABLE READ Model for Another Monument, to Stand in New York, Is Ready, Sculptor Reports. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/schoen-first-with-117-weisgerber-fails-to-pass-baldwinwallaces-us.html | SCHOEN FIRST WITH 117; Weisgerber Fails to Pass Baldwin-Wallace's U.S. Scoring Leader. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/old-absecon-light-offered-for-sale-treasury-to-receive-bids-on-dec.html | OLD ABSECON LIGHT OFFERED FOR SALE; Treasury to Receive Bids on Dec. 15 for Historic Beacon at Atlantic City. NOW IN RESIDENTIAL AREA Erosion of Beach Brought Sea to Base of Tower -- Then a Jetty Pushed Light Inland. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/priests-are-fighting-says-madrid-envoy-dr-de-los-rios-declares-they.html | PRIESTS ARE FIGHTING, SAYS MADRID ENVOY; Dr. de los Rios Declares They Are Aiding in 'Assault Against Liberties of the People.' | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/riley-miles-gilbert-weds-mrs-lobosco-i-brother-of-mrs-d-f-cammann.html | RILEY MILES GILBERT WEDS MRS. LOBOSCO; i Brother of Mrs. D. F. Cammann and Mrs. E. N. Hickman Marries in Municipal Building. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/garnishee-racket-hits-city-workers-fraudulent-judgments-take-500000.html | GARNISHEE RACKET HITS CITY WORKERS; Fraudulent Judgments Take $500,000 a Year, Inquiry by Bennett Discloses. THOUSANDS ARE VICTIMS Small Loans or Purchases Are Turned Into Large Debts by Signing of Blank Papers. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/two-to-be-cleared-in-mortgage-trial-court-indicates-a-directed.html | TWO TO BE CLEARED IN MORTGAGE TRIAL; Court Indicates a Directed Acquittal of Some National Title Guaranty Aides. SIX OTHERS STILL ACCUSED Part of Conspiracy and Mail Fraud Counts Are Dropped as Case Nears Close. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/british-distress-surveyed-by-nazi-he-writes-to-the-reich-press-that.html | BRITISH DISTRESS SURVEYED BY NAZI; He Writes to the Reich Press That Conditions in Wales 'Beggar Description.' POINTS TO THE 'CONTRAST' But Says He Will Let Facts Speak for Themselves to Those Who Dwell in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/leftist-plane-bombs-algeciras.html | Leftist Plane Bombs Algeciras | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/duke-of-sutherland-here-scottish-land-owner-sees-arms-strength.html | DUKE OF SUTHERLAND HERE; Scottish Land Owner Sees Arms Strength Preventing War. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/britain-to-agree-on-visa-fee-cut-reciprocal-reduction-with-america.html | BRITAIN TO AGREE ON VISA FEE CUT; Reciprocal Reduction With America From $10 to $2 Is Arranged for April 1. IMMIGRANTS ARE EXCEPTED This Point Had Delayed Accord for Years -- Change to Benefit Those Going to Coronation. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sales-in-new-jersey-several-apartment-houses-are-conveyed-by-banks.html | SALES IN NEW JERSEY; Several Apartment Houses Are Conveyed by Banks. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tompklns-ryan.html | Tompklns -- Ryan | True | SPecial to TEg NRW YORK Trus. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/exemption-is-asked-in-statement-to-sec-new-england-public-service.html | EXEMPTION IS ASKED IN STATEMENT TO SEC; New England Public Service Unit Seeks to Avoid Filing for Bonds and Stock. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/apartment-houses-join-in-snow-plan-organization-of-janitors-on.html | APARTMENT HOUSES JOIN IN SNOW PLAN; Organization of Janitors on Block-by-Block Basis Is Agreed To at Conference. CIVIC GROUPS BACK IDEA Fast Clearing of Side Streets Is Expected -- Project Is Limited to Manhattan. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/new-nra-needed-mgr-ryan-asserts-advocates-barring-supreme-court.html | NEW NRA NEEDED, MGR. RYAN ASSERTS; Advocates Barring Supreme Court Reviews or Amending the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/lackawanna-orders-rail-several-companies-to-furnish-17175-tons-and.html | LACKAWANNA ORDERS RAIL; Several Companies to Furnish 17,175 Tons and Accessories. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/civic-groups-unite-on-traffic-safety-advisory-committee-of-council.html | CIVIC GROUPS UNITE ON TRAFFIC SAFETY; Advisory Committee of Council Hears Leaders Stress Need for Continued Effort. COOPERATION IS PLEDGED Speaker at Meeting Here Asks Careful Motorists to Help Curb 'Unsafe Drivers.' | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tel-aviv-gets-new-york-flag.html | Tel Aviv Gets New York Flag | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/business-failures-drop-make-new-low-since-september-credit-agency.html | BUSINESS FAILURES DROP; Make New Low Since September, Credit Agency Reports. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/earle-unhurt-in-plane-mishap.html | Earle Unhurt in Plane Mishap | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/meehan-selects-manhattan-squad-for-invasion-of-texas-manhattan.html | Meehan Selects Manhattan Squad for Invasion of Texas; MANHATTAN SQUAD DEPARTS TONIGHT Group of 28 Picked to Make Trip to Tyler for Battle With Texas A. and M. THOROUGH DRILL IS HELD Men Work 90 Minutes Despite Cold -- Byrne Displays Old Form at Fullback. | True | By Joseph M. Sheehan | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/white-plains-plots-bought.html | White Plains Plots Bought | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/state-vs-federal-taxes.html | STATE VS. FEDERAL TAXES | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/filene-recapitalization-voted.html | Filene Recapitalization Voted | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/little-comptonians.html | LITTLE COMPTONIANS | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tardy-employers-rush-to-obey-security-law-threat-of-punitive-action.html | Tardy Employers Rush to Obey Security Law; Threat of Punitive Action Spurs Compliance | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/valley-stream-high-victor.html | Valley Stream High Victor | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/schenck-contract-ready.html | Schenck Contract Ready | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/yankees-follow-lead-of-giants-and-bar-night-baseball-games-barrow.html | Yankees Follow Lead of Giants And Bar Night Baseball Games; Barrow Reveals Club Will Refuse to Play Under Lights With the Browns -- New York Offices Bustle With Activity Preparing for Minor League Meeting -- Terry, Grimes Eager to Trade. | True | By John Drebinger | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/73-tons-of-opium-sent-from-iran-to-manchukuo.html | 73 Tons of Opium Sent From Iran to Manchukuo | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/paroled-man-asks-cell-lifeforaquart-dryera-victim-returns-to-prison.html | PAROLED MAN ASKS CELL; ' Life-for-a-Quart' Dry-Era Victim Returns to Prison for Home. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/tennis-cups-are-awarded.html | Tennis Cups Are Awarded | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/-window-dressing-charged-to-trust-secs-counsel-says-practice-showed.html | ' WINDOW DRESSING' CHARGED TO TRUST; SEC's Counsel Says Practice Showed Profit for American International in 1930. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/wpa-dance-drama-postponed.html | WPA Dance Drama Postponed | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/seamen-pickets-arrested-in-front-of-reich-embassy.html | Seamen Pickets Arrested In Front of Reich Embassy | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/berlin-reassures-london-officials-hold-accord-with-japan-is-not-so.html | BERLIN REASSURES LONDON; Officials Hold Accord With Japan Is Not So Bad as It Appears. HITLER REPORTED UNEASY Entente Is a Break in Foreign Policy Originally Outlined by the Nazi Dictator. ERRORS OF KAISER CITED Former Monarch's Mistake in Alienating British Is Being Duplicated Now, It Is Said. REICH REASSURES BRITISH ON ACCORD | True | By Otto D. Tolischuswireless To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/church-crisis-seen-by-bishop-manning-miracle-of-unity-is-needed-to.html | CHURCH CRISIS SEEN BY BISHOP MANNING; ' Miracle' of Unity Is Needed to Meet Today's Problems, He Tells Baptist Clergy. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/treasury-policy.html | TREASURY POLICY | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/medal-not-awarded-royal-geographical-society-fails-to-honor.html | MEDAL NOT AWARDED; Royal Geographical Society Fails to Honor Ellsworth as Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/4-of-election-board-set-out-for-ohio-cohen-insists-trip-is-vital.html | 4 OF ELECTION BOARD SET OUT FOR OHIO; Cohen Insists Trip Is Vital for Learning New Vote Plan -- Costuma Stays Behind. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/westover-warns-air-force-is-weak-army-unit-head-tells-naa-that.html | WESTOVER WARNS AIR FORCE IS WEAK; Army Unit Head Tells N.A.A. That America Is Falling Behind in World Race. SEES SECURITY MENACED Rosendahl Makes a Plea for Lighter-Than-Air Craft in America. | True | Special to THE NEW YORK TIMES. | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/all-states-invited-to-join-1939-fair-lehman-urges-exhibit-by-each.html | ALL STATES INVITED TO JOIN 1939 FAIR; Lehman Urges Exhibit by Each in Letters to Governors, Asking Their Participation. STRESSES 'FUTURE THEME' Fair Will Show 'Materials and Ideas, Things and Forces that Affect Lives,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/irwin-appointed-by-browns.html | Irwin Appointed by Browns | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/troth-announced-of-judith-hamlin-new-york-girl-will-be-wed-to.html | TROTH ANNOUNCED OF JUDITH HAMLIN; New York Girl Will Be Wed to Charles North, Associated With British Air Ministry. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/citys-traffic-toll-continues-to-drop-weeks-deaths-51-fewer-than.html | CITY'S TRAFFIC TOLL CONTINUES TO DROP; Week's Deaths 51% Fewer Than Year Ago, Accidents 9% and Injuries 5%. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/artforrent-plan-introduced-here-project-the-first-of-its-kind-puts.html | ART-FOR-RENT PLAN INTRODUCED HERE; Project, the First of Its Kind, Puts Paintings in Homes for $4 to $6 a Month. WORK BY MANY ARTISTS Most of the Water-Colors and Oils of Modern Trend and Were Done in New York. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/british-ship-bill-opposed-in-house-laborites-and-liberals-hold.html | BRITISH SHIP BILL OPPOSED IN HOUSE; Laborites and Liberals Hold Measure Would Hurt Only Loyalists and Not Rebels. SEEK A WIDER PROPOSAL Curb on Shipments of Arms to Portugal Called Essential -- Lengthy Debate Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/order-clerks-dinner-dec-10.html | Order Clerks' Dinner Dec. 10 | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/60000000-state-issue-notes-to-provide-funds-in-anticipation-of.html | $60,000,000 STATE ISSUE; Notes to Provide Funds in Anticipation of Taxes Offered Today. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/french-plane-fired-upon.html | French Plane Fired Upon | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/sixday-riders-continue-to-set-brisk-pace-in-bike-race-on-the-garden.html | Six-Day Riders Continue to Set Brisk Pace in Bike Race on the Garden Track; YOUNG PAIR STARS IN BICYCLE GRIND Alvaro Georgetti and Yaccino Pedal Tirelessly as 8,000 Watch -- 13 Teams Left. TWO RIDERS IN HARD FALL But Olmo and Cohen Soon Recover -- Fans See Dentist Extract Vopel's Tooth. | True | By Joseph C. Nichols | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/court-art-altered-on-negro-protest-figure-eating-watermelon-in.html | COURT ART ALTERED ON NEGRO PROTEST; Figure Eating Watermelon in Lincoln Scene of WPA Mural to Be Painted Out. TOUCH HELD UNDIGNIFIED Harlem Leaders' Appeal Leads to Decision to Substitute Portrait of Douglass. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/philadelphia-sees-hartkaufman-play-you-cant-take-it-with-you-has.html | PHILADELPHIA SEES HART-KAUFMAN PLAY; ' You Can't Take It With You' Has Josephine Hull and Henry Travers in Cast. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/schmeling-to-sign-here-will-clinch-bout-with-braddock-by-dec-11-he.html | SCHMELING TO SIGN HERE; Will Clinch Bout With Braddock by Dec. 11, He Cables. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/pennsylvania-relief-rolls-cut.html | Pennsylvania Relief Rolls Cut | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/union-head-acquitted.html | Union Head Acquitted | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/champagne-drive-opens-makers-begin-a-campaign-here-to-promote.html | CHAMPAGNE DRIVE OPENS; Makers Begin a Campaign Here to Promote American Wines. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/keller-obrien-i.html | Keller -- O'Brien I | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/ross-wins-district-row-foes-of-republican-leader-in-ninth-fail-to.html | ROSS WINS DISTRICT ROW; Foes of Republican Leader in Ninth Fail to Upset Him. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/delay-is-sought-on-spains-appeal-league-members-spar-for-time-to.html | DELAY IS SOUGHT ON SPAIN'S APPEAL; League Members Spar for Time to Permit Military Situation to Clear Up. ITALY WEIGHS ATTENDANCE Wants Guarantee That Ethiopia Will Be Barred and Meeting Will Not Be Anti-Fascist. | True | By Clarence K. Streit wireless To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/housing-planned-in-two-boroughs-150000-multifamily-unit-is.html | HOUSING PLANNED IN TWO BOROUGHS; $150,000 Multi-Family Unit Is Projected for East 18th Street, Brooklyn. HOME GROUPS TO BE BUILT Flushing to Get New $165,000 Structure -- Bayside Dwellings Will Cost $249,000. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/church-sale-today-annual-bazaar-of-womens-guild-to-be-given-in-new.html | CHURCH SALE TODAY; Annual Bazaar of Women's Guild to Be Given in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/police-open-drive-on-car-watchers-to-end-the-racket-valentine-gives.html | POLICE OPEN DRIVE ON 'CAR WATCHERS' TO END THE RACKET; Valentine Gives Force 20 Days to Rid Streets of Hoodlums Preying on Motorists. ALDERMEN DRAFT NEW BAN It Will Make the Practice a Specific Crime -- Suspect Held in Beating of Importer. POLICE OPEN DRIVE ON 'CAR WATCHERS' | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/job-problem-denied-in-palestine-influx-shertok-tells-commission.html | JOB PROBLEM DENIED IN PALESTINE INFLUX; Shertok Tells Commission That Jewish Immigration Has Added to Arabs' Opportunities. | True | Wireless to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/december-cotton-at-12c-level-again-strength-in-the-spot-month-aids.html | DECEMBER COTTON AT 12C LEVEL AGAIN; Strength in the Spot Month Aids the List Generally -- 9 Points Up to 3 Down. PRICE-FIXING ALSO FACTOR Spread Between Quotations Here and in Liverpool Narrowed -- Heavy Sales in South. | True | | C1B 320139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/florence-m-hyde-becomes-engaged-miss-porters-school-alumna-will-be.html | FLORENCE M. HYDE BECOMES ENGAGED; Miss Porter's School Alumna Will Be Wed to Henry John Wynkoop 3d, Yale Graduate. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/straus-to-be-secretary-macy-changes-feb-15-also-affect-other.html | STRAUS TO BE SECRETARY; Macy Changes Feb. 15 Also Affect Other Executive Posts. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/johns-manville-will-grant-bonus.html | Johns Manville Will Grant Bonus. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/new-comedy-in-london-art-and-craft-by-michael-egan-puzzles-critics.html | NEW COMEDY IN LONDON; ' Art and Craft' by Michael Egan Puzzles Critics at Tryout. | True | Special Cable to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/-public-enemy-no-6-gets-jail-sentence-buggsy-goldstein-and.html | ' PUBLIC ENEMY NO. 6' GETS JAIL SENTENCE; Buggsy Goldstein and Bodyguard Operated 'Kickback' Racket on Brooklyn School Contracts. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/hl-clarke-sued-on-fraud-charge-utilities-power-asks-accounting-of.html | H.L. CLARKE SUED ON FRAUD CHARGE; Utilities Power Asks Accounting of $3,000,000 'Misappropriated' by Deposed Head. HE FIGHTS REORGANIZATION Files Action to Intervene, and Wants Odlum to Restore $7,000,000 in British Deal. | True | Special to THE NEW YORK TIMES. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/the-brick-church-preacher.html | THE BRICK CHURCH PREACHER | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/italian-deputies-acclaim-il-duce-great-demonstration-marks-opening.html | ITALIAN DEPUTIES ACCLAIM IL DUCE; Great Demonstration Marks Opening of One of the Last Sessions of the Chamber. EMPIRE TABLET UNVEILED Honors Mussolini as Founder -- He Surprises, After Session, by Going in Streets Afoot. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/corner-in-brooklyn-conveyed-by-estate-6story-house-at-ocean-avenue.html | CORNER IN BROOKLYN CONVEYED BY ESTATE; 6-Story House at Ocean Avenue and Avenue H Changes Hands -- Old Holding Sold. | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/last-night-at-830.html | Last Night at 8:30 | True | L.N. | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/harry-m-mccoy.html | HARRY M. McCOY | True | | C1B 320139 |
| 1936-12-01 | 1936-12-01 | https://www.nytimes.com/1936/12/01/archives/cross-signs-idle-aid-bill-acts-quickly-after-special-session-votes.html | CROSS SIGNS IDLE AID BILL; Acts Quickly After Special Session Votes Insurance. | True | | C1B 320139 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/text-of-roosevelt-speech-the-text-of-roosevelts-address-at-the.html | Text of Roosevelt Speech; The Text of Roosevelt's Address at the Buenos Aires Conference | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/most-grains-sell-at-new-top-prices-december-wheat-reaches-123-34-a.html | MOST GRAINS SELL AT NEW TOP PRICES; December Wheat Reaches $1.23 3/4 a Bushel, Up 3 1/2c -- Other Options Rise 5/8 to 1 5/8. SPOT CORN ADVANCES 4 5/8C Congestion Develops in the Delivery, Which Touches $1.09 7/8 -- Oats Gain 3/4 to 1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ad-sells-itself-to-sponsor.html | Ad Sells Itself to Sponsor | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/25000000-starts-months-dividends-special-declarations-help-to-put.html | $25,000,000 STARTS MONTH'S DIVIDENDS; Special Declarations Help to Put the Total Ordered Since Nov. 1 Above $900,000,000. TRUSCON STEEL TO PAY $10 To Cut Accumulation on Its 7% Preferred -- Wrigley Gives a Special of 25 Cents. $25,000,000 STARTS MONTH'S DIVIDENDS | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dizzy-favors-cincinnati-would-welcome-chance-to-pitch-for-hustling.html | DIZZY FAVORS CINCINNATI; Would Welcome Chance to Pitch for Hustling Club, He States. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/seven-of-same-college-on-bench.html | Seven of Same College on Bench | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/-humanization-of-war.html | " Humanization" of War | True | EUGENE FRIEDBERG. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mortgagees-take-auctioned-realty-18story-madison-avenue-house-at.html | MORTGAGEES TAKE AUCTIONED REALTY; 18-Story Madison Avenue House at 96th Street Is Among Offerings. FOUR FLATS IN ONE GROUP Parking Plot Is Also Included in Manhattan Foreclosures -- Bronx Corner Sold. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/republicans-fear-new-split-in-ranks-attempt-by-bleakley-to-name.html | REPUBLICANS FEAR NEW SPLIT IN RANKS; Attempt by Bleakley to Name Jaeckle Chairman Will Stir Storm, Observers Say. EATON WILL HASTEN HOME Retiring Head of Party in State Cuts Short Trip Abroad for Meeting Dec. 14. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/pr-voting-system-puzzles-officials-under-cincinnati-method-it-would.html | P.R. VOTING SYSTEM PUZZLES OFFICIALS; Under Cincinnati Method It Would Take 28 Days to Finish Count Here, They Say. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/personnel.html | Personnel | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/soviet-will-edit-new-constitution-stalin-heads-a-group-of-220-named.html | SOVIET WILL EDIT NEW CONSTITUTION; Stalin Heads a Group of 220 Named to Draft the Final Form of Charter. NO VITAL CHANGES SEEN Congress Amid Cheering Backs First Plan as Basis for the Ultimate Code. | True | By Harold Denny special Cable To the New York Times. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/sports-of-the-times-late-report-on-an-early-mouse-trap.html | Sports of the Times; Late Report on an Early Mouse Trap | True | Reg. U.S. Pat. Off.By John Kieran | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/yellow-truck-warrants-ready.html | Yellow Truck Warrants Ready | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/gov-earle-speeds-job-insurance-bill-urges-legislature-not-to-heed.html | GOV. EARLE SPEEDS JOB INSURANCE BILL; Urges Legislature Not to Heed Pleas for Changes Which Would Weaken Law. PASSED ON FIRST READING Measure Is Rushed Through in 2 1/2 Hours by First Democratic House and Senate in 91 Years. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/art-reproductions.html | Art Reproductions | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/art-show-includes-home-decorations-designs-for-embellishing-rooms.html | ART SHOW INCLUDES HOME DECORATIONS; Designs for Embellishing Rooms Have Place for First Time in City Exhibition. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dubinsky-actor-changes-name.html | Dubinsky, Actor, Changes Name | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/honor-dr-cd-anderson-martin-kastengren-entertains-for-cowinner-of.html | HONOR DR. C.D. ANDERSON; Martin Kastengren Entertains for Co-Winner of Nobel Prize. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mollison-alights-in-north-rhodesia-flies-1000-miles-from-kisumu.html | MOLLISON ALIGHTS IN NORTH RHODESIA; Flies 1,000 Miles From Kisumu, Kenya, to Broken Hill on London-Cape Record Attempt. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/hornaday-82-pleads-for-migrating-birds-former-head-of-zoo-marks-his.html | HORNADAY, 82, PLEADS FOR MIGRATING BIRDS; Former Head of Zoo Marks His Birthday in Stamford by Appeal to Sportsmen. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/end-of-negotiations-seen.html | End of Negotiations Seen | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/new-zealands-trade-increases.html | New Zealand's Trade Increases | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/hurts-kill-football-player.html | Hurts Kill Football Player | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/changes-in-firms-listed-yearend-shifts-announced-by-stock-exchange.html | CHANGES IN FIRMS LISTED; Year-End Shifts Announced by Stock Exchange. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/64835-for-brooklyn-ywca.html | $64,835 for Brooklyn Y.W.C.A. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/postal-congress-opened-convention-of-the-americas-and-spain-is.html | POSTAL CONGRESS OPENED; Convention of the Americas and Spain Is Begun in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/police-station-safe-robbed.html | Police Station Safe Robbed | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/women-get-266345-for-hospital-fund-increase-of-39629-over-same.html | WOMEN GET $266,345 FOR HOSPITAL FUND; Increase of $39,629 Over Same Period of 1935 Reported in United Campaign. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/3-pedestrians-die-in-auto-accidents-woman-and-girl-among-the.html | 3 PEDESTRIANS DIE IN AUTO ACCIDENTS; Woman and Girl Among the Victims -- Trolleys Involved in Two of the Fatalities. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wild-riding-in-sprints-marks-third-night-of-sixday-contest-at-the.html | Wild Riding in Sprints Marks Third Night of Six-Day Contest at the Garden; GERMAN BIKE STAR THRILLS BIG CROWD Schon and His Partner Start Series of Jams as 12,000 Look On at Garden. GEORGETTI OUT OF RACE Veteran Quits When 19 Laps Behind Pack -- 11 Pairs Remain in Contest. | True | By Joseph C. Nichols | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/speech-implies-warning-shoulder-to-shoulder-union-is-depicted-by.html | SPEECH IMPLIES WARNING; ' Shoulder to Shoulder' Union Is Depicted by President at Parley. ' NEW FANATICISMS' SCORED Saying Democracy Is World's Hope, He Decries Regimes That Look to the Sword. ASSAILS TRADE OBSTACLES Justo, Speaking at Opening of Conference, Suggests Tying Peace Efforts to League. ROOSEVELT URGES AMERICA TO UNITE | True | By John W. Whitespecial Cable To the New York Times. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/defends-alaskan-colony-father-hubbard-denies-matanuska-project-is.html | DEFENDS ALASKAN COLONY; Father Hubbard Denies Matanuska Project Is Failure. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/new-social-sense-seen-in-election-angell-tells-engineers-vote-shows.html | NEW SOCIAL SENSE SEEN IN ELECTION; Angell Tells Engineers Vote Shows Trend to Political Attitude on Welfare. BAUSCH RECEIVES AWARD Rochester Man Wins Society's Medal -- Herron to Be New President of Group. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bootlegged-anthracite-campaign-against-truckers-held-to-be-based-on.html | BOOTLEGGED ANTHRACITE; Campaign Against Truckers Held to Be Based on Market Stability. | True | JESSE L. STERN. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/new-haven-deals-in-stock-studied-2-directors-got-large-blocks.html | NEW HAVEN DEALS IN STOCK STUDIED; 2 Directors Got Large Blocks Before Dividends Were Resumed, I.C.C. Hears. THEIR HOLDINGS NOW DOWN Record of Certificates Issued and Surrendered by Board Members Filed at Hearing. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/religion-in-the-schools-exception-is-taken-to-statements-made-by.html | RELIGION IN THE SCHOOLS; Exception Is Taken to Statements Made by Progressive Educator. | True | EDWARD CONNELL | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/women-strangers-retain-bridge-title-met-for-first-time-last-year.html | WOMEN 'STRANGERS' RETAIN BRIDGE TITLE; Met for First Time Last Year and Did Not Play Together Between Tourneys. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/news-of-the-stage-booking-problems-maurice-evans-would-import-some.html | NEWS OF THE STAGE; Booking Problems -- Maurice Evans Would Import Some Actors -- 'Masque of Kings' May Precede 'Jane.' | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/montreal-situation-dangerous.html | Montreal Situation Dangerous | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bridge-party-today-aids-little-mothers-sale-of-articles-suitable.html | BRIDGE PARTY TODAY AIDS LITTLE MOTHERS; Sale of Articles Suitable for Christmas Gifts Also Will Take Place at Benefit. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/chase-to-be-berry-speaker.html | Chase to Be Berry Speaker | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/president-doubts-move-into-league-roosevelt-gives-view-at-press.html | PRESIDENT DOUBTS MOVE INTO LEAGUE; Roosevelt Gives View at Press Conference With Newspaper Men of Buenos Aires. MEAT EMBARGO EXPLAINED Frankness Marks Interview, as in Similar Semi-Weekly Meetings in Washington. PRESIDENT DOUBTS MOVE INTO LEAGUE | True | Special Cable to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/-rembrandt-and-tundra-have-premieres-today-rene-clair-not-to.html | ' Rembrandt' and 'Tundra' Have Premieres Today -- Rene Clair Not to Produce 'Bicycle Made for Two.' | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/the-text-of-president-justos-address-to-peace-parley.html | The Text of President Justo's Address to Peace Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/the-ship-subsidy-act-while-it-has-good-points-it-is-held-to-be.html | THE SHIP SUBSIDY ACT; While It Has Good Points, It Is Held to Be Wholly Inadequate. | True | E.L. MOORE. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/misses-owen-honored.html | Misses Owen Honored | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/coal-bill-hearing-held-city-measure-to-curb-bootleg-trade-is-before.html | COAL BILL HEARING HELD; City Measure to Curb Bootleg Trade Is Before Aldermen. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/warns-on-seal-solicitors.html | Warns on Seal Solicitors | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/british-trade-pact-with-yugoslavia-united-kingdom-goods-imports-had.html | BRITISH TRADE PACT WITH YUGOSLAVIA; United Kingdom Goods Imports Had Dropped, Favoring Germany -- Argentine Treaty Also. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/city-without-an-auto-death.html | City Without an Auto Death | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/gg-brown-quits-school-post.html | G.G. Brown Quits School Post | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/housing-public-employes.html | HOUSING PUBLIC EMPLOYES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/american-pulp-to-buy-plant.html | American Pulp to Buy Plant | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/philharmonic-plans-to-play-new-works-bret-harte-by-philip-james-to.html | PHILHARMONIC PLANS TO PLAY NEW WORKS; ' Bret Harte' by Philip James to Be Given Dec. 20 -- Fuleihan Symphony on Dec. 31. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/puerto-ricans-appeal-for-peace-parley-aid-but-nationalists-demands.html | PUERTO RICANS APPEAL FOR PEACE PARLEY AID; But Nationalists' Demands at Buenos Aires Are Not Expected to Embarrass Roosevelt. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/olsen-defeats-coleman-leg-lock-ends-st-nicholas-mat-match-in-35.html | OLSEN DEFEATS COLEMAN; Leg Lock Ends St. Nicholas Mat Match in 35 Minutes. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/to-issue-new-preferred-slosssheffield-steel-plans-to-exchange-it.html | TO ISSUE NEW PREFERRED; Sloss-Sheffield Steel Plans to Exchange It for Present 7%. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bishop-hobson-asks-new-life-in-missions-devotion-based-on-knowledge.html | BISHOP HOBSON ASKS NEW LIFE IN MISSIONS; Devotion Based on Knowledge Is Needed, He Tells 1,000 Episcopal Women. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dinners-feature-yorkville-dance-many-parties-given-at-first-of.html | DINNERS FEATURE YORKVILLE DANCE; Many Parties Given at First of Series for the Benefit of Community Association. SECOND TO BE HELD FEB. 2 Mrs. A. Mansfield Patterson Is Honorary Chairman -- Henry Warners Help Entertain. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/stocks-in-london-paris-and-berlin-british-list-quiet-irregular.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Quiet, Irregular Except Exhibition Shares, Up on Crystal Palace Fire. FRENCH MARKET SOFTENS Returns Somewhat Nervously to 'Consolidating Position' -- Boerse's Prices Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/b-o-train-time-cut-on-washington-run-royal-blue-to-have-numbered.html | B. & O. TRAIN TIME CUT ON WASHINGTON RUN; Royal Blue to Have Numbered Coach Seats -- Promotions Announced by the Line. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/vinglewis.html | | True | Special to Tzcs ?sw YoK ':xs. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/will-tuck-the-boys-in-alfred-president-to-carry-old-lantern-in.html | WILL 'TUCK THE BOYS IN'; Alfred President to Carry Old Lantern in Reviving Custom. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/advertising-news.html | Advertising News | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/john-addis-manley-civic-leader-74-dies-former-official-of-a.html | JOHN ADDIS MANLEY, CIVIC LEADER, 74, DIES; Former Official of a Surgical Supply House Had Held Many Posts in New Brunswick. | True | Special to TE NZ YOaK TZES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/six-stock-issues-sought-by-boston-exchange-moves-to-broaden-market.html | SIX STOCK ISSUES SOUGHT BY BOSTON; Exchange Moves to Broaden Market for Unlisted Shares Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/john-f-ryan-former-speaker-of-virginia-house-was-87director-of-bank.html | JOHN F. RYAN; Former Speaker of Virginia House Was 87Director of Bank. | True | Special to TS.E NEW YORK TreES, | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/heads-wilmington-papers.html | Heads Wilmington Papers | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/citys-costs-found-50-over-average-per-capita-figure-is-8842.html | CITY'S COSTS FOUND 50% OVER AVERAGE; Per Capita Figure Is $88.42 Exclusive of Capital Outlay, Merchants Report. REFORM PLAN IS PROPOSED Repeal of the Legislation Now Hampering Economy Is a Basic Part of Program. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/october-exports-reach-264708000-20-gain-over-september-is-biggest.html | OCTOBER EXPORTS REACH $264,708,000; 20% Gain Over September Is Biggest Month's Gain, With One Exception, Since 1930. IMPORTS DECLINE BY 2% Department of Commerce Lists $20,092,000 Export Surplus for Ten Months of Year | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/child-to-samuel-frindels-jr.html | Child to Samuel Frindels Jr. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/state-notes-sold-on-14-of-1-basis-90-banks-trust-companies-and.html | STATE NOTES SOLD ON 1/4 OF 1% BASIS; 90 Banks, Trust Companies and Investment Firms Share in Allocation of $60,000,000. ISSUE IS DUE ON JUNE 10 Some Offerings Made at Price to Yield 0.15% but Bid Are for Yield of 0.20%. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/madrid-to-train-officers-from-among-the-people.html | Madrid to Train Officers From Among the People | True | Special Cable to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/grocery-men-seek-loss-leader-law-uniform-state-legislation-to-check.html | GROCERY MEN SEEK 'LOSS LEADER' LAW; Uniform State Legislation to Check Practice Is Proposed at Convention Here. DR. MINOT WINS HONOR Senator Barkley Asks Business to Trust Government -- Francis Proposes Voluntary Codes. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/seeks-judgship-for-erie.html | Seeks Judgship for Erie | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/business-world.html | Business World | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/education-groups-pick-nyu-leaders-schools-honorary-professional.html | EDUCATION GROUPS PICK N.Y.U. LEADERS; School's Honorary Professional Fraternities Elect Their Officers for Year. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bond-offerings-by-municipalities-lehman-brothers-group-buys.html | BOND OFFERINGS BY MUNICIPALITIES; Lehman Brothers Group Buys Privately $1,087,000 of 2 3/4s of Jersey City. SALE AT LAWRENCE, MASS. Bids to Be Received Friday on $302,000 Issue -- Bellevue, Pa., Award Dec. 8. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/woman-in-maine-council-post.html | Woman in Maine Council Post | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/lsu-five-going-to-cuba-columbia-to-be-met-at-havana-in-christmas.html | L.S.U. FIVE GOING TO CUBA; Columbia to Be Met at Havana in Christmas Holidays. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/h-g-mitchell-dead-telegraph-official-division-commercial-manager-in.html | H. G. MITCHELL DEAD; TELEGRAPH OFFICIAL; Division Commercial Manager in Charge of Sports and Press for Western Union Here. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/financial-markets-leading-stocks-unsettled-as-lowpriced-issues-gain.html | FINANCIAL MARKETS; Leading Stocks Unsettled as Low-Priced Issues Gain; Bonds Irregular-Wheat, Corn Soar; Cotton Up. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/surplus-is-foreseen-in-polands-budget-minister-of-finance-reports.html | SURPLUS IS FORESEEN IN POLAND'S BUDGET; Minister of Finance Reports Optimistically on Condition of the Country -- Business Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/court-is-lenient-to-relief-grafter-investigator-who-took-5-from.html | COURT IS LENIENT TO RELIEF GRAFTER; Investigator Who Took $5 From Needy Family Allowed to Make Lesser Plea. CASE ANGERED LA GUARDIA Judge Martin Acts Despite the Refusal of Geoghan to Accept Compromise. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/foxgaumont-deal-is-again-discussed-conferees-meet-in-hollywood.html | FOX-GAUMONT DEAL IS AGAIN DISCUSSED; Conferees Meet in Hollywood -- Conclusion of Negotiations Expected Next Week. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ad-absurdum.html | AD ABSURDUM | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/the-presidents-speech.html | THE PRESIDENT'S SPEECH | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/sales-in-new-jersey-factory-corner-is-purchased-in-hoboken.html | SALES IN NEW JERSEY; Factory Corner Is Purchased in Hoboken. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/davis-to-lead-dartmouth.html | Davis to Lead Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/coward-plays-to-aid-music-group-tonight-many-patrons-planning.html | COWARD PLAYS TO AID MUSIC GROUP TONIGHT; Many Patrons Planning Supper Parties at Waldorf to Help Neighborhood School. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/edward-is-rebuked-by-english-bishop-censorship-broken-dr-blunt.html | EDWARD IS REBUKED BY ENGLISH BISHOP; CENSORSHIP BROKEN; Dr. Blunt Invokes the 'Grace of God' to Inspire King to Do His Duty Faithfully. PRESS TAKES UP THE ISSUE Provincial Papers Cite Grave Dangers in Conduct of the Ruler at Present Time. EDWARD REBUKED BY ENGLISH BISHOP | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/tunnels-for-pedestrians.html | Tunnels for Pedestrians | True | FREDERIC CYRUS LEUBUSCHER. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/-gus.html | " GUS" | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/palm-beach-holds-several-openings-hotel-and-clubs-begin-their.html | PALM BEACH HOLDS SEVERAL OPENINGS; Hotel and Clubs Begin Their Season Weeks Before the Usual Time. JOHN KINGS GIVE DINNER Mrs. Bernard H. Kroger, Mrs. A.V. Leaman, Dr. Edmund Dow Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/miss-kindleberger-will-become-bride-bryn-mawr-college-alumna-a.html | MISS KINDLEBERGER WILL BECOME BRIDE; Bryn Mawr College Alumna, a Debutante of 1931, Will Be Wed to Henry A. Stone Jr. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/notes.html | Notes | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/europes-war-debts.html | EUROPE'S WAR DEBTS | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/brundages-proposal-imperiled.html | Brundage's Proposal Imperiled | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/armour-plans-bonb-issue-20000000-of-20year-4s-to-be-registered-with.html | ARMOUR PLANS BONB ISSUE; $20,000,000 of 20-Year 4s to Be Registered With SEC. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/crude-oil-stocks-decline-bureau-of-mines-reports-drop-of-510000.html | CRUDE OIL STOCKS DECLINE; Bureau of Mines Reports Drop of 510,000 Barrels in Week. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ore-shipments-reach-high.html | Ore Shipments Reach High | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/distribute-first-at-bay-meadows-presnell-entry-held-at-41-triumphs.html | DISTRIBUTE FIRST AT BAY MEADOWS; Presnell Entry, Held at 4-1, Triumphs Over McCarthy -- Barbara A. Runs Third. HAPPY DINAH HEAD VICTOR Carreaud's Juvenile Holds On to Conquer Favored Handle Cross in Sprint. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/strike-hits-auto-output-steps-toward-peace-are-reported-at-midland.html | STRIKE HITS AUTO OUTPUT; Steps Toward Peace Are Reported at Midland Steel Products Co. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/-pop-concerts-planned-winter-series-in-philadelphia-to-have-10-cent.html | ' POP' CONCERTS PLANNED; Winter Series in Philadelphia to Have 10 Cent Minimum. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/london-wool-sales.html | London Wool Sales | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/james-howell-stout-retired-new-york-produce-broker-dies-in.html | JAMES HOWELL STOUT; Retired New York Produce Broker Dies in Montclair Home, | True | Special to THE I'CW YORE: TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/edward-e-faron.html | EDWARD E. FARON | True | Special to Tv. ITE Yo TES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/janet-b-williams-to-be-bride-de-22-marriage-to-harold-raymondt.html | JANET B. WILLIAMS TO BE BRIDE DE(. 22; Marriage to Harold Raymondt Medina Jr. Will Take Place i in Resurrection Church. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/predicts-an-easy-winter.html | Predicts an 'Easy' Winter | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/exconstable-held-in-assault.html | Ex-Constable Held in Assault | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/charity-gets-25000-pledges-to-jewish-federation-received-at-dinner.html | CHARITY GETS $25,000; Pledges to Jewish Federation Received at Dinner. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/charles-w-brown-weds-president-of-western-maryland-railway-marries.html | CHARLES W. BROWN WEDS; President of Western Maryland Railway Marries Secretary, | True | Special to Tm NIW' NottK Tms. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/roosevelts-speech-heard-clearly-here-radio-reception-of-address-at.html | ROOSEVELT'S SPEECH HEARD CLEARLY HERE; Radio Reception of Address at Buenos Aires Session Is Unusually Good. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/daily-oil-output-declines-in-week-total-of-3010650-barrels-is-drop.html | DAILY OIL OUTPUT DECLINES IN WEEK; Total of 3,010,650 Barrels Is Drop of 50,300, but 140,350 Above Bureau's Estimate. MOTOR FUEL STOCKS UP Imports and Receipts in Bond Rise to 1,313,000 Barrels, Against 1,002,000. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dry-dock-bids-rejected.html | Dry Dock Bids Rejected | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/blum-labor-bill-passed-chamber-sends-compulsory-arbitration-measure.html | BLUM LABOR BILL PASSED; Chamber Sends Compulsory Arbitration Measure to Senate. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/greek-woman-to-sue-insull-for-62000-befriended-him-when-he-was.html | GREEK WOMAN TO SUE INSULL FOR $62,000; ' Befriended' Him When He Was Fugitive in Athens -- Jewels Are Part of Claim. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/toronto-stock-sales-up.html | Toronto Stock Sales Up | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/destroyer-lands-200-hostages.html | Destroyer Lands 200 Hostages | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/jeweler-routs-3-thugs-attack-by-112pound-defender-too-much-for.html | JEWELER ROUTS 3 THUGS; Attack by 112-Pound Defender Too Much for Armed Robbers. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dream-blaze-is-real-only-to-the-firemen.html | Dream Blaze Is Real Only to the Firemen | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/75000-rosenwald-grant-fund-is-set-up-for-two-programs-to-aid-youth.html | $75,000 ROSENWALD GRANT; Fund Is Set Up for Two Programs to Aid Youth of South. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/fire-at-teaneck-church-10000-damage-done-to-methodist-episcopal.html | FIRE AT TEANECK CHURCH; $10,000 Damage Done to Methodist Episcopal Edifice. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/jersey-utility-plans-refunding.html | Jersey Utility Plans Refunding | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/five-seized-in-sale-of-hats-by-fraud-accused-of-falsely-offering.html | FIVE SEIZED IN SALE OF HATS BY FRAUD; Accused of Falsely Offering Them as Stetsons -- 2 Plead Guilty and Are Fined. TRIAL SET FOR 2 OTHERS Case Against Fifth Is Dropped -- 'Ash Can' Racket Profits Put at Millions. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/hirotas-father-to-mark-88th-birthday-with-son.html | Hirota's Father to Mark 88th Birthday With Son | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/clash-in-gibraltar-court-room.html | Clash in Gibraltar Court Room | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/parties-to-precede-fete.html | Parties to Precede Fete | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/man-without-a-country-continues-quest-for-one.html | Man Without a Country Continues Quest for One | True | By the Canadian Press. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/garner-stirs-row-by-urging-rayburn-he-comes-out-200-per-cent-for.html | GARNER STIRS ROW BY URGING RAYBURN; He Comes Out '200 Per Cent' for Fellow Texan for House Floor Leadership. O'CONNOR FORCES IRATE His Supporters Accuse Vice President of Interference Outside His Sphere. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/rangers-win-exhibition-114.html | Rangers Win Exhibition, 11-4 | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/our-envoy-calls-on-arita.html | Our Envoy Calls on Arita | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/gloom-in-white-house.html | Gloom in White House | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/rebels-claim-a-success.html | Rebels Claim a Success | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/republican-gets-no-1-security-card-manufacturers-son-his-name.html | REPUBLICAN GETS NO. 1 SECURITY CARD; Manufacturer's Son, His Name Chosen by Lot, Becomes Dean of New Labor Class. WORKS IN FATHER'S PLANT John D. Sweeney Jr., 23, Who Voted for Landon, Gets News at Princeton Club Here. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/germans-get-brief-account.html | Germans Get Brief Account | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/link-belt-grants-wage-rise-to-5000-perfection-stove-at-cleveland.html | LINK BELT GRANTS WAGE RISE TO 5,000; Perfection Stove at Cleveland, After Restoring 1929 Pay, Will Give Increase of 7 1/2%. BONUS BY BANKERS TRUST Second New York City Bank Resumes Such Payments After Making None for Four Years. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/a-j-wells.html | A, J. WELLS | True | Special to THS lsw YORK TXMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bond-notes.html | BOND NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/5000-germans-land-in-spain-at-cadiz-london-is-informed-consular.html | 5,000 GERMANS LAND IN SPAIN AT CADIZ, LONDON IS INFORMED; Consular Reports Suggest a 'Flagrant Violation' of the Non-Intervention Pact. COMMONS IS ALARMED New Shipping Bill to Guard Neutrality Is Hurried to the House of Lords. LEFTISTS PUSH OFFENSIVE Madrid Troops Tell of Gains as They Attack Rebels on All Fronts -- Losses Heavy. Britain Shows Anxiety GERMANS LANDED IN SPAIN AT CADIZ | True | By Charles A. Seldenwireless To the New York Times. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/richfield-oil-plan-approved.html | Richfield Oil Plan Approved | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ohio-to-act-on-social-security.html | Ohio to Act on Social Security | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/jersey-tax-change-urged-head-of-state-grange-again-asks-for-sales.html | JERSEY TAX CHANGE URGED; Head of State Grange Again Asks for Sales and Income Levies. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/marylebone-cc-draws-australian-rivals-get-273-runs-to-avoid-a.html | MARYLEBONE C.C. DRAWS; Australian Rivals Get 273 Runs to Avoid a Setback. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/cargill-co-reorganized-cargill-inc-formed-to-take-over-operations.html | CARGILL CO. REORGANIZED; Cargill, Inc., Formed to Take Over Operations of Various Units. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dr-muir-hopeful-on-leprosy-relief-british-worker-here-holds-disease.html | DR. MUIR HOPEFUL ON LEPROSY RELIEF; British Worker, Here, Holds Disease Can Be Controlled if Funds Are Available. TUBERCULOSIS A PARALLEL General Health Improvement Is Best Treatment for Both Maladies, He Points Out. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/german-hoarders-to-face-execution-government-order-affects-all-who.html | GERMAN HOARDERS TO FACE EXECUTION; Government Order Affects All Who Illegally Export Their Capital or Goods. RISE IN PRICES FORBIDDEN All Boys and Girls Placed in National Socialist Groups for Special Training. GERMAN HOARDERS TO FACE EXECUTION | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/rowe-mccune-found-dead-broker-succumbs-in-bath-medicine-fumes-seen.html | ROWE McCUNE FOUND DEAD; Broker Succumbs in Bath -- Medicine Fumes Seen as Factor. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/payless-week-a-month-ordered-by-jersey-board.html | Payless Week a Month Ordered by Jersey Board | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/art-show-in-white-plains-contemporary-clubs-exhibition-has-works-by.html | ART SHOW IN WHITE PLAINS; Contemporary Club's Exhibition Has Works by 150 Members. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/guard-and-fullback-chosen.html | Guard and Fullback Chosen | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/cancels-3600-light-bills.html | Cancels $3,600 Light Bills | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/herzog-chief-rabbi-of-palestine.html | Herzog Chief Rabbi of Palestine | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/slump-in-manners-laid-to-colleges-dr-kimball-of-cornell-also.html | SLUMP IN MANNERS LAID TO COLLEGES; Dr. Kimball of Cornell Also Deplores 'Much Learning but Little Wisdom.' URGES REFINING INFLUENCE He Tells Women's Auxiliary of Engineers That Dormitory is 'an Abomination.' | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/suit-filed-over-sale-of-cartoon-interest-f-h-moser-seeks-500000.html | SUIT FILED OVER SALE OF CARTOON INTEREST; F. H. Moser Seeks $500,000 From P.H. Terry and Others for Conspiracy to Defraud. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/liu-five-wins-34th-game-in-row-crushes-princeton-seminary-6127-in.html | L.I.U. FIVE WINS 34TH GAME IN ROW; Crushes Princeton Seminary, 61-27, in Debut to Extend Its Long Streak. BENDER MAKES 21 POINTS Blackbirds Get Off to 12-0 Lead and Are in Front at the Half, 40-9. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wellconditioned-manhattan-squad-entrains-for-contest-with-texas.html | Well-Conditioned Manhattan Squad Entrains for Contest With Texas Aggies; MANHATTAN CHEERS DEPARTING ELEVEN Jaspers Get Rousing Send-Off for Battle With Texas Aggies Saturday. 29 PLAYERS IN THE SQUAD Will Drill at Atlanta Today -- Coach Meehan Sees Good Chance for Triumph. | True | By Joseph M. Sheehan | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/many-supporting-theatre-benefit-performance-of-the-country-wife.html | MANY SUPPORTING THEATRE BENEFIT; Performance of 'The Country Wife' Friday Will Aid Nursing Service. SEVERAL TO GIVE DINNERS Mrs. George Brett Jr. Will Be Hostess at One of Them for Phyllis Bentley. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/russell-b-burnside-assistant-counsel-of-the-public-service.html | RUSSELL B. BURNSIDE; Assistant Counsel of the Public Service Commission. | True | Special to THE NEW YORX TS. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bf-goodrich-to-redeem-bonds.html | B.F. Goodrich to Redeem Bonds | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/art-brevities.html | Art Brevities | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/du-ponts-144430-tops-landon-gifts-senate-committee-figures-two.html | DU PONTS $144,430 TOPS LANDON GIFTS; Senate Committee Figures Two Parties Spent $15,000,000 in Campaign. J.P. MORGAN GAVE $50,000 Ernest T. Weir of Pittsburgh Gave $97,300 and the Mellons $40,000. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bausch-lomb-rejects-war-goods-orders-from-abroad-spurning-millions.html | Bausch & Lomb Rejects War Goods Orders From Abroad, Spurning Millions in Trade | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/november-linage-rises-high.html | November Linage Rises High | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/home-for-blind-asks-aid-christmas-gifts-to-brooklyn-institution-are.html | HOME FOR BLIND ASKS AID; Christmas Gifts to Brooklyn Institution Are Urged. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/icetrapped-gulls-are-freed.html | Ice-Trapped Gulls Are Freed | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/jacob-schaefer-dies-noted-as-composer-father-of-jewish-proletarian.html | JACOB SCHAEFER DIES; NOTED AS COMPOSER; Father of Jewish Proletarian Music in This Country Was Also a Conductor. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/denies-accident-fraud-brooklyn-man-goes-to-jail-in-default-of-10000.html | DENIES ACCIDENT FRAUD; Brooklyn Man Goes to Jail in Default of $10,000 Bail. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/seek-new-support-for-tax-limitation-meetings-will-be-held-here-in.html | SEEK NEW SUPPORT FOR TAX LIMITATION; Meetings Will Be Held Here in Drive to Ease Burden on Real Estate. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/restores-faculty-salaries.html | Restores Faculty Salaries | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/loyalists-attack-foe-on-all-fronts-report-driving-rebels-from.html | LOYALISTS ATTACK FOE ON ALL FRONTS; Report Driving Rebels From University City Stronghold in Fierce 12-Hour Battle. PUSH MARCH ON BURGOS 2 Columns Progress Toward Insurgent Capital -- Losses on Both Sides Are Heavy. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/elizabeth-women-win-at-squash-racquets-rally-beats-plainfield-32.html | ELIZABETH WOMEN WIN AT SQUASH RACQUETS; Rally Beats Plainfield, 3-2 -- Montclair A.C. Tops Short Hills in Class B, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/reich-to-release-american-sailor-simpson-will-be-freed-5-days.html | REICH TO RELEASE AMERICAN SAILOR; Simpson Will Be Freed 5 Days Before Christmas After Year and a Half in Prison. SERVED HALF OF SENTENCE U.S. Consuls Win Commutation for Man Convicted as Red -- Will Send Him Home. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/city-wins-bail-bond-suit-court-of-appeals-rules-surety-company-in.html | CITY WINS BAIL BOND SUIT; Court of Appeals Rules Surety Company in Liquidation Must Pay. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/salary-lists-revealed-payments-to-executives-of-four-companies.html | SALARY LISTS REVEALED; Payments to Executives of Four Companies Shown In Statements. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mistrial-plea-denied-in-home-school-case-ruling-expected-next-week.html | MISTRIAL PLEA DENIED IN HOME SCHOOL CASE; Ruling Expected Next Week as Both Sides Rest in Trial of West Orange Parents. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/had-splendid-record.html | Had Splendid Record | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bishop-to-coach-at-penn.html | Bishop to Coach at Penn | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/stock-exchange-victor-defeats-nassau-center-quintet-by-3217-at.html | STOCK EXCHANGE VICTOR; Defeats Nassau Center Quintet by 32-17 at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/filing-rules-amended-sec-acts-to-clarify-conditions-for-reporting.html | FILING RULES AMENDED; SEC Acts to Clarify Conditions for Reporting Holdings. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/to-weigh-liquidation-of-associated-rayon-common-stockholders-will.html | TO WEIGH LIQUIDATION OF ASSOCIATED RAYON; Common Stockholders Will Meet Dec. 21 in Baltimore -- Plan of Dissolution Given. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bombing-of-alicante-is-laid-to-germans-spanish-government-is-now.html | BOMBING OF ALICANTE IS LAID TO GERMANS; Spanish Government Is Now Considering Action to Combat Foreign Interference. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/sec-reports-trend-to-larger-capital-october-summary-indicates-that.html | SEC REPORTS TREND TO LARGER CAPITAL; October Summary Indicates That More New Money Is Being Sought. MONTH TOTAL $526,329,912 Securities Registered for Ten Months Are Estimated at $4,100,303,000. | True | Special to THE NEW YORK TIMES. | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/steel-record-in-britain-new-high-in-ingot-output-is-1060500-tons-in.html | STEEL RECORD IN BRITAIN; New High in Ingot Output Is 1,060,500 Tons in October. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/debuts-for-three-to-be-held-today-grace-sloane-and-her-cousins-alma.html | DEBUTS FOR THREE TO BE HELD TODAY; Grace Sloane and Her Cousins, Alma Nicoll and Elizabeth Lawrence, to Bow. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/watercolor-show-will-open-on-jan-6-reception-to-inaugurate-the-70th.html | WATER-COLOR SHOW WILL OPEN ON JAN. 6; Reception to Inaugurate the 70th Annual Exhibition of American Society. ENNIS GROUP TO BE SEEN Six Pictures by Late President of Organization Will Be Feature of Display. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/decline-in-canadian-wheat.html | Decline in Canadian Wheat | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/loses-lifes-savings-house-and-4000-of-jersey-man-78-goes-up-in-html | LOSES LIFE'S SAVINGS; House and $4,000 of Jersey Man, 78, Goes Up in Flames. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/blind-but-gets-autoists-number.html | Blind, but Gets Autoist's Number | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/purchases-farm-in-jericho.html | Purchases Farm in Jericho | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/5000000-bonds-of-the-fair-sold-five-businesses-in-the-city.html | $5,000,000 BONDS OF THE FAIR SOLD; Five Businesses in the City Tentatively Agree to Buy Blocks of Securities. $100,000 PURCHASE MADE Concentrated Canvassing Put Off, However, Pending Full Organization of Staff. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/the-edward-hurds-give-dinner-party-they-entertain-for-officers-of.html | THE EDWARD HURDS GIVE DINNER PARTY; They Entertain for Officers of British Jumping Team, Who Took Part in Horse Show. BERNARD CARTERS HOSTS Prince Marcello del Drago Is Honored at Luncheon Given by A. Bradley Campbell. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/the-crystal-palace-burns.html | THE CRYSTAL PALACE BURNS | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/margaret-lippincott-will-be-wed-in-june-senior-at-br-mawr-college.html | MARGARET LIPPINCOTT WILL BE WED IN JUNE; Senior at Br Mawr College to Become Bride of Alfred Rockwell Sumner. | True | to T Nz Yo Ts. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/card-cheat-gets-10-years-former-circus-pitchman-admits-part-in-4000.html | CARD CHEAT GETS 10 YEARS; Former Circus 'Pitchman' Admits Part in $4,000 Theft. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/charges-of-fraud-halt-sale-of-art-voltaire-statue-in-the-coty.html | CHARGES OF FRAUD HALT SALE OF ART; Voltaire Statue in the Coty Collection Said to Be False -- Auction Then Resumed. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/squash-club-tops-union-league-41-starts-well-in-defense-of-its.html | SQUASH CLUB TOPS UNION LEAGUE, 4-1; Starts Well in Defense of Its Title in Group 1 of Squash Racquets Tournament. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/roosevelts-talk-heartens-french-newspapers-indicate-hopes-for.html | ROOSEVELT'S TALK HEARTENS FRENCH; Newspapers Indicate Hopes for America's Aid to Cause of European Democracies. LONDON PRESS LAUDATORY Nazi Journal Sees Move Away From Geneva -- Italian Officials Await Text of Study. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/presidents-guard-dies-in-restaurant-body-of-gus-gennerich-will-be.html | PRESIDENTS GUARD DIES IN RESTAURANT; Body of Gus Gennerich Will Be Taken to Washington on the Cruiser Indianapolis. RITES TO BE HELD TODAY Roosevelt Cancels as Many of His Engagements as Possible and Arranges for Funeral. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mrs-harkness-sails-with-panda.html | Mrs. Harkness Sails With Panda | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/john-ringling-dies-of-pneumonia-at70-organizer-of-great-circus.html | JOHN RINGLING DIES OF PNEUMONIA AT70; Organizer of Great Circus Business Succumbs to Illness at Home Here. iLAST OF THE 'BROTHERS Father's Harness Sale Started i'l'hem on Career That Led to i 'Greatest Show on Earth.' | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/amity-award-won-by-brooklyn-eagle-gets-bnai-brith-scroll-for.html | AMITY AWARD WON BY BROOKLYN EAGLE; Gets B'nai B'rith Scroll for Outstanding Achievements in Promoting Good-Will. WAGNER ALSO HONORED Goldman, Making Presentation, Praises Newspaper for Its Long Public Service. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/doll-history-seen-at-first-toy-show-days-of-william-penn-recalled.html | DOLL HISTORY SEEN AT FIRST TOY SHOW; Days of William Penn Recalled in Glorified Playroom at Rockefeller Center. ' MACHINE GUNS' EXHIBITED Nursery Equipment Is Open to Children and They May Play With Exhibits. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/palestine-inquiry-told-of-pioneering-hears-of-work-done-in-europe.html | PALESTINE INQUIRY TOLD OF PIONEERING; Hears of Work Done in Europe to Prepare the Prospective Immigrants for Tasks. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/t-e-mentegkrt-1-attorlqey-i-deadi-former-partner-of-hylan-had-been.html | T. E. M'ENTEG/kRT, 1 ATTORlqEY. I DEADI; Former Partner of Hylan Had/ Been on Hearst Law Staff for 15 Years. WAS CAPTAIN IN THE WAR Active in Knights of Columbus, Holy Name Society and Other Catholic Organizations. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/multifamily-units-purchased-in-bronx-operators-in-several-deals-for.html | MULTI-FAMILY UNITS PURCHASED IN BRONX; Operators in Several Deals for Apartment Houses and Plots -- Buildings Planned. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/backs-public-housing-counsel-to-state-board-says-fha-aid-is-not.html | BACKS PUBLIC HOUSING; Counsel to State Board Says FHA Aid Is Not Enough. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wellesley-group-guests-mrs-westley-m-hunt-hostess-to-committee.html | WELLESLEY GROUP GUESTS; Mrs. Westley M. Hunt Hostess to Committee Helping Study Fund. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/talk-back-to-valentine-2-motorists-tell-him-to-mind-own-business.html | TALK BACK TO VALENTINE; 2 Motorists Tell Him to Mind Own Business -- Sentences Suspended. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/visitations-triumph-3431.html | Visitations Triumph, 34-31 | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/i-edward-britt-engineer-for-french-company-and-pioneer-in-use-of.html | I. EDWARD BRITT; Engineer for French Company and Pioneer in Use of Powdered Coal, | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/yale-elects-carter-captain.html | Yale Elects Carter Captain | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/2-stuffed-pandas-soon-to-go-on-view-permanent-spot-at-museum-will.html | 2 STUFFED PANDAS SOON TO GO ON VIEW; Permanent Spot at Museum Will Be Picked for Rare Chinese Species. MRS. HARKNESS ON WAY Authorities at Shanghai Lift Ran on Trip of Live Baby Panda to Zoo Here. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mercury-goes-to-12-low-for-the-season-subzero-recorded-upstate.html | MERCURY GOES TO 12, LOW FOR THE SEASON; Sub-Zero Recorded Up-State -- Warmer, Rain or Snow, Forecast for Today. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dr-w-s-bickham-jjr6eon-is-dead-former-instructor-in-several.html | DR. W. S. BICKHAM, SJJR6EON, IS DEAD; Former Instructor in Several Hospitals HerFellow in Academy of Medicine. AUTHOR OF TEXTBOOKS ! Wrote 'Operative Surgery' in1 1933 -- Doctor of Laws Degree I Awarded by Tulane. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/-dr-swift-guilty-on-moral-charge-jailed-pending-sentence-dec-10-for.html | ' DR.' SWIFT GUILTY ON MORAL CHARGE; Jailed Pending Sentence Dec. 10 for Keeping Disorderly House at Danish Institute. GRAVER CASE IS PENDING Woman Still Faces Trial on a Felony Count and Two State Income Tax Complaints. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/to-list-several-issues-stock-exchange-approves-pleas-of-gulf-states.html | TO LIST SEVERAL ISSUES; Stock Exchange Approves Pleas of Gulf States Steel and Others. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/school-heads-meet-at-lenox.html | School Heads Meet at Lenox | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/1520531-cleared-by-diamond-match-9-months-income-121-a-common-share.html | $1,520,531 CLEARED BY DIAMOND MATCH; 9 Months' Income, $1.21 a Common Share, Compares to $1,697,817 a Year Before. $2,099,018 FOR 12 MONTHS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/building-plans-filed-apartment-house-to-cost-150000-projected-for.html | BUILDING PLANS FILED; Apartment House to Cost $150,000 Projected for Brooklyn. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/plane-crashes-in-mexico.html | Plane Crashes in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/800000-orders-placed.html | $800,000 Orders Placed | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mrs-henry-n-iifft.html | MRS. HENRY N. 'iIFFT | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/william-w-thorpe-his-anvil-first-accompaniment-for-orville-harrold.html | WILLIAM W. THORPE; { His Anvil First Accompaniment for Orville Harrold, __ ____ | True | Special to THE ORX TES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bonds-show-rise-as-trading-gains-secondgrade-rail-and-sugar-issues.html | BONDS SHOW RISE AS TRADING GAINS; Second-Grade Rail and Sugar Issues Advance Fractions to Two Points. GOVERNMENTS IRREGULAR German Security Declines as French Goes Up -- Baldwin Declines on Curb. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/plan-joint-group-to-study-returns-apparel-industries-bureau-and.html | PLAN JOINT GROUP TO STUDY RETURNS; Apparel Industries Bureau and Retailers Committee May Propose Arbitration. PRODUCERS HIT PRACTICE Called Disruptive and Troublesome Factor, Demanding Remedial Consideration. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/the-play-ruth-gordon-appearing-in-a-revival-of-william-wycherleys.html | THE PLAY; Ruth Gordon Appearing in a Revival of William Wycherley's 'The Country Wife.' | True | By Brooks Atkinson | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/plea-issued-here-for-child-security-community-action-urged-by.html | PLEA ISSUED HERE FOR CHILD SECURITY; Community Action Urged by President in Message Read by Mother at Luncheon. SMUG PARENTS WARNED ' Look Beyond Your Family,' Lady Astor Advises -- Many Leaders Join Appeal. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/vaccae-in-urbe.html | Vaccae in Urbe | True | T.N. MUNRO. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/gov-smith-freed-of-bank-charges-vermont-court-also-absolves-two.html | GOV. SMITH FREED OF BANK CHARGES; Vermont Court Also Absolves Two Others Accused in Huge Shortage. TRUSTEE IS UNDER BOND Rutland Prosecutor Declares He Will Bring New Cases Against the Executive. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/barge-canal-ice-traps-385-vessels-week-of-warm-weather-is-needed-to.html | BARGE CANAL ICE TRAPS 385 VESSELS; Week of Warm Weather is Needed to Avert a Tie-Up, Says Schermerhorn. LAKE STEAMERS BATTLE Blockade Is Broken as Vessels Buck Frozen Surface at Sault Ste. Marie. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/paul-whiteman-leads-his-band-and-philadelphia-orchestra-in-concert.html | Paul Whiteman Leads His Band and Philadelphia Orchestra in Concert at the Hippodrome. | True | H.T. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/thanksgiving-beverages.html | Thanksgiving Beverages | True | KATHARINE METCALF ROOF. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/plans-to-sell-new-stock-pacific-finance-corporation-act-to-retire-7.html | PLANS TO SELL NEW STOCK; Pacific Finance Corporation Act to Retire 7% Preferred. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/canadian-wheat-inquiry-commission-hears-testimony-on-loss-of-export.html | CANADIAN WHEAT INQUIRY; Commission Hears Testimony on Loss of Export Markets. | True | Special to THE NEW YORK TIMES. | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/manhattan-bank-earned-4000000-js-baker-chairman-in-report-puts-this.html | MANHATTAN BANK EARNED $4,000,000; J.S. Baker, Chairman, in Report, Puts This at $1,000,000 Above Dividend Requirements. $3,742,000 PROFIT IN 1935 Company to Resume on Jan. 1 Transfer of Excess Earnings to Undivided Profits. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/work-stoppage-in-jersey-2hour-halt-called-to-protest-wpa-dismissal.html | WORK STOPPAGE IN JERSEY; 2-Hour Halt Called to Protest WPA Dismissal Order. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/paris-voices-wish-for-debt-solution-delbos-expressed-desire-in-a.html | PARIS VOICES WISH FOR DEBT SOLUTION; Delbos Expressed Desire in a Talk With Bullitt Saturday, Washington Discloses. OFFERED NO DEFINITE PLAN Intention to Negotiate Now Not Indicated -- French Want Us to Suggest Terms. PARIS VOICES WISH FOR DEBT SOLUTION | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mrs-william-margolis-has-son.html | Mrs. William Margolis Has Son | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/lorgan-mcphillips-to-us.html | Lorgan McPhillips to U.S. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/retail-failures-drop-fall-below-45-weeks-average-in-five-days.html | RETAIL FAILURES DROP; Fall Below 45 Weeks' Average in Five Days' Period. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/-newsboy-70-retires.html | ' Newsboy,' 70, Retires | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/national-steel-plans-dividend.html | National Steel Plans Dividend | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/houses-in-queens-go-to-operators-rosenfeld-acquires-sixstory-corner.html | HOUSES IN QUEENS GO TO OPERATORS; Rosenfeld Acquires Six-Story Corner Structure in 42d Street, Woodside. ASTORIA FLAT PURCHASED Business Building in Astoria Also Passes to Ownership of Operator. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/president-justos-son-seized-as-the-heckler-of-roosevelt-down-with.html | President Justo's Son Seized As the Heckler of Roosevelt; ' Down With Imperialism!' He Shouts, but U.S. Executive Goes Calmly On With Speech. | True | By Telephone To the New York Times. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/italojapanese-accord-on-ethiopia.html | Italo-Japanese Accord on Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dr-martin-rehling-surgeon-70-is-dead-practiced-in-several-hospitals.html | DR. MARTIN REHLING, SURGEON, 70, IS DEAD; Practiced in Several Hospitals ! Here for Nearly Fifty Years i -- Stricken at His Home. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/yale-attitude-discussed.html | Yale Attitude Discussed | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wpa-drops-2000-more-total-rises-to-5055-theatre-supervisors-defy.html | WPA DROPS 2,000 MORE; Total Rises to 5,055 -- Theatre Supervisors Defy Order. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/winfield-s-peirsol-sr-retired-executive-of-telephone-company-of.html | WINFIELD S. PEIRSOL SR.; Retired Executive of Telephone Company of Pennsylvania, | True | Special to THE NEV YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/horn-outpoints-mignault-gains-verdict-in-8round-bout-at-the.html | HORN OUTPOINTS MIGNAULT; Gains Verdict in 8-Round Bout at the Broadway Arena. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/france-reserved-on-debt-proposal-suggestion-of-the-terms-of-a.html | FRANCE RESERVED ON DEBT PROPOSAL; Suggestion of the Terms of a Settlement Should Come From U.S., It Is Held. BULLITT ASKS DISCRETION Deputies Cite $536,000,000, Eighth of Total Owed, as a Tentative Figure. | True | By P.j. Philipwireless To the New York Times. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/barlund-will-box-connelly-tonight-finnish-heavyweight-looms-as.html | BARLUND WILL BOX CONNELLY TONIGHT; Finnish Heavyweight Looms as Choice in Hippodrome Feature 10-Rounder. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/speech-of-dr-saavedra-lamas.html | Speech of Dr. Saavedra Lamas | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/belgian-league-meets-herbert-hoover-guest-at-session-of-those.html | BELGIAN LEAGUE MEETS; Herbert Hoover Guest at Session of Those Decorated by Nation. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/hospital-bundle-party.html | Hospital 'Bundle' Party | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wpa-artists-fight-police-219-ejected-many-clubbed-crowd-protesting.html | WPA Artists Fight Police; 219 Ejected, Many Clubbed; Crowd Protesting Dismissals Forms 'Human Chain,' Refuses to Leave Office -- Scores Arrested, Dozen Treated by Doctors. POLICE SUBDUE 219 AT WPA ART OFFICE POLICE IN CLASH WITH WPA "STAY-IN" STRIKERS | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/duquesne-will-play-in-the-orange-bowl-accepts-bid-for-jan-1-game-at.html | DUQUESNE WILL PLAY IN THE ORANGE BOWL; Accepts Bid for Jan. 1 Game at Miami -- T.C.U. or Tennessee Likely Opponent. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/utilities-file-fully-sec-lists-more-companies-that-have-sent.html | UTILITIES FILE FULLY; SEC Lists More Companies That Have Sent Complete Data. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/to-head-drug-section-ja-huisking-elected-chairman-of-board-of-trade.html | TO HEAD DRUG SECTION; J.A. Huisking Elected Chairman of Board of Trade Group. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | By Canadian Press. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/union-to-boycott-french-ship-today-longshoremen-to-take-only-mail.html | UNION TO BOYCOTT FRENCH SHIP TODAY; Longshoremen to Take Only Mail, Baggage, Perishable Freight From Champlain. ACTION VOTED AS REPRISAL Foreign Lines Gaining Trade by Seamen's Strike, Maritime Commission Reports. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ickes-thumbs-ride-after-auto-crash-with-hand-cut-when-his-car-leaps.html | ICKES THUMBS' RIDE AFTER AUTO CRASH; With Hand Cut When His Car Leaps Road, He Goes On to Richmond for Speech. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/italy-sweden-sign-trade-pact.html | Italy, Sweden Sign Trade Pact | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/police-set-traps-for-car-watchers-25-rookies-in-civilian-attire.html | POLICE SET TRAPS FOR CAR WATCHERS; 25 Rookies in Civilian Attire Assigned to Theatre Area to Break Up Racket. ONE YOUTH GETS 15 DAYS 'Jockeys' Who Open Auto Doors Also to Be Driven From the Streets, Valentine Says. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/vast-building-urged-cost-of-modernizing-nation-is-put-at.html | VAST BUILDING URGED; Cost of Modernizing Nation Is Put at $173,000,000,000. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/from-fiction-to-fact.html | FROM FICTION TO FACT? | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/text-of-broadcast-by-hull.html | Text of Broadcast by Hull | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/reports-on-investments-fundamental-company-earned-931329-up-to-nov.html | REPORTS ON INVESTMENTS; Fundamental Company Earned $931,329 Up to Nov. 30. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wisconsin-honors-jankowski.html | Wisconsin Honors Jankowski | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/miss-anne-c-finch-to-make-her-debut-supper-dance-will-be-given-by.html | MISS ANNE C. FINCH TO MAKE HER DEBUT; Supper Dance Will Be Given by Parents -- Many Dinners Are Planned Before Event. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/extra-holidays-ordered-for-federal-workers.html | Extra Holidays Ordered For Federal Workers | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/loyalists-arms-ship-to-leave-mexico-soon-sil-completes-loading.html | LOYALISTS' ARMS SHIP TO LEAVE MEXICO SOON; Sil Completes Loading Planes, Field Guns and Other War Material at Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bond-notes-88090418.html | BOND NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/mcfall-speaks-for-navy.html | McFall Speaks for Navy | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/195000-in-this-area-join-hospital-plan-frank-vandyk-opens-midhudson.html | 195,000 IN THIS AREA JOIN HOSPITAL PLAN; Frank Vandyk Opens Mid-Hudson Division at Dinner in Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/russia-calls-10-bonds-up-70-due-to-gold-price.html | Russia Calls 10% Bonds, Up 70% Due to Gold Price | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/soviet-holds-hollander-de-wit-an-engineer-seized-on-return-to.html | SOVIET HOLDS HOLLANDER; De Wit, an Engineer, Seized on Return to Moscow From Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/business-volume-up-to-29-in-many-lines-even-higher-in-some.html | BUSINESS VOLUME UP TO '29 IN MANY LINES; Even Higher in Some Industries, Says Census Official, but Dollar Turnover Lags. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/history-of-citys-architecture-to-be-traced-in-exhibits-in-new.html | History of City's Architecture to Be Traced In Exhibits in New Gallery of Museum Here | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/named-by-city-ice-and-fuel-co.html | Named by City Ice and Fuel Co. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/leemans-to-wage-duel-with-battles-giant-and-redskin-stars-to-clash.html | LEEMANS TO WAGE DUEL WITH BATTLES; Giant and Redskin Stars to Clash for Ground-Gaining Honors Here Sunday. LOCAL LINE-UP UNSETTLED Rating of Richards, Danowski, Manton and Burnett Hinges on Starting Toss. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/commodity-markets-most-futures-decline-in-active-trading-sugar-and.html | COMMODITY MARKETS; Most Futures Decline in Active Trading -- Sugar and Coffee Advance -- Cash List Is Strong. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/fiorenza-loses-his-plea-for-life-appeals-court-affirms-death.html | FIORENZA LOSES HIS PLEA FOR LIFE; Appeals Court Affirms Death Sentence Against Slayer of Mrs. Titterton. 4 OTHERS ALSO MUST DIE But Tribunal Grants a New Trial to St. Lawrence County Man on a Technicality. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/stallings-is-divorced-writers-wife-gets-a-decree-in-reno-on-grounds.html | STALLINGS IS DIVORCED; Writer's Wife Gets a Decree In Reno on Grounds of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/blocks-collection-of-windfall-tax-federal-court-in-virginia-grants.html | BLOCKS COLLECTION OF 'WINDFALL TAX'; Federal Court in Virginia Grants Temporary Injunction to Two Processors. VALIDITY IS NOT DECIDED Ruling Upholds Another, but Neither Passes on Constitutionality of AAA Levy. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/husband-loses-suit-to-obtain-alimony-wasservogel-also-denies-plea.html | HUSBAND LOSES SUIT TO OBTAIN ALIMONY; Wasservogel Also Denies Plea of Wife in Picker Action for Weekly Payments. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/rfc-receives-bids-on-pwa-securities-various-concerns-offer-to-buy.html | RFC RECEIVES BIDS ON PWA SECURITIES; Various Concerns Offer to Buy Issues of 47 Districts Put Up for Resale. PREMIUM PRICES LISTED Communities in New York and New Jersey Among High Bid Brackets. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/forger-goes-to-sing-sing.html | Forger Goes to Sing Sing | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/issues-store-promotion-book.html | Issues Store Promotion Book | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/lewis-is-foils-victor-nyu-fencer-defeats-grasson-in-trophy-event-at.html | LEWIS IS FOILS VICTOR; N.Y.U. Fencer Defeats Grasson in Trophy Event at N.Y.A.C. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/0harles-osborne-sage-ude-97-dies-served-30-years-as-secretary-to.html | 0HARLES OSBORNE, SAGE UDE, 97, DIES; Served 30 Years as Secretary to Financier, Beginning Soon After Civil War. -IEAD OF TRUST COMPANY =resident of Institution in East Hampton and Director of Several Corporations. | True | Specla3. to T, NSW Yo.. TmES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/utility-increases-net-income-in-year-american-water-works-cleared.html | UTILITY INCREASES NET INCOME IN YEAR; American Water Works Cleared $4,877,598 to Oct. 31, Against $3,187,486. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/law-school-to-hold-a-dance.html | Law School to Hold a Dance | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/diaz-gives-recital-opens-sixth-annual-series-john-charles-thomas-a.html | DIAZ GIVES RECITAL; Opens Sixth Annual Series -- John Charles Thomas a Guest Artist. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/settle-celanese-strike-negotiators-reach-agreement-which-union-will.html | SETTLE CELANESE STRIKE; Negotiators Reach Agreement Which Union Will Ratify Today. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/george-h-maus-head-of-upstate-firm-known-in-orient-as-bamboo-king.html | GEORGE H. MAUS; Head of Up-State Firm Known in Orient as 'Bamboo King' | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bank-opens-defense-in-suit-for-251000-lawyer-for-empire-trust-says.html | BANK OPENS DEFENSE IN SUIT FOR $251,000; Lawyer for Empire Trust Says Plaintiff Knew Details of Lending Operations. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/saves-soldier-from-bay-brooklyn-policeman-dives-into-water-to-reach.html | SAVES SOLDIER FROM BAY; Brooklyn Policeman Dives Into Water to Reach Drowning Man. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/three-roads-jointly-buy-streamlined-trains-to-run-between-chicago.html | Three Roads Jointly Buy Streamlined Trains To Run Between Chicago and Pacific Coast | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/prehitler-editors-are-expected-to-go-scheffer-and-other-leaders.html | PRE-HITLER EDITORS ARE EXPECTED TO GO; Scheffer and Other Leaders Said to Be Slated for Suppression Under Goebbels Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/us-40hour-week-defended-in-geneva-employers-delegate-to-ilo-says.html | U.S. 40-HOUR WEEK DEFENDED IN GENEVA; Employers' Delegate to I.L.O. Says Business Benefits by Cutting Printers' Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/no-comment-in-rome.html | No Comment in Rome | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/artist-braves-fire-to-rescue-couple-t-mcf-cooper-saves-chas-k.html | ARTIST BRAVES FIRE TO RESCUE COUPLE; T. McF. Cooper Saves Chas. k. Thrasher, Painter, and Wife as Their Home Burns. BOTH TRAPPED UPSTAIRS Husband, Who Is Deaf, Is Taken Unconscious From Flaming Long Island House. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/womens-orchestra-in-concert.html | Women's Orchestra in Concert | True | N.S. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/other-companies-grant-bonuses.html | Other Companies Grant Bonuses | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/2000-cases-of-whisky-sunk.html | 2,000 Cases of Whisky Sunk | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/american-intervention-doubted.html | American Intervention Doubted | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/presidential-vote-in-jersey.html | Presidential Vote in Jersey | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/loss-of-influence-by-press-is-denied-minneapolis-publisher-points.html | LOSS OF INFLUENCE BY PRESS IS DENIED; Minneapolis Publisher Points to Effectiveness of Minority Supporting President. SEES ROLE VITAL TODAY Business Must Help Rational Papers Guide Public Opinion, Murphy Tells Grocery Men. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/forty-school-fives-listed-for-garden-high-and-prep-teams-to-play.html | FORTY SCHOOL FIVES LISTED FOR GARDEN; High and Prep Teams to Play Over Six-Week Interval, Starting on Dec. 19. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/for-cultural-olympics-dr-gruber-is-made-director-of-contest-at.html | FOR 'CULTURAL OLYMPICS; Dr. Gruber Is Made Director of Contest at Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ill-transferred-at-sea-seaman-taken-from-freighter-by-coast-guard.html | ILL, TRANSFERRED AT SEA; Seaman Taken From Freighter by Coast Guard to Hospital. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wpa-paid-282000000-tabulation-shows-the-outlay-for-materials.html | WPA PAID $282,000,000; Tabulation Shows the Outlay for Materials, Supplies, Equipment. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/6200-see-turiello-score-at-coliseum-italian-welterweight-defeats.html | 6,200 SEE TURIELLO SCORE AT COLISEUM; Italian Welterweight Defeats Clinton in Eight-Rounder With Clever Boxing. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/china-will-berate-japan-on-mongols-vigorous-protest-by-nanking-on.html | CHINA WILL BERATE JAPAN ON MONGOLS; Vigorous Protest by Nanking on Activity in Suiyuan Is Expected Now. NEGOTIATIONS END SEEN East Hopei Leader Is Sending $1,000,000 to Aid Fight on Central Government. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/15000-gift-to-ywca-division-fund-helps-raise-total-of-drive-to.html | $15,000 GIFT TO Y.W.C.A.; Division Fund Helps Raise Total of Drive to $102,770. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/at-t-offering-140000000-today-97-banking-houses-principal.html | A.T. & T. OFFERING $140,000,000 TODAY; 97 Banking Houses Principal Underwriters for 3 1/4% 30-Year Debentures. 850 FIRMS IN SALES GROUP Money to Go Toward Retiring $150,000,000 of 5% Bonds in Refunding Program. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/oil-company-seeks-dissolution.html | Oil Company Seeks Dissolution | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/television-station-licensed.html | Television Station Licensed | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/miss-betty-south-becomes-fgaoed-long-beach-calif-girl-to-be-married.html | MISS BETTY SOUTH BECOMES FGAOED; Long Beach, Calif., Girl to Be Married to Ensign Girard Lindsley McEntee 3d. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/dorothy-teicher-engaged.html | Dorothy Teicher Engaged | True | Special to TH1 ITW YORK TI.B. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/law-like-the-nra-urged-by-druggists-directors-of-retail-group-call.html | LAW LIKE THE NRA URGED BY DRUGGISTS; Directors of Retail Group Call for 'Enforceable Type of Legislation.' | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/plans-of-miss-mmanus-her-marriage-to-john-q-adams-to-be-held-in.html | PLANS OF MISS M'MANUS; Her Marriage to John Q. Adams to Be Held in Montclair Jan. 2. | True | special to T Nz | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/antique-show-opens-first-exhibition-is-being-held-in-garden-city.html | ANTIQUE SHOW OPENS; First Exhibition Is Being Held in Garden City. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/passaic-bloomfield-tie-elevens-rated-even-in-the-north-jersey-group.html | PASSAIC, BLOOMFIELD TIE; Elevens Rated Even in the North Jersey Group 4 Race. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/princeton-stars-receive-poe-cup-montgomery-and-sandbach-are-honored.html | PRINCETON STARS RECEIVE POE CUP; Montgomery and Sandbach Are Honored at Tigers' Annual Football Dinner. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/popular-front-break-in-france-is-feared-rumors-current-in-paris.html | POPULAR FRONT BREAK IN FRANCE IS FEARED; Rumors Current in Paris That Communists Will Vote Against Blum on Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/wise-ad-budget-expanded.html | Wise Ad Budget Expanded | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/3-forms-offered-for-job-insurance-employers-get-blanks-giving.html | 3 FORMS OFFERED FOR JOB INSURANCE; Employers Get Blanks Giving Choice of Methods in Keeping Data for State Bureau. ONE A DUPLICATE PAYROLL This Plan Expected to Have the Widest Use -- Poster Tells Workers of Benefits. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/new-york-women-triumph-twice-in-class-a-squash-racquets-play-turn.html | New York Women Triumph Twice In Class A Squash Racquets Play; Turn Back Westchester and New Jersey Teams, Scoring by 5-2 in Each Match on Junior League Courts -- Mrs. Bierwirth Defeats Miss Bostwick and Mrs. Reynolds. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/luncheon-helps-barnard-school.html | Luncheon Helps Barnard School | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bogus-maid-seized-as-looter-of-homes-former-music-teacher-also-is.html | BOGUS MAID SEIZED AS LOOTER OF HOMES; Former Music Teacher Also Is Held as a Fugitive From Deportation Order. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bankers-purchase-rail-issue.html | Bankers Purchase Rail Issue | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/book-notes.html | BOOK NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/janitors-get-security-aid.html | Janitors Get Security Aid | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/allen-is-elected-harvard-captain-guard-who-kicked-the-tying-point.html | ALLEN IS ELECTED HARVARD CAPTAIN; Guard Who Kicked the Tying Point in Princeton Game Succeeds Gaffney. CITY COLLEGE NAMES TWO Silverman and Schimenty to Lead Beavers -- Davis Chosen by Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/500-storm-wpa-office-driven-off-by-10-guards-after-clash-lasting-a.html | 500 STORM WPA OFFICE; Driven Off by 10 Guards After Clash Lasting a Half Hour. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/prison-kitchen-is-burned.html | Prison Kitchen Is Burned | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/changes-in-berlin-mixed.html | Changes in Berlin Mixed | True | wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/rolled-steel-price-rises-advance-of-4-a-ton-is-reported-increases.html | ROLLED STEEL PRICE RISES; Advance of $4 a Ton Is Reported -- Increases in Other Lines. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bars-cash-deal-for-dean-breadon-insists-dizzy-will-not-go-for-money.html | BARS CASH DEAL FOR DEAN; Breadon Insists Dizzy Will Not Go for Money Alone. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/express-agency-changes-fp-parkinson-is-grade-superintendent-of.html | EXPRESS AGENCY CHANGES; F.P. Parkinson Is Grade Superintendent of Transportation. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/assemblyman-moran-testifies.html | Assemblyman Moran Testifies | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/league-to-discuss-german-refugees-conference-on-integration-in.html | LEAGUE TO DISCUSS GERMAN REFUGEES; Conference on Integration in Other Nations Likely to Be Held Soon, Dr. Kahn Says. ITS AIMS TO BE ECONOMIC Earlier Discussions, Mainly on Legal Status, Left Many Problems Unsolved. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/deals-in-brooklyn-apartment-building-sold-on-ocean-parkway.html | DEALS IN BROOKLYN; Apartment Building Sold on Ocean Parkway. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/seeking-rail-equipment-roads-in-market-for-rolling-stock-some.html | SEEKING RAIL EQUIPMENT; Roads in Market for Rolling Stock -- Some Orders Placed. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/urges-hull-back-equal-rights.html | Urges Hull Back Equal Rights | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/martz-estate-is-divided.html | Martz Estate Is Divided | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/research-group-formed-jewish-hospital-foundation-market-its.html | RESEARCH GROUP FORMED; Jewish Hospital Foundation Market Its Discoveries. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/icy-wind-triumphs-in-7furlong-dash-kayfetzs-entry-closes-with-burst.html | ICY WIND TRIUMPHS IN 7-FURLONG DASH; Kayfetz's Entry Closes With Burst of Speed in Victory at Charles Town. HEADIN HOME GAINS PLACE Trails Leader by Length, but Finishes Two in Front of Silvery Cloud. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bourse-in-consolidating-position.html | Bourse in Consolidating Position | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/jam-broken-at-st-marys.html | Jam Broken at St. Mary's | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/doll-factory-has-fire-three-floors-of-building-in-east-11th-street.html | DOLL FACTORY HAS FIRE; Three Floors of Building in East 11th Street Damaged. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/diplomats-marriages-to-aliens-curbed-must-get-washington-permits-or.html | Diplomats' Marriages to Aliens Curbed; Must Get Washington Permits or Lose Jobs | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/thugs-are-warned-of-hot-christmas-opening-new-queens-felony-court.html | THUGS ARE WARNED OF 'HOT' CHRISTMAS; Opening New Queens Felony Court, Mayor Tells All 'Punks' to Get Out of Town. PROMISES TO BE 'ROUGH' Chides 'Certain Magistrates' Who Criticize Police and Derides 'Cry-Baby' Criminals. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/james-7-brady-dies-long-leader-of-elks-past-exalted-ruler-in.html | JAMES 7. BRADY DIES; LONG LEADER OF ELKS; Past Exalted Ruler in Brooklyn Was Circulation Manager of The City Register. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/jimmy-savos-film-reaches-broadway-after-some-delay-rose-bowl.html | Jimmy Savo's Film Reaches Broadway After Some Delay -- "Rose Bowl" Arrives at the Rialto. | True | B.R.C. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/glickman-to-run-in-south.html | Glickman to Run in South | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/la-guardia-signs-5-city-measures-one-transfers-jurisdiction-in-most.html | LA GUARDIA SIGNS 5 CITY MEASURES; One Transfers Jurisdiction in Most Cabaret Law Cases to the Magistrates' Courts. SCALE FOR POLICE PAY Applies to Captains and Affects Their Pensions -- Hearings Held on Seventeen Bills. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/samuel-rosenber6-dies-said-to-be-t051-patriarch-of-chinatown-was.html | SAMUEL ROSENBER6 DIES;; SAID TO BE t051 'Patriarch of Chinatown' Was Long Maker of Handles for Laundrymen's Irons. LIKED WHISKY AND MILK Attributed Longevity to Fact He .Was Not 'Worrying Type'-Came Here in ,1853. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/germans-friendly-to-roosevelt-trip-no-commercial-jealousy-is-shown.html | GERMANS FRIENDLY TO ROOSEVELT TRIP; No Commercial Jealousy Is Shown on Possibility That Reich May Lose Trade. BLOW TO LEAGUE IS SEEN Frankfurter Zeitung Says Parley May Be the Death of French Aim for Anti-Fascist Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/radio-phone-links-france-to-america-first-direct-service-opens-with.html | RADIO PHONE LINKS FRANCE TO AMERICA; First Direct Service Opens With Exchange of Greetings by Government Officials. HAILED AS AID TO PEACE Network Listeners Hear Opening of Communication From Stations in Jersey and Near Paris. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/boston-broker-a-suicide-victim-of-carbon-monoxide-as-was-associate.html | BOSTON BROKER A SUICIDE; Victim of Carbon Monoxide, as Was Associate Two Years Ago. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/push-drives-on-burgos.html | Push Drives on Burgos | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/-television-pipe-gets-first-test-apparatus-to-bring-talking.html | ' TELEVISION PIPE' GETS FIRST TEST; Apparatus to Bring 'Talking Pictures' to Home Can Carry 240 Conversations at Once. WORK STILL INCOMPLETE Present Trials Between New York and Philadelphia May Simplify Phone System. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/holcomb-heads-marine-corps.html | Holcomb Heads Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/regional-plan-group-is-formed-in-jersey-bh-saunders-is-chairman-of.html | REGIONAL PLAN GROUP IS FORMED IN JERSEY; B.H. Saunders Is Chairman of New Committee -- Planning Board Makes New Proposal. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/luncheons-are-given-for-speedwell-unit-fashion-show-is-feature-of.html | LUNCHEONS ARE GIVEN FOR SPEEDWELL UNIT; Fashion Show Is Feature of the Benefit -- Mrs. Wilson Foss Jr. Among Hostesses. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/unity-is-stressed-by-little-entente-joint-parliament-session-held.html | UNITY IS STRESSED BY LITTLE ENTENTE; Joint Parliament Session Held in Bucharest by Rumanians, Czechs and Yugoslavs. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | By the Associated Prsss. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/tm-farleys-kin-in-court-nephew-16-of-late-sheriff-picked-up-as.html | T.M. FARLEY'S KIN IN COURT; Nephew, 16, of Late Sheriff Picked Up as Vagrant -- Had Lost Job. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/benedict-services-held-150-attend-funeral-of-former-new-york-jurist.html | BENEDICT SERVICES HELD; 150 Attend Funeral of Former New York Jurist. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/heisman-trophy-awarded-kelley-yale-captain-honored-by-the-downtown.html | HEISMAN TROPHY AWARDED KELLEY; Yale Captain Honored by the Downtown A.C. as Leading College Player of Year. LED IN POLL OF WRITERS Francis of Nebraska Seond in Voting -- Prize Will Be Presented on Dec. 16. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/labor-monopoly-upheld-by-court-single-agreement-in-the-fur.html | LABOR 'MONOPOLY' UPHELD BY COURT; Single Agreement in the Fur Manufacturing Industry Is Legal, Rosenman Rules. UNION WINS DISMISSAL Exemption Given to It Must Be Extended to Other Contracting Party, Justice Says. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/st-johns-u-cubs-score-by-31-to-25-conquer-richmond-hill-five-liu.html | ST. JOHN'S U. CUBS SCORE BY 31 TO 25; Conquer Richmond Hill Five -- L.I.U. Yearlings Halt Madison High, 42-23. LINCOLN TRIUMPHS, 31-12 Turns Back Brooklyn College Jayvees -- Tilden Subdues Lane -- Other Games. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/government-gets-title-to-3-narcotics-drugs-1-deal-is-fresh-move-in.html | Government Gets Title to 3 Narcotics Drugs; $1 Deal Is Fresh Move in Fight on Addiction | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/adams-express-co-held-a-good-trust-sec-lists-it-as-one-of-the-most.html | ADAMS EXPRESS CO. HELD A GOOD TRUST; SEC Lists It as One of the Most Successful in This Country. ITS HISTORY REVEALED Inquiry Brings Out That It Was Converted in 1927 by a 'Group of Speculators.' | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/union-bag-to-enlarge-plant.html | Union Bag to Enlarge Plant | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/new-auction-law-proposed-in-city-bill-requires-explicit-details-on.html | NEW AUCTION LAW PROPOSED IN CITY; Bill Requires Explicit Details on Antiquity and on Other Conditions of Articles. TAGS ON EXHIBITS SOUGHT Fuller Descriptions Will Be Demanded in Catalogues -- Hearing Set for Dec. 11. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/new-regional-plan-for-secret-service-country-is-divided-into.html | NEW REGIONAL PLAN FOR SECRET SERVICE; Country Is Divided Into Fifteen Districts, With Director in Each, for Greater Efficiency. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/bates-and-linz-advance-reach-semifinals-in-fourwall-handball-at-new.html | BATES AND LINZ ADVANCE; Reach Semi-Finals in Four-Wall Handball at New York A.C. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/sec-shows-changes-in-stock-holdings-purchases-and-sales-by-company.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; Purchases and Sales by Company Officials Were Made in Considerable Volume. SOME SUBSTANTIAL GIFTS H.S. Firestone Disposes of 51,000 Shares, 2 Directors Add 10,000 Shares Each. SEC SHOWS CHANGES IN STOCK HOLDINGS | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/december-option-leads-cotton-up-list-gains-8-to-16-points-as-mills.html | DECEMBER OPTION LEADS COTTON UP; List Gains 8 to 16 Points as Mills Fixes Prices on the Raw Material. TRADING IS MORE ACTIVE Spread Between Spot Month and October Widens to 90 Points -- Hedging Quiets Down. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/holland-bars-alliance-wont-join-germanjapanese-accord-says-foreign.html | HOLLAND BARS ALLIANCE; Won't Join German-Japanese Accord, Says Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/toronto-downs-maroons-harvey-jackson-scores-twice-in-victory-by.html | TORONTO DOWNS MAROONS; Harvey Jackson Scores Twice in Victory by 2-to-1 Margin. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/3-killed-20-injured-in-clash-in-mexico-workers-battle-during.html | 3 KILLED, 20 INJURED IN CLASH IN MEXICO; Workers Battle During Election for Seats on Labor and Arbitration Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/gridley-launched-unique-destroyer-navys-first-singlestack-ship-of.html | GRIDLEY LAUNCHED; UNIQUE DESTROYER; Navy's First Single-Stack Ship of Class Leaves Ways at Fore River Yards. HONORS MANILA BAY HERO Daughter of Captain of Dewey's Flagship Is Sponsor of the Vessel. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/sears-roebuck-co-file-614119-shares-to-be-sold-to-replenish-working.html | SEARS, ROEBUCK & CO. FILE; 614,119 Shares to Be Sold to Replenish Working Capital. | True | Special to THE NEW YORK TIMES. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/columbia-dinner-listed-athletes-to-be-honored-at-varsity-c-event-to.html | COLUMBIA DINNER LISTED; Athletes to Be Honored at Varsity C Event Tomorrow. | True | | C1B 320140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/leagues-council-will-act-on-spain-members-are-summoned-for-meeting.html | LEAGUE'S COUNCIL WILL ACT ON SPAIN; Members Are Summoned for Meeting Dec. 10 in Response to Government's Plea. CHILE'S STATUS ATTACKED President of Geneva Body Is Held to Be Prejudiced in Favor of Italy. | True | BY Clarence K. Streetwireless To the New York Times. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/harvard-dates-set-crew-will-make-debut-under-new-coach-bolles-april.html | HARVARD DATES SET; Crew Will Make Debut Under New Coach, Bolles, April 24. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/junior-league-dance-dec-19.html | Junior League Dance Dec. 19 | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/democratic-club-elects-justice-collins-named-president-to-succeed.html | DEMOCRATIC CLUB ELECTS; Justice Collins Named President to Succeed McMahon. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/city-bank-optimistic-monthly-review-forecasts-gain-in-holiday-trade.html | CITY BANK OPTIMISTIC; Monthly Review Forecasts Gain in Holiday Trade. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/waiters-and-cabman-held-as-racketeers-accused-of-extorting-money.html | WAITERS AND CABMAN HELD AS RACKETEERS; Accused of Extorting Money From W.H. Beers by Telling Him He Left Check Unpaid. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/harpist-gives-recital.html | Harpist Gives Recital | True | I.S. | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/ywca-christmas-sale.html | Y.W.C.A. Christmas Sale | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/musicians-fund-marks-birthday-leaders-of-emergency-relief-group.html | MUSICIANS' FUND MARKS BIRTHDAY; Leaders of Emergency Relief Group, Started in '31, Speak at Anniversary Meeting. BARBIROLLI PAYS TRIBUTE Mrs. Vincent Astor Urges Drive for Member -- Organization Aiding 2,814 Needy Cases. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/yale-navy-added-to-rose-bowl-list-but-washington-players-look-for.html | YALE, NAVY ADDED TO ROSE BOWL LIST; But Washington Players Look for Alabama or Louisiana State to Be Named. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/will-alter-flat-for-business-use-fur-dealer-to-remodel-a-sixstory.html | WILL ALTER FLAT FOR BUSINESS USE; Fur Dealer to Remodel a Six-Story Building in West Twenty-ninth Street. 53D STREET FACTORY DEAL Apartment House on Washington Heights Resold After Two-Day Ownership. | True | | C1B 320140 |
| 1936-12-02 | 1936-12-02 | https://www.nytimes.com/1936/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320140 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/salvadoreans-laud-speech.html | Salvadoreans Laud Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/weirton-steel-raises-prices.html | Weirton Steel Raises Prices | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/carol-trip-held-likely-rumanian-king-is-expected-to-visit-poland-in.html | CAROL TRIP HELD LIKELY; Rumanian King Is Expected to Visit Poland in the Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/declines-lutheran-college-post.html | Declines Lutheran College Post | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/vitoria-is-evacuated.html | Vitoria Is Evacuated | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/honor-myron-c-taylor-carnegie-tech-group-will-show-value-of-coal.html | HONOR MYRON C. TAYLOR; Carnegie Tech Group Will Show Value of Coal Laboratory. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/cotton-up-again-in-broad-market-december-sells-at-1232c-a-pound.html | COTTON UP AGAIN IN BROAD MARKET; December Sells at 12.32c a Pound, best Level of Season -- List 5 to 9 Points Higher. MILLS ARE ACTIVE BUYERS Strength in Spot Month Attracts Outside Buying and Brings Increase in Arbitraging. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/overseas-league-bazaar-philanthropy-to-gain-by-proceeds-of-annual.html | OVERSEAS LEAGUE BAZAAR; Philanthropy to Gain by Proceeds of Annual Sale. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/isc-einstein-9-r-ierchaiqt-is-dead-president-of-handkerchief.html | ISC EINSTEIN, 9, r, iERCHAIqT, IS DEAD; President of Handkerchief Company Was a Pioneer in Broadway Business. HONORED BY ASSOCIATION Guest of 'White Way' Group With Kate Mayhew at Its 24th Anniversary Fete. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/errors-in-senate-credentials.html | Errors in Senate Credentials | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/law-drawn-to-end-car-watcher-evil-alderman-keegan-to-present-bill.html | LAW DRAWN TO END 'CAR WATCHER' EVIL; Alderman Keegan to Present Bill to Aid Valentine in His Drive Against Racket. HEAVY PENALTIES FIXED Magistrate Burke Imposes 15-Day Sentence in One Case -- Praised by Police. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/brazilians-praise-address.html | Brazilians Praise Address | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/midshipmen-to-get-holiday.html | Midshipmen to Get Holiday | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/comment-by-panama-papers.html | Comment by Panama Papers | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/palmer-forecasts-stable-new-haven-conservative-reorganization-to.palmer | PALMER FORECASTS STABLE NEW HAVEN; ' Conservative' Reorganization to Bring Write-Down on Westchester Road, He Says. DIVIDENDS OF '31 UPHELD E.G. Buckland, Chairman, Tells I.C.C. at Hearing They Were Justified Also in '32. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/japanchina-break-this-week-likely-tokyo-is-angry-at-refusal-of.html | JAPAN-CHINA BREAK THIS WEEK LIKELY; Tokyo Is Angry at Refusal of Nanking to Negotiate While Suiyuan Is Threatened. FIGHTING ON TWO FRONTS Chinese Are Attacking Town in Chahar -- Invaders Retake Area Near Pailingmiao. | True | By Hallett Abendwireless To the New York Times. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/french-reds-plan-break-with-blum-communists-announce-revolt-over.html | FRENCH REDS PLAN BREAK WITH BLUM; Communists Announce Revolt Over Issue of Intervention in Spanish Civil War. BLUM RESIGNATION FEARED Premier May Be Able to Placate Left Wing Before Debate on Foreign Policy Starts. | True | By P.j. Philipwireless To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/berlin-market-near-standstill.html | Berlin Market Near Standstill | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/french-applaud-speech.html | French Applaud Speech | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/miss-doris-hendrie-affianced.html | Miss Doris Hendrie Affianced | True | Special to The New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/the-new-york-law.html | The New York Law | True | DONALD M. TELLEFSEN. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/shoe-orders-speed-up-close-of-boston-show-brings-rush-at-higher.html | SHOE ORDERS SPEED UP; Close of Boston Show Brings Rush at Higher Prices. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/textile-prices-up-on-a-broad-range-american-woolen-again-lifts-mens.html | TEXTILE PRICES UP ON A BROAD RANGE; American Woolen Again Lifts Men's Suitings Schedules -- Rise in Leather Planned. COTTON INCREASES ADDED Advance in Retail Clothing and Shoes Is Predicted After the First of Year. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/alexander-campbell.html | ALEXANDER CAMPBELL | True | Specl-, to THX NEw YOE Ts. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/commodity-markets-most-futures-advance-in-active-trading-coffee.html | COMMODITY MARKETS; Most Futures Advance in Active Trading -- Coffee Options Rise Sharply to New High Levels. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/immediate-formation-of-ivy-league-advocated-at-seven-eastern.html | Immediate Formation of Ivy League Advocated at Seven Eastern Colleges; FOOTBALL LEAGUE URGED BY EDITORS Seven College Dailies in East Push Plan to Preserve Ideals of Athletics. UNANIMOUS ACTION TAKEN Columbia, Cornell, Dartmouth, Harvard, Yale, Princeton and Penn the Members. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/barge-canal-tieup-involves-millions-snow-handicaps-efforts-of.html | BARGE CANAL TIE-UP INVOLVES MILLIONS; Snow Handicaps Efforts of Officials to Free 385 Vessels Held in Ice. LAKES SITUATION IS EASED Ships Find Little Trouble Passing Up and Down River at Sault Ste. Marie. | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/flower-time-first-by-length-margin-leads-clean-sport-to-wire-over.html | FLOWER TIME FIRST BY LENGTH MARGIN; Leads Clean Sport to Wire Over Mile and Sixteenth Route at Charles Town. CYNWYD FINISHES THIRD Victory Is Second Straight for 6-Year-Old -- Returns $25 for $2 in Mutuels. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bags-an-albino-buck.html | Bags an Albino Buck | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/-winterset-to-have-premiere-today-at-music-hall-hal-home-to.html | ' Winterset' to Have Premiere Today at Music Hall -- Hal Home to Produce Films for Walter Wanger. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/how-pr-works.html | HOW "P.R." WORKS | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/20-are-drowned-abroad-12-perish-when-german-freighter-sinks-near.html | 20 ARE DROWNED ABROAD; 12 Perish When German Freighter Sinks Near Borkum. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/hold-fashion-show-today-mothers-and-daughters-to-serve-as-manikins.html | HOLD FASHION SHOW TODAY; Mothers and Daughters to Serve as Manikins to Help Hospital. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/ship-act-benefits-urged-for-airships-business-advisers-ask-roper-to.html | SHIP ACT BENEFITS URGED FOR AIRSHIPS; Business Advisers Ask Roper to Act With Maritime Board for Extension of the Law. FULL SUBSIDIES PROPOSED Johnson Plans for Conference as Report Says Dirigible Traffic Has Proven Itself. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/parts-irritate-italians.html | Parts Irritate Italians | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/strike-halts-goodyear-sitdown-protest-spreads-and-4500-more-face.html | STRIKE HALTS GOODYEAR; ' Sit-Down' Protest Spreads and 4,500 More Face Idleness Today. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/hoover-not-to-quit-us-report-that-he-considered-living-abroad-is.html | HOOVER NOT TO QUIT U.S.; Report That He Considered Living Abroad Is Denied. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/food-makers-find-flaws-in-price-law-grocery-group-at-convention.html | FOOD MAKERS FIND FLAWS IN PRICE LAW; Grocery Group at Convention Endorses Basic Aim, but Calls Statute Vague. WOULD BAN 'LOSS LEADERS' Opposes Move to Stop Sales on Delivered-Price Basis -- P.S. Willis Is Re-elected. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/daughter-to-fc-mensings.html | Daughter to F.C. Mensings | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/city-hall-interior-will-be-restored-12000-fund-approved-for-fitting.html | CITY HALL INTERIOR WILL BE RESTORED; $12,000 Fund Approved for Fitting Out Rooms as They Looked 124 Years Ago. DRAPERIES TO COST $7,000 Old Halls to Get Rich New Hangings Duplicating the Original Materials. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/westchester-seizes-46-in-policy-racket-simultaneous-raids-are-made.html | WESTCHESTER SEIZES 46 IN POLICY RACKET; Simultaneous Raids Are Made in 6 Communities in Move to End the Gambling. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/lawyers-warned-to-serve-the-poor-socialization-of-practice-is.html | LAWYERS WARNED TO SERVE THE POOR; Socialization of Practice Is Likely Otherwise, Says Tweed at Dinner to Wardwell. AID SOCIETY OVERTAXED Retiring Head Urges Extension of Work, Thinks It Has Been 'a Little Too Timid.' | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/merchant-ends-life-by-gas.html | Merchant Ends Life by Gas | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/japanese-get-permits-australia-grants-entry-to-experts-to-study.html | JAPANESE GET PERMITS; Australia Grants Entry to Experts to Study Iron Ore Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/escape-in-express-crash-passengers-and-crew-are-unhurt-in-wreck-at.html | ESCAPE IN EXPRESS CRASH; Passengers and Crew Are Unhurt In Wreck at Jamestown. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/old-age-and-social-security-faults-in-act-might-be-overcome-by-jobs.html | OLD AGE AND SOCIAL SECURITY; Faults in Act Might Be Overcome by Jobs for Those of Mature Years. | True | CHARLES F. FRANCIS. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/i-sarasota-ourns-lim-i.html | I Sarasota [ourns 'lim I | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/barlund-knocks-out-connelly-in-ninth-round-at-hippodrome-finnish.html | Barlund Knocks Out Connelly In Ninth Round at Hippodrome; Finnish Heavyweight Floors Boston Rival With Right to Jaw for Third Triumph in Row in United States -- Mann Gains Decision Over Dudas in the Semi-final Contest. | True | By Fred van Ness | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/movements-of-naval-vessels-.html | Movements of Naval Vessels . | True | Special to The New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/rose-bowl-eleven-to-be-named-today-announcement-of-a-rival-for.html | ROSE BOWL ELEVEN TO BE NAMED TODAY; Announcement of a Rival for Washington Is Promised by Coast Officials. ECKMANN KEEPS 'SECRET' Drops No Hint of Whether a Southern or Eastern Team Will Be Chosen. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/japan-recognizes-italian-conquest-announces-decision-to-set-up.html | JAPAN RECOGNIZES ITALIAN CONQUEST; Announces Decision to Set Up Consulate in Ethiopia in Place of Her Legation. TOKYO PARTIES OPPOSED Leaders Think New Accord Is Creating Suspicion While Giving Little Benefit. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/toronto-to-keep-league-franchise-howley-backers-may-buy-club.html | TORONTO TO KEEP LEAGUE FRANCHISE; Howley Backers May Buy Club, Present Owners May Retain It or Work Combined Plan. HANDLEY GOES TO PIRATES Player Lost to Reds Signs for $10,000 -- Red Sox Acquire Catcher Peacock. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/roosevelts-speech-at-buenos-aires.html | Roosevelt's Speech at Buenos Aires | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/warning-on-autocracies-seen.html | Warning on Autocracies Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/revenue-collections-up-connecticut-payments-in-november-rose-100-in.html | REVENUE COLLECTIONS UP; Connecticut Payments in November Rose 100% in Year. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/stocks-in-london-paris-and-berlin-tendency-downward-in-dull-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; Tendency Downward in Dull Trading on English Market -- British Funds Weaker. UNCERTAINTY ON BOURSE Prices Recover After Opening Heavy -- Market in Berlin Is Almost All Paralyzed. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/100-flee-fire-in-hotel.html | 100 Flee Fire in Hotel | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/iba-hears-critic-of-tax-limitation-ca-dykstra-city-manager-of.html | I.B.A. HEARS CRITIC OF TAX LIMITATION; C.A. Dykstra, City Manager of Cincinnati, Says It Fails to Ease Burden of Small Payer. OHIO'S EXPERIENCE CITED Legal Curbs Stampeded State Into Adoption of Sales Levy, Convention Speaker Says. I.B.A. HEARS CRITIC OF TAX LIMITATION | True | By Howard W. Calkinsspecial To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/33-relief-cost-cut-is-projected-by-wpa-plans-are-studied-to-trim.html | 33% RELIEF COST CUT IS PROJECTED BY WPA; Plans Are Studied to Trim Rolls to About 2,000,000 by First of Year. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/patrolman-is-acquitted-lent-home-for-party-knew-of-no-indecent.html | PATROLMAN IS ACQUITTED; Lent Home for Party, Knew of No Indecent Films, He Explains. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/trading-in-brooklyn-architects-buy-site-for-an-apartment-house.html | TRADING IN BROOKLYN; Architects Buy Site for an Apartment House. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/deny-rise-to-dunkirk-mayor.html | Deny Rise to Dunkirk Mayor | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/brooklyn-bankers-elect-kirby.html | Brooklyn Bankers Elect Kirby | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/holidays-for-coffee-exchange.html | Holidays for Coffee Exchange | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/crop-insurance-limited-to-wheat-wallace-indicates-plan-to-go-slowly.html | CROP INSURANCE LIMITED TO WHEAT; Wallace Indicates Plan to Go Slowly on 1937 Production After Talk to Farmers. BASIC IDEA IS ENDORSED Few Changes in Mind for AAA Soil Conservation Program Next Year, Says Secretary. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/empire-trust-head-heard-in-loan-suit-lw-baldwin-says-he-ordered.html | EMPIRE TRUST HEAD HEARD IN LOAN SUIT; L.W. Baldwin Says He Ordered Bank to Accept Complaining Client's Own Figures. DENIES KNOWING DETAILS But Insists Mercadante Was Fully Aware of Terms in the Agreement He Signed. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/britains-pledge-defined.html | Britain's Pledge Defined | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/b-o-orders-new-buses.html | B. & O. Orders New Buses | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-ella-gary-ellis-sox-sister-t-the-late-elbert-h-gary-dies-in.html | MRS. ELLA GARY ELLIS SOX; Sister t the Late Elbert H, Gary Dies in Painesville, Ohio. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mollison-is-unreported-flier-trying-for-record-to-africa-last-seen.html | MOLLISON IS UNREPORTED; Flier Trying for Record to Africa Last Seen Off Cape Agulhas. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/penetration-of-nazis-increasing-in-austria-press-director-they.html | PENETRATION OF NAZIS INCREASING IN AUSTRIA; Press Director They Opposed Is Ousted to Give Place to Pro-Reich Colonel Adam. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/opera-committee-meets-brooklyn-group-is-entertained-at-home-of-mrs.html | OPERA COMMITTEE MEETS; Brooklyn Group Is Entertained at Home of Mrs. L.W. Francis. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/winterhalter-art-shown-thirtysix-portraits-of-victorian-era-on.html | WINTERHALTER ART SHOWN; Thirty-six Portraits of Victorian Era on Exhibition in London. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/zivic-stops-dublinsky-gains-victory-in-sixth-round-as-losers.html | ZIVIC STOPS DUBLINSKY; Gains Victory in Sixth Round as Losers' Seconds Toss In Towel. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/old-trunk-yields-letters-of-great-left-by-boyesen-the-author-it-is.html | OLD TRUNK YIELDS LETTERS OF GREAT; Left by Boyesen, the Author, It Is Opened in Tucson, Proving Notable Find. FROM LONGFELLOW TO NYE Emerson, Whittier and Twain Also Represented in Hundreds of Pieces Held by Boy, 16. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/treasury-issues-uniformly-lower-government-2-34s-traded-at-102-632.html | TREASURY ISSUES UNIFORMLY LOWER; Government 2 3/4s Traded at 102 6/32, the Low for Day in Active Market. SECONDARY RAILS STRONG Foreign Bonds Barely Steady -- Volume of Transactions Rises to $16,056,900. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/gearing-of-wages-to-prices-favored-personnel-experts-hold-cost-of.html | GEARING OF WAGES TO PRICES FAVORED; Personnel Experts Hold Cost of Living Should Be Chief Factor in Fixing Pay. ' PROFIT-LOSS PLAN TOLD Conference Hears Report on System of Putting Employes on a 'Sharing' Basis. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/league-officials-encouraged.html | League Officials Encouraged | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/parties-are-given-for-music-benefit-mrs-donn-barber-entertains.html | PARTIES ARE GIVEN FOR MUSIC BENEFIT; Mrs. Donn Barber Entertains Before Performance of 'Tonight at 8:30.' SUPPERS FOLLOW EVENT Mrs. John Hubbard Is a Hostess in Interest of Neighborhood School Support. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/consumers-power-offers-12000000-loan-to-public-through-banking.html | Consumers Power Offers $12,000,000 Loan To Public Through Banking Syndicate Today | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/checker-experts-draw.html | Checker Experts Draw | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/furrier-77-floors-sixfoot-man-in-row-restaurant-dispute-over-hat-is.html | FURRIER, 77, FLOORS SIX-FOOT MAN IN ROW; Restaurant Dispute Over Hat Is Followed by Struggle in Which Blackjacking Is Laid to Porter. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/reich-seizure-law-bars-court-appeal-exchange-officials-do-not-have.html | REICH SEIZURE LAW BARS COURT APPEAL; Exchange Officials Do Not Have to Prove Case Against Those Held About to Flee. VARIETY ON MENUS IS CUT Conservation Step Under Four-Year Plan -- Reich Unable to Hold to Rumanian Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/goldoutput-record-seen-federal-experts-weigh-possible-effects-on.html | GOLD-OUTPUT RECORD SEEN; Federal Experts Weigh Possible Effects on Currency and Prices. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/the-day-in-buenos-aires.html | THE DAY IN BUENOS AIRES | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/plan-for-series-q-to-aid-investors-trustees-seek-to-avoid-loss-by.html | PLAN FOR SERIES Q TO AID INVESTORS; Trustees Seek to Avoid Loss by Certificate Holders Through Liquidation. ISSUE WILL BE RETIRED Property Would Be Sold for New Certificates -- Case May Be Made a Model. PLAN FOR SERIES Q TO AID INVESTORS | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/james-o-clifford.html | JAMES O. CLIFFORD | True | Special to THE lw YORK TIX[S. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/jeweler-67-marks-50-years-in-trade-j-b-tucker-still-at-lamberts.html | JEWELER, 67, MARKS 50 YEARS IN TRADE; J. B. Tucker, Still at Lamberts, Looks Back Fondly on Era Of Huge Trinkets. RECALLS NOTED SHOPPERS One-Time Errand Boy Watched Lillian Russell and Other Belles Buy Baubles. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/warships-steam-down-river.html | Warships Steam Down River | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/659158-cleared-by-general-shoe-net-sales-in-the-fiscal-year-ended.html | $659,158 CLEARED BY GENERAL SHOE; Net Sales in the Fiscal Year Ended on Oct. 30 Were $10,879,874, a Record. PROFIT IS $6.02 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bond-notes.html | BOND NOTES | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/c-w-phillips-dies-exlegislator-66-u-s-commissioner-was-known-as.html | C. W. PHILLIPS DIES; EX-LEGISLATOR, 66; U. S. Commissioner Was Known as 'Father of Workmen's Compensation Act.' ASSEMBLYMAN SIX YEARS Career of 40 Years Devoted to the Betterment of Labor -- Served as an Editor. | True | Special to THE :NEW YO T.S. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/another-typhoon-batters-philippines-strikes-coast-and-whirls-inland.html | ANOTHER TYPHOON BATTERS PHILIPPINES; Strikes Coast and Whirls Inland on 60-Mile Blow -- Clipper Is Held at Base. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/competition-for-little-compton.html | Competition for Little Compton | True | VERNE E. SHERIDAN. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/ancient-of-days.html | Ancient of Days | True | WILLIAM LATHROP LOVE. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/four-fred-smiths-to-found-a-fraternity-with-anybody-named-fred.html | Four Fred Smiths to Found a Fraternity, With Anybody Named Fred Smith Eligible | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/cash-bonus-of-million-given-to-employes-of-detroit-firm-wage-rises.html | Cash Bonus of Million Given to Employes Of Detroit Firm; Wage Rises Continue | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/1000-attend-rites-i-for-mgr-thornton-cardinal-hayes-takes-part-in.html | 1,000 ATTEND RITES I FOR MGR. THORNTON;. Cardinal Hayes Takes Part in Service Attended by More Than 200 Clergymen. EULOGY BY MGR. LAVELLE Impressive Ceremony Is Held in i Church of St. Columba, of Which He Was Pastor 20 Years. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/wpa-dance-group-offers-prodigal-glucksandor-as-choreographer.html | WPA DANCE GROUP OFFERS 'PRODIGAL'; Gluck-Sandor as Choreographer Achieves Triumph With His Modern Situations. FIRST FEDERAL SHOWING Production at Ritz Theatre Is Result of Months of Work -- Music by Kingsley. | True | By John Martin | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/new-york-support-pledged-oconnor-all-29-in-house-delegation-will.html | NEW YORK SUPPORT PLEDGED O'CONNOR; All 29 in House Delegation Will Back Him for Leader, Boylan Asserts. REPLIES TO RAYBURN CLAIM McNary, Meanwhile, Says He Will Seek Re-election as the Senate's Minority Chief. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/court-bars-fight-on-trade-pact-act-customs-judges-dismiss-test-of.html | COURT BARS FIGHT ON TRADE PACT ACT; Customs Judges Dismiss Test of Reciprocal Agreement Over Cuban Shipment. AN APPEAL IS INDICATED Attack on Constitutionality of Law Ignored on the Ground That Plaintiff Is Unhurt. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bishop-oldham-greeted-new-head-of-world-alliance-is-welcomed-to.html | BISHOP OLDHAM GREETED; New Head of World Alliance Is Welcomed to Office. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-emerson-gives-palm-beach-party-mr-and-mrs-george-s-fenton-and.html | MRS. EMERSON GIVES PALM BEACH PARTY; Mr. and Mrs. George S. Fenton and the William Rhinelander Stewarts Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/leaseholds-listed.html | LEASEHOLDS LISTED | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/city-snow-machines-to-arrive-in-january-300-crosswalk-plows-delayed.html | CITY SNOW MACHINES TO ARRIVE IN JANUARY; 300 Crosswalk Plows, Delayed by Labor Trouble, Due Early in Year, Carey Says. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/st-nicks-score-4-to-2-open-hockey-season-by-beating-new-york-ac-six.html | ST. NICKS SCORE, 4 TO 2; Open Hockey Season by Beating New York A.C. Six at Rye. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/blanshard-accuses-8-city-contractors-says-brooklyn-concerns-paid.html | BLANSHARD ACCUSES 8 CITY CONTRACTORS; Says Brooklyn Concerns Paid Less Than Prevailing Wages on School Painting Jobs. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/society-elects-3-at-hunter.html | Society Elects 3 at Hunter | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/traveler-77-ends-17th-world-trip-american-marco-polo-here-has-seen.html | TRAVELER, 77, ENDS 17TH WORLD TRIP; ' American Marco Polo,' Here, Has Seen So Much He Can't Choose a Favorite Spot. FOOTLOOSE SINCE 1904 Retired Broker Likes His Home Country but Thinks Roosevelt Is Spending Too Much. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/father-of-sidney-fox-dies.html | Father of Sidney Fox Dies | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/pauline-frazier-heard-pianist-offers-varied-program-at-steinway.html | PAULINE FRAZIER HEARD; Pianist Offers Varied Program at Steinway Hall. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/chile-angered-by-spain-demand-for-expulsion-of-refugees-from.html | CHILE ANGERED BY SPAIN; Demand for Expulsion of Refugees From Embassy Is Called Insult. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/new-monarch-can-be-named-by-parliament-as-in-james-iis-case-if-king.html | New Monarch Can Be Named by Parliament, As in James II's Case, if King Quits Country | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/army-bomber-called-worlds-largest-soars-over-seattle-in-test-can.html | Army Bomber, Called World's Largest, Soars Over Seattle in Test; Can Cruise 3,000 Miles | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/american-league-opposed.html | American League Opposed | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/lake-tonnage-highest-since-30.html | Lake Tonnage Highest Since '30 | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/consumers-mart-opens-today.html | Consumers' Mart Opens Today | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/columbia-to-fete-athletes-tonight-insignia-to-be-distributed-at.html | COLUMBIA TO FETE ATHLETES TONIGHT; Insignia to Be Distributed at Morningsiders' Annual Varsity C Dinner. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/peek-contests-tax-on-aaa-pay.html | Peek Contests Tax on AAA Pay | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/football-scoring-for-168-teams-fell-off-during-1936-campaign.html | Football Scoring for 168 Teams Fell Off During 1936 Campaign; Leading Elevens Averaged 113.3 Points, Against 120.9 Last Year, Associated Press Reveals -- L.S.U. Tops Scorers, With St. Anselm Showing Best Defensive Mark. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-louisa-d-richards.html | MRS. LOUISA D. RICHARDS | True | Special to THE IEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/ship-million-christmas-trees.html | Ship Million Christmas Trees | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/assails-tammany-bloc-blanshard-says-aldermen-are-guarding-830000.html | ASSAILS TAMMANY BLOC; Blanshard Says Aldermen Are Guarding $830,000 Useless Jobs. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/-lemorials-in-wisconsin-.html | [ lemorials in Wisconsin ] | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/listing-pleas-approved-curb-exchange-here-acts-on-five-companies.html | LISTING PLEAS APPROVED; Curb Exchange Here Acts on Five Companies' Applications. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/st-stephens-guild-to-hold-sale.html | St. Stephen's Guild to Hold Sale | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/salamanca-is-bombed-again.html | Salamanca Is Bombed Again | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/landon-in-florida-plans-real-fishing-kansan-gets-warm-welcome-as-he.html | LANDON IN FLORIDA, PLANS REAL FISHING; Kansan Gets Warm Welcome as He Arrives for Holiday and Hunt for Bass. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/harper-tops-wellington-reaches-final-of-metropolitan-squash.html | HARPER TOPS WELLINGTON; Reaches Final of Metropolitan Squash Racquets Tourney. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/christmas-sale-to-open-bargain-shop-for-westchester-children-to.html | CHRISTMAS SALE TO OPEN; Bargain Shop for Westchester Children to Begin Event Today. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dar-leader-assails-reds.html | D.A.R. Leader Assails Reds | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/apartments-sold-n-bronx-borough-flats-change-hands-on-clay.html | APARTMENTS SOLD N BRONX BOROUGH; Flats Change Hands on Clay, Washington and Woodycrest Avs. -- Deal in 136th St. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/neutral-zone-is-violated.html | Neutral Zone Is Violated | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/michael-f-hannley-retired-new-york-fire-captain-dies-in-east-orange.html | MICHAEL F. HANNLEY; Retired New York Fire Captain Dies in East Orange at 70, | True | Special to THE NIW YORK Thugs. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/roosevelt-receives-meat-as-argentine-gift-and-hint.html | Roosevelt Receives Meat As Argentine Gift and Hint | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/princeton-scores-in-club-tourney-blanks-heights-casino-50-as-class.html | PRINCETON SCORES IN CLUB TOURNEY; Blanks Heights Casino, 5-0, as Class C Squash Racquets Matches Begin. ROCKAWAY IS BEATEN, 5-0 Downed by Harvard Players -- University, Columbia and Yale on Top. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-george-stegmaier-brewers-widow-was-decorated-by-pope-for.html | MRS. GEORGE STEGMAIER; Brewer's Widow Was Decorated by Pope for He_r_r_C_hurch Work. | True | Special to THE TEW 'ORK TIMS. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/california-packing-issue-stockholders-to-vote-dec-29-on-plan-for.html | CALIFORNIA PACKING ISSUE; Stockholders to Vote Dec. 29 on Plan for $10,000,000 in 5% Shares. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/harold-w-brown-i.html | HAROLD W. BROWN I | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/aid-to-europe-also-desired.html | Aid to Europe Also Desired | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/pratt-downs-lafayette-comes-from-behind-twice-in-last-half-to.html | PRATT DOWNS LAFAYETTE; Comes From Behind Twice in Last Half to Triumph by 55-50. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/2-beautyshop-pickets-freed.html | 2 Beauty-Shop Pickets Freed | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/benjamin-h-gibson-i.html | BENJAMIN H. GIBSON I | True | Special f.o THg ZTSW NOR | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/three-debutantes-presented-together-mr-and-mrs-john-sloane-hosts.html | THREE DEBUTANTES PRESENTED TOGETHER; Mr. and Mrs. John Sloane Hosts for Misses Grace Sloane, Alma Nicoll and Elizabeth Lawrence. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/hangmens-economics.html | HANGMEN'S ECONOMICS | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/princeton-to-play-in-chicago-in-1937-football-team-will-compete-in.html | PRINCETON TO PLAY IN CHICAGO IN 1937; Football Team Will Compete in the Midwest First Time Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/add-airconditioned-cars-railways-and-pullman-increase-number-by.html | ADD AIR-CONDITIONED CARS; Railways and Pullman Increase Number by 1,698 in Half-Year. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/more-gold-taken-in-by-the-reichsbank-weeks-increase-490000-marks.html | MORE GOLD TAKEN IN BY THE REICHSBANK; Week's Increase 490,000 Marks -- Gain Since September, 3,028,000. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/van-cortlandt-park-vandalism.html | Van Cortlandt Park Vandalism | True | JOHN F. REIGART. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/sue-banker-for-part-of-stockyard-profit-two-new-yorkers-say.html | SUE BANKER FOR PART OF STOCKYARD PROFIT; Two New Yorkers Say Chicagoan Withheld Their Share in Deal Involving Swift & Co. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dartmouth-endorses-idea.html | Dartmouth Endorses Idea | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/walsh-upholds-seaway-power-authority-head-says-ports-are-unduly.html | WALSH UPHOLDS SEAWAY; Power Authority Head Says Ports Are 'Unduly Alarmed.' | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/manchester-guardian-editorial.html | Manchester Guardian Editorial | True | By Nana, Inc. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/oscar-shumsky-gives-vienna-debut-recital-violinist-applauded-in.html | OSCAR SHUMSKY GIVES VIENNA DEBUT RECITAL; Violinist Applauded in Ysaye Sonata -- Schura Cherkassky in Third Concert. | True | By Herbert F. Peyserwireless To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/drowsy-autoist-dies-as-car-goes-over-pier-wf-rafferty-an-official.html | DROWSY AUTOIST DIES AS CAR GOES OVER PIER; W.F. Rafferty, an Official of Dairymen's League, Drowns in Jersey City Plunge. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/40hour-week-is-opposed-at-geneva-printing-industry-parley-is.html | 40-Hour Week Is Opposed at Geneva; Printing Industry Parley Is Refused | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-louis-g-myers-luncheon-hostess-mrs-walter-l-worrall-mrs-db.html | MRS. LOUIS G. MYERS LUNCHEON HOSTESS; Mrs. Walter L. Worrall, Mrs. D.B. Aldrich and Mrs. N.L. Miller Among Her Guests. JANE S. BOWERS HONORED Mrs. Robert Carey, Mrs. Emald Anson and Mrs. Tom K. Smith Entertain With Parties. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/cocaptains-at-north-carolina.html | Co-Captains at North Carolina | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/timken-gets-big-orders-to-equip-22-locomotives-and-6-trains-with.html | TIMKEN GETS BIG ORDERS; To Equip 22 Locomotives and 6 Trains With Bearings. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/greeces-dictator-thwarts-plotters-antigovernment-conspiracy.html | GREECE'S DICTATOR THWARTS PLOTTERS; Anti-Government Conspiracy Reported a Failure -- Those Involved Are Deported. REGIME IS VAGUE ON COUP Makes Light of Incident, Calling It Merely a Series of Meetings in the Coffee Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/book-notes.html | BOOK NOTES | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/justice-mercier-i.html | JUSTICE MERCIER I | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/hungarys-lost-territory-it-is-regarded-as-one-of-the-causes-which.html | HUNGARY'S LOST TERRITORY; It Is Regarded as One of the Causes Which May Provoke War. | True | JACOB BROMBERG. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/troth-announced-of-frances-hyde-boothbay-harbor-me-girl-to-become.html | TROTH ANNOUNCED OF FRANCES HYDE; Boothbay Harbor, Me., Girl to Become Bride of Henry Wilson Beardsley. LESLEY SCHOOL GRADUATE She Is Granddaughter of late Captain Joseph Kenniston-Fiance Attended Princeton. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/treasury-reduces-5-months-deficit-total-for-fiscal-year-on-nov-30.html | TREASURY REDUCES 5 MONTHS' DEFICIT; Total for Fiscal Year on Nov. 30 Was $1,244,597,991, Off 26% From 1935. BALANCE IS SEEN IN 1939 Ludlow of the Appropriations Committee Predicts the New Congress Will Retrench. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/a-tribute-by-x-fellowes-i.html | A Tribute by ]/x. Fellowes I | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/joyce-admits-deal-in-holding-stock-former-head-of-old-national.html | JOYCE ADMITS DEAL IN HOLDING STOCK; Former Head of Old National Surety Says State Was Not Informed of Transaction. LAW VIOLATION IS CHARGED Plaintiffs in Accounting Suit Show Officers of Company Knew It Was Illegal. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/ligon-page.html | Ligon -- Page | True | Special to TH NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/yugoslavia-presents-protest.html | Yugoslavia Presents Protest | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/midgley-davis.html | Midgley -- Davis | True | Special to T .%Ew YORK 'uI.XIES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/americas-applaud-roosevelt-words-argentine-press-hails-address-as.html | AMERICAS APPLAUD ROOSEVELT WORDS; Argentine Press Hails Address as Warning Europe Despotic Rule Will Be Resisted. BRAZILIANS ENTHUSIASTIC Mexican Paper Holds It Would Be Grave Error to Create an American League. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/held-investment-job-while-nra-official-aj-hettinger-questioned-by.html | HELD INVESTMENT JOB WHILE NRA OFFICIAL; A.J. Hettinger Questioned by the SEC in Its Inquiry Into Trust Activities. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bar-scores-lawyers-in-courts-on-radio-national-associations-report.html | BAR SCORES LAWYERS IN 'COURTS' ON RADIO; National Association's Report Holds Practice Unethical and Without Dignity. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/object-to-hallelujahs-neighbors-say-brooklyn-revival-disturbs-sleep.html | OBJECT TO HALLELUJAHS; Neighbors Say Brooklyn Revival Disturbs Sleep -- Quiet Promised. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dr-a-p-chadbourne-dies-in-washington-hoover-food-administration.html | DR. A. P. CHADBOURNE DIES IN WASHINGTON; Hoover Food Administration Aide During the War Was Graduate of Harvard. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/cities-bond-prices-at-high-mark.html | Cities' Bond Prices at High Mark | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/first-lady-defies-snow-mrs-roosevelt-inspects-homestead-project-in.html | FIRST LADY DEFIES SNOW; Mrs. Roosevelt Inspects Homestead Project in West Virginia. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/business-notes-i.html | BUSINESS NOTES I | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/higher-margins-asked-for-trades-in-grains.html | Higher Margins Asked For Trades in Grains | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/22-store-windows-smashed-in-strike-young-woman-in-restaurant.html | 22 STORE WINDOWS SMASHED IN STRIKE; Young Woman in Restaurant Injured by Glass -- Glazers Extend Union Protest. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/appeals-to-dairymen-for-milk-law-views-ten-eyck-asks-heads-of.html | APPEALS TO DAIRYMEN FOR MILK LAW VIEWS; Ten Eyck Asks Heads of Concerns to Take Stand on Control Before Legislature Meets. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/sees-packaging-activity-at-peak.html | Sees Packaging Activity at Peak | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/reich-wants-complete-embargo.html | Reich Wants Complete Embargo | True | By Otto D. Tolischuswireless To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/further-gains-seen-in-farm-purchasing-credit-administration.html | FURTHER GAINS SEEN IN FARM PURCHASING; Credit Administration Governor Predicts Continuance of Upward Trend. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/old-11th-av-lumber-yard-sold-for-freight-depot.html | Old 11th Av. Lumber Yard Sold for Freight Depot | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/miss-pagets-horse-to-start-in-chase-trainer-says-golden-miller-will.html | MISS PAGET'S HORSE TO START IN CHASE; Trainer Says Golden Miller Will Be Entered for Grand National Next March. RAN SECOND AT AINTREE Star Jumper Displayed Good Form at Fences, but Expert Doubts His Ability. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/british-yachtsmen-for-rules-change-canvass-indicates-they-favor-the.html | BRITISH YACHTSMEN FOR RULES CHANGE; Canvass Indicates They Favor the Vanderbilt Proposal to Modernize Racing Code. NO DECISION MADE YET Plan on Right of Way, Taken Up at Meeting, Must Dispel Considerable Prejudice. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/fall-loses-eviction-plea-suit-over-doheny-estate-foreclosure-on.html | FALL LOSES EVICTION PLEA; Suit Over Doheny Estate Foreclosure on Ranch Home Ended. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/allday-party-draws-many-subscriptions-lots-for-little-shop-is.html | ALL-DAY PARTY DRAWS MANY SUBSCRIPTIONS; Lots for Little Shop Is Holding Anniversary Celebration With Varied Program Today. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/belgium-passes-army-bill.html | Belgium Passes Army Bill | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/moscow-denies-pact-charge.html | Moscow Denies Pact Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/stimson-to-be-honored-here.html | Stimson to Be Honored Here | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/nicaragua-recognizes-francos-rebel-regime.html | Nicaragua Recognizes Franco's Rebel Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/tva-hearing-set-for-dec-11.html | TVA Hearing Set for Dec. 11 | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/pay-level-raised-by-general-motors-cuts-basis-at-which-overtime.html | PAY LEVEL RAISED BY GENERAL MOTORS; Cuts Basis at Which Overtime Wage Begins From 48 Hours to 40 Hours in All Plants. WIDE EFFECT IS EXPECTED Corporation Foresees Gains Continuing -- More Concerns Announce Bonuses. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/brazilians-in-texas-on-8year-auto-trip-data-for-panamerican-highway.html | BRAZILIANS IN TEXAS ON 8-YEAR AUTO TRIP; Data for Pan-American Highway Gathered in 15,000-Mile Ride in Jungles. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/new-england-jobs-gain-boston-reserve-bank-reports-payrolls-up-also.html | NEW ENGLAND JOBS GAIN; Boston Reserve Bank Reports Payrolls Up Also In October. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/atlas-tack-hearing-postponed.html | Atlas Tack Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/-walkuere-to-open-operatic-season-wagnerian-work-chosen-for-the.html | ' WALKUERE' TO OPEN OPERATIC SEASON; Wagnerian Work Chosen for the Initial Performance First Time in 35 Years. KERSTIN THORBORG DEBUT Swedish Contralto to Appear as Fricka Dec. 21 -- Flagstad Will Sing Bruennhilde. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/women-skiers-in-meet-mrs-boughtonleigh-among-stars-to-compete-at.html | WOMEN SKIERS IN MEET; Mrs. Boughton-Leigh Among Stars to Compete at Garden. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/madrid-toll-put-in-hundreds-madrid-raid-toll-put-in-hundreds.html | Madrid Toll Put in Hundreds; MADRID RAID TOLL PUT IN HUNDREDS | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/1000000-drive-for-hotpoint.html | $1,000,000 Drive for 'Hotpoint' | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/john-joseph-durkin.html | JOHN JOSEPH DURKIN | True | Special to THE EV YORK Ti.IES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/for-church-parley-with-roosevelt-bishop-freeman-at-mission-in.html | FOR CHURCH PARLEY WITH ROOSEVELT; Bishop Freeman, at Mission in Philadelphia, Sees Nation's Future. RELIGIOUS UNITY SOUGHT Dr. E. Stanley Jones Calls for 'Church of Christ in America' to Include All Faiths. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/in-defense-of-the-pulps-sweeping-condemnation-of-the-cheaper.html | IN DEFENSE OF THE 'PULPS; Sweeping Condemnation of the Cheaper Magazines Regarded as Unfair. | True | WILLIAM L. CHESTER. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/vote-dividend-in-stock.html | Vote Dividend in Stock | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dr-setter-on-nyu-faculty.html | Dr. Setter on N.Y.U. Faculty | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/berlin-sees-only-formality.html | Berlin Sees Only Formality | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/will-form-ski-platoon-manlius-school-will-have-its-first-cadet-unit.html | WILL FORM SKI PLATOON; Manlius School Will Have Its First Cadet Unit This Year. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dividends-by-square-d-company.html | Dividends by Square D Company | True | Special to The New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/police-told-to-end-yule-tree-racket-mayor-directs-that-santa-claus.html | POLICE TOLD TO END YULE TREE RACKET; Mayor Directs That 'Santa Claus in Uniform' Prevent Old 'Loading' Charges. SYSTEM COMMON IN PAST Both Shippers and Receivers of Trees Were Forced to Pay for 'Fictitious' Work. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/gil-dobie-injured-in-auto-accident-coach-of-boston-college-and-his.html | GIL DOBIE INJURED IN AUTO ACCIDENT; Coach of Boston College and His Aide Are Found Unconscious in Smashed Car. HIT A RAILROAD ABUTMENT Both Are Expected to Recover Although Suffering Concussion and Other Injuries. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/newark-defeats-wagner-triumphs-by-3219-in-opening-contest-of-season.html | NEWARK DEFEATS WAGNER; Triumphs by 32-19 in Opening Contest of Season. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/france-delays-action.html | France Delays Action | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/insuranshares-suit-on-action-started-3-years-ago-by-stockholders.html | INSURANSHARES SUIT ON; Action Started 3 Years Ago by Stockholders Asks Accounting. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/eastern-program-for-farms-urged-jersey-grange-is-told-new-deal-laws.html | EASTERN PROGRAM FOR FARMS URGED; Jersey Grange Is Told New Deal Laws Were Designed to Aid the West. COOPERATIVES PRAISED 10 to 15 Per Cent Saved by the Members in Year on a Total Business of $35,000,000. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/truck-victim-is-identified.html | Truck Victim Is Identified | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/french-debt-cut-opposed-by-borah-further-concessions-by-us-would.html | FRENCH DEBT CUT OPPOSED BY BORAH; Further Concessions by U.S. Would Aid Rearmament, Says Senator in Capital. MONOPOLY CURB SOUGHT Federal Regulation and the Chartering of Industries to Be Urged in Bill. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/arrest-liedown-pickets-reading-police-take-32-more-from-slush-and.html | ARREST 'LIE-DOWN' PICKETS; Reading Police Take 32 More From Slush and Snow. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/alumnae-tea-saturday-annual-reunion-to-take-place-at-mount-st.html | ALUMNAE TEA SATURDAY; Annual Reunion to Take Place at Mount St. Vincent College. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/speech-hailed-in-colombia.html | Speech Hailed in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bottling-strike-is-threatened.html | Bottling Strike Is Threatened | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/labor-party-rift-denied-by-antonini-state-chairman-says-report-of.html | LABOR PARTY RIFT DENIED BY ANTONINI; State Chairman Says Report of Dissension Is False -- Mrs. Herrick Reiterates Faith. TO REMAIN AS A MEMBER County Committee Will Meet on Tuesday to Plan Permanent District Organizations. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/no-move-seen-at-yale.html | No Move Seen at Yale | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/harvard-refuses-comment.html | Harvard Refuses Comment | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/at-the-criterion.html | At the Criterion | True | J. T.M. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/ringlin6-serce-here-tomorrow-rites-to-be-held-at-funeral-church.html | RINGLIN6 SERCE HERE TOMORROW; Rites to Be Held at Funeral Church -Body to Rest in Vault in Englewood, N. J. BURIAL LATER IN FLORIDA Sarasota, Winter Home of the Circus, Honors Owner -- Tribute Paid by Fellowes. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/chemical-exports-high-shipments-of-14472000-in-october-set-sixyear.html | CHEMICAL EXPORTS HIGH; Shipments of $14,472,000 in October Set Six-Year Record. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/london-wool-sales.html | London Wool Sales | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/liquor-trial-of-24-begins-men-are-among-39-accused-in-albany-of.html | LIQUOR TRIAL OF 24 BEGINS; Men Are Among 39 Accused in Albany of Running 11 Stills. | True | Special to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/brooklyn-thrift-shop-opened.html | Brooklyn Thrift Shop Opened | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/katzmitchell.html | KatzMitchell | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/warnerquinlan-aided-by-new-bid-unconditional-offer-by-cities.html | WARNER-QUINLAN AIDED BY NEW BID; Unconditional Offer by Cities Service of $4,175,000 Made for 200 Gasoline Stations. LITIGATION SEEN NEAR END Court Adjourns Case Until Friday After Tender Is Explained by Counsel. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/welfare-island-buildings.html | Welfare Island Buildings | True | AGNES V. GIBSON. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dutch-bank-lowers-discount-rate-to-2-reduction-from-2-12-a-step-in.html | DUTCH BANK LOWERS DISCOUNT RATE TO 2%; Reduction From 2 1/2% a Step in Effort to Combat the Depression by Easy Money. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/miss-alessandroni-wins-triumphs-in-open-foils-fencing-at-salle.html | MISS ALESSANDRONI WINS; Triumphs in Open Foils Fencing at Salle d'Armes Vince. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bids-parley-seek-peace-in-spain.html | Bids Parley Seek Peace in Spain | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mexicans-promise-to-back-roosevelt-delegation-head-pledges-full.html | MEXICANS PROMISE TO BACK ROOSEVELT; Delegation Head Pledges Full Cooperation in Establishing Working Pan Americanism. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/jobs-for-those-over-40.html | Jobs for Those Over 40 | True | REPUBLICAN. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/philip-cenedella-64-contractor-is-dead-built-section-of-citys.html | PHILIP CENEDELLA, 64, CONTRACTOR, IS DEAD; Built Section of City's Aqueduct in Catskills -- Widened the Cape Cod Canal. | True | Special to THE NmW YORE TIS. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/antarctic-trip-reviewed-members-of-byrd-party-tell-of-adventures.html | ANTARCTIC TRIP REVIEWED; Members of Byrd Party Tell of Adventures -- Dogs Are Shown. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/short-hills-victor-32-halts-montclair-ac-women-in-squash-racquets.html | SHORT HILLS VICTOR, 3-2; Halts Montclair A.C. Women in Squash Racquets Match, | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-lewis-e-harvie.html | MRS. LEWIS E. HARVIE | True | Special to THE NEW YOK TLS. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/joseph-h-jones-dies-lawyer-and-banker-succumbs-in-sleep-to-heart-at.html | JOSEPH H. JONES DIES; LAWYER AND BANKER; Succumbs in Sleep to Heart Attack at Age of 77wActive in Pennsylvania Affairs. | True | Special to T lEw YOR T8. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bids-legislature-to-crow-meal.html | Bids Legislature to Crow Meal | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/joyce-s-childs-will-be-married-on-jan-8-to-william-rainer-mackay-in.html | Joyce S. Childs Will Be Married on Jan. 8 To William Rainer Mackay in Englewood | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bleakley-pleads-for-party-reform-new-and-militant-chairman-is.html | BLEAKLEY PLEADS FOR PARTY REFORM; New and Militant Chairman Is Needed, He Tells 2,000 County Committeemen. HE DOES NOT WANT POST Just a 'Worker in the Ranks,' He Asserts -- Demands More Liberal Attitude. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/castor-oil-sentences-barred.html | Castor Oil Sentences Barred | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/copper-export-prices-off.html | Copper Export Prices Off | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/hull-is-honored-by-students-union-secretary-of-state-one-of-three.html | HULL IS HONORED BY STUDENTS UNION; Secretary of State One of Three Recipients of Awards From International Group. REPLIES FROM ARGENTINA Peace Efforts Win Recognition -- Dorothy Thompson and J.D. Green Also Named. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/harlow-to-talk-at-colgate.html | Harlow to Talk at Colgate | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/aid-seal-sale-in-brooklyn.html | Aid Seal Sale in Brooklyn | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bonds-awarded-by-rfc-45-of-47-municipal-issues-offered-go-to.html | BONDS AWARDED BY RFC; 45 of 47 Municipal Issues Offered Go to Highest Bidders. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/auto-crashes-held-not-due-to-women-prof-cox-says-they-cause-only-6.html | AUTO CRASHES HELD NOT DUE TO WOMEN; Prof. Cox Says They Cause Only 6% of Car Accidents and Urges Safety Drive. SEES THEM GUIDING OPINION Other Speakers Discuss Peace and Industry at Conference for Better Living. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/readers-jury-to-pick-prize-news-photos-typical-subscribers-chosen.html | READERS' JURY TO PICK PRIZE NEWS PHOTOS; ' Typical' Subscribers Chosen to Decide Awards at Exhibit Opening Saturday. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/-mrs-pauline-c-m-clark-i.html | ! MRS. PAULINE C. M. CLARK I | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/m01itm0s-6-is-dead-in-6ld-viscount-had-varied-career-ranging-rom.html | M0I1TM0S, 6, IS DEAD IN 6LD; Viscount Had Varied Career, Ranging !rom Tramp to Anglican Clergyman. FORMERLY A JOURNALIST Lost a Chance to Be Victoria's Page When He Stumbled and I Caused Queen to Fall. I 1 | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/son-to-mrs-ws-haynes.html | Son to Mrs. W.S. Haynes | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/bourse-opens-heavy-recovers.html | Bourse Opens Heavy, Recovers | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/1953000-in-gold-taken-in-england-engagements-since-sept-26-amount.html | $1,953,000 IN GOLD TAKEN IN ENGLAND; Engagements Since Sept. 26 Amount to $134,200,000 -- $38,600 From Russia. FOREIGN EXCHANGES QUIET Sterling Declines 1/16c to $4.90 3/4 and the Franc Unchanged -- Argentine Peso Strong. | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/punitive-aim-seen-in-windfall-tax-management-group-hears-act-is.html | PUNITIVE AIM SEEN IN 'WINDFALL TAX'; Management Group Hears Act Is Regarded as Reprisal for Court Fight on AAA. CORPORATION LEVY SCORED Present Law Held Confiscatory in Some Cases and Need for Revision Is Urged. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/jg-harlan-quits-treasury-post.html | J.G. Harlan Quits Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/a-monthold-strike.html | A MONTH-OLD STRIKE | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/milk-plant-for-city-in-emergency-voted-board-approves-lease-of.html | MILK PLANT FOR CITY IN EMERGENCY VOTED; Board Approves Lease of Space to Guarantee Supply of 10,000 Quarts Daily. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/wpa-women-seize-city-hall-in-jersey-88-at-pleasantville-take-over.html | WPA WOMEN 'SEIZE' CITY HALL IN JERSEY; 88 at Pleasantville Take Over Council Chamber in Demand to Restore Their Jobs. KNIT AT ALL-NIGHT VIGIL Sewing Project Dropped When City Lacks $9,440 to Keep $94,574 Federal Aid. DISCHARGED PWA SEAMSTRESSES CAMP IN CITY HALL WPA WOMEN 'SEIZE' CITY HALL IN JERSEY | True | From a Staff Correspondent. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/william-h-cochel-i.html | WILLIAM H. COCHEL I | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/champlain-cargo-to-recross-ocean-as-pier-union-refuses-to-unload-it.html | Champlain Cargo to Recross Ocean As Pier Union Refuses to Unload It; Importers Stand By Helpless as Longshoremen Leave 525 Tons of Christmas Wines, Perfumes and Other Goods in Hold of French Ship -- Strikers Decide Not to Interfere. CHAMPLAIN CARGO TO RECROSS OCEAN | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/tax-reform-urged-by-reality-group-state-association-directors-also.html | TAX REFORM URGED BY REALITY GROUP; State Association Directors Also Ask Greater Aid to Schools and Highways. INCREASED BUSINESS SEEN Acker, New President, Expects Rise in Building and Higher Land Prices. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/polo-group-revises-handicaps-for-play-indoors-guest-again-tops.html | Polo Group Revises Handicaps for Play Indoors; GUEST AGAIN TOPS INDOOR POLO LIST Retains His 9-Goal Handicap for Coming Drive -- Borden Only One Behind. VON STADE IS ADVANCED Young Harvard Star Is Rated at 5 -- Dominicks of Yale Are Moved Up to 4. | True | By Robert F. Kelley | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/ablne-r-wertheim-becoe-engaiied-daughter-of-the-banker-will-be.html | AblNE R. WERTHEIM BECOE ENGA(IED; Daughter of the Banker Will Be Married Late in January to Dr. Louis Langman. HE!S BELLEVUE PHYSICIAN Prospective Bride, an Alumna of Smith College, Is Taking Part in Social Service Work. | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/oil-men-arraigned-in-antitrust-case-executives-of-big-companies.html | OIL MEN ARRAIGNED IN ANTI-TRUST CASE; Executives of Big Companies Accused in Wisconsin -- Their Fingerprints Not Taken. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/abram-l-thorn-retired-philadelphia-commission-merchant-dies-at-78.html | ABRAM L. THORN; Retired Philadelphia Commission Merchant Dies at 78, | True | Special to THE EVJ YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/taylor-to-talk-on-finances.html | Taylor to Talk on Finances | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/skippers-invited-to-race-in-italy-6-and-8-meter-craft-sought-april.html | SKIPPERS INVITED TO RACE IN ITALY; 6 and 8 Meter Craft Sought -- April Regatta for Bermuda Suggested. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/seward-park-triumphs-tops-morris-five-2922-in-debut-eastern.html | SEWARD PARK TRIUMPHS; Tops Morris Five, 29-22, in Debut -- Eastern District Wins. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/35000000-is-voted-in-day-in-dividends-this-is-10000000-larger-than.html | $35,000,000 IS VOTED IN DAY IN DIVIDENDS; This Is $10,000,000 Larger Than Declarations Tuesday as Month Opened. MANY EXTRA PAYMENTS Lehman Corporation to Pay $1.50 in Tax Avoidance as Well as Regular at 75c. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/nazis-pick-flaws-in-roosevelt-talk-newspaper-says-hitlers-idea-of.html | NAZIS PICK FLAWS IN ROOSEVELT TALK; Newspaper Says Hitler's Idea of Rule Is Not Understood -- Peace Aims Stressed. FRENCH APPLAUD SPEECH British Welcome Efforts -- Italians Deny Europe Deliberately Is Seeking War. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/london-press-comment-london-press-comment.html | London Press Comment; London Press Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/sec-rushes-new-rules-on-brokers-trading-agency-acts-to-have-first.html | SEC RUSHES NEW RULES ON BROKERS' TRADING; Agency Acts to Have First Steps of Program Effective at Start of Next Year. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/welldressed-man-to-need-19-outfits-british-influence-is-strong-at.html | WELL-DRESSED MAN TO NEED 19 OUTFITS; British Influence Is Strong at Tailors' Fashion Show -- Clothes to Fit Loosely. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/arrest-ends-honeymoon-miami-couple-accused-of-theft-of-truck-for.html | ARREST ENDS HONEYMOON; Miami Couple Accused of Theft of Truck for Trip Here. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/buys-tract-in-freeport-developer-gets-fifty-acres-for-new.html | BUYS TRACT IN FREEPORT; Developer Gets Fifty Acres for New Residential Center. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dr-lewis-a-sexton-of-hartford-is-dead-former-president-of-american.html | DR. LEWIS A. SEXTON OF HARTFORD IS DEAD; Former President of American Hospital Association Was Vanderbilt Graduate. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/recurring-wage-increases-some-faults-are-found-in-reasoning-of.html | RECURRING WAGE INCREASES; Some Faults Are Found in Reasoning of Federation of Labor. | True | PUZZLED. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/700000-was-left-by-van-sweringen-life-insurance-expected-to-yield.html | $700,000 WAS LEFT BY VAN SWERINGEN; Life Insurance Expected to Yield $500,000 More -- Will Is Filed in Cleveland. TRUST AGREEMENT LISTED Full Control of the Rail Builder's Estate Is Vested in His Three Executors. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/3-faiths-in-tribute-to-dr-brown-at-80-head-of-religious-minorities.html | 3 FAITHS IN TRIBUTE TO DR. BROWN AT 80; Head of Religious Minorities Group Honored at Dinner for Effective Service. FIGHT ON DICTATORS URGED Speakers Find Challenge in the Growing Scorn of Nations for a Free Church. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-simpson-may-leave-london-speculates-as-to-whether-edward-also.html | MRS. SIMPSON MAY LEAVE; London Speculates as to Whether Edward Also Will Go Abroad. CABINET GETS SHOWDOWN Baldwin Sees Ruler for Hour and Then Confers With Simon, Legal Expert. KING GETS READY CASH Said to Have Sold Ranch to Ellsworth -- Gerard Is U.S. Envoy for Coronation. EDWARD MAY QUIT HIS THRONE TODAY | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/boys-play-center-opens-lawes-at-dedication-praises-its-value-in.html | BOYS PLAY CENTER OPENS; Lawes, at Dedication, Praises Its Value in Crime Prevention. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/argentines-cheer-roosevelt-in-rain-as-he-starts-home-thousands.html | ARGENTINES CHEER ROOSEVELT IN RAIN AS HE STARTS HOME; Thousands Stand in Downpour 2 Hours to Throw Flowers at the President's Car. HE GIVES JUSTO LUNCHEON Promises to Try to Get Ban on Argentine Meat Lifted -- Due at Montevideo Today. ROOSEVELT HAILED AS HE STARTS HOME | True | By John W. Whitespecial Cable To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/not-forgetting-europe.html | NOT FORGETTING EUROPE | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/legislator-seeks-to-impeach-earle-republican-senator-complains.html | LEGISLATOR SEEKS TO IMPEACH EARLE; Republican Senator Complains Governor Has Failed to Act in Coal Bootlegging. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/dr-e-l-wingfield.html | DR. E. L. WINGFIELD | True | Special to THS NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/linking-of-pacts-denied.html | Linking of Pacts Denied | True | By Hugh Byaswireless To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Eleven Presentations. | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/canada-concludes-a-new-empire-pact-this-trade-arrangement-will.html | CANADA CONCLUDES A NEW EMPIRE PACT; This Trade Arrangement Will Grant Some Concessions to the British Importer. OUR TREATY SPURS ACTION Commerce With United Kingdom One-Sided and Attempt Is Made to Shift Scales. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/objection-to-editorial.html | Objection to Editorial | True | CHARLES EDWARD RUSSELL. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/stocks-in-london-drop-giltedged-securities-off-more-than-in-months.html | STOCKS IN LONDON DROP; Gilt-Edged Securities Off More Than in Months in Anxious Day. LLOYD'S BARS INSURANCE Refuses to Accept Further Risks on the Coronation, Involving Much Trade. CONTINUED SLUMP SEEN Bishop of Bradford Denies He Referred to the Monarch's Private Life in Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/peace-delegates-open-work-today-steering-committee-is-ready-to.html | PEACE DELEGATES OPEN WORK TODAY; Steering Committee Is Ready to Draft Plans for Putting Roosevelt Plea in Force. HULL SPEAKS ON SATURDAY U.S. Group Is Not Expected to Oppose a Move to Generalize the Monroe Doctrine. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/sports-of-the-times-general-and-particular.html | Sports of the Times; General and Particular | True | Reg. U.S. Pat. Off.By John Kieran | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/puerto-rican-bishop-assails-liberty-plea-byme-says-priests-had-no.html | PUERTO RICAN BISHOP ASSAILS LIBERTY PLEA; Byrne Says Priests Had No Right to Appeal to Roosevelt as Representatives of Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/2-security-bills-backed-in-jersey-commission-decides-to-submit.html | 2 SECURITY BILLS BACKED IN JERSEY; Commission Decides to Submit Plans D and A and Seek Test of Federal Law. ACTS AFTER PUBLIC HEARING Industrials, Publishers and Labor Representatives Split on Merits of Proposals. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/return-of-savage-to-varsity-bolsters-manhattans-hopes-manhattan.html | Return of Savage to Varsity Bolsters Manhattan's Hopes; MANHATTAN DRILLS ON ATLANTA FIELD Work Limited to 15 Minutes as Squad Is Three Hours Behind Schedule. ZUCK AT RUNNING GUARD Savage Also Resumes Quarterback Post as Team Stops En Route to Texas. | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/to-sell-assets-of-fiscal-houses.html | To Sell Assets of Fiscal Houses | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/prisoner-missing-a-month-and-its-news-to-sheriff.html | Prisoner Missing a Month And It's News to Sheriff | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/wales-tops-scotland-21-losers-play-most-of-first-half-without.html | WALES TOPS SCOTLAND, 2-1; Losers Play Most of First Half Without Injured Ancell. | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/us-to-send-gerard-to-the-coronation-former-envoy-to-germany-has.html | U.S. TO SEND GERARD TO THE CORONATION; Former Envoy to Germany Has Been Selected by President to Go to London in May. IS AN ACTIVE DEMOCRAT Finance Chief of the Party, He Bet $20,000 on Election but Withdrew It So as to Vote. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/news-of-the-stage-all-editions-slated-for-dec-22-at-longacre-jean.html | NEWS OF THE STAGE; ' All Editions' Slated for Dec. 22 at Longacre -- Jean Forbes-Robertson to Make American Debut. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/44500000-bonds-of-utility-offered-oklahoma-gas-and-electric-to.html | $44,500,000 BONDS OF UTILITY OFFERED; Oklahoma Gas and Electric to Market Today Two New Issues Through Syndicate. TO REDEEM FUNDED DEBT First Group Is $35,000,000 of 3 3/4s -- Other Is $9,500,000 of 4% Debentures. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/wheat-continues-to-move-higher-new-top-levels-made-in-world-markets.html | WHEAT CONTINUES TO MOVE HIGHER; New Top Levels Made in World Markets, With Broadening of Speculative Interest. DECEMBER OPTION $1.25 3/8 Prices on Board of Trade End 5/8c Up to 5/8c Down -- Italy Expands Its Buying. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/sends-lincoln-tribute-exbritish-minister-gives-book-of-letters-to.html | SENDS LINCOLN TRIBUTE; Ex-British Minister Gives Book of Letters to University. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/catalonia-balks-wide-murder-plot-new-madrid-raids-100-separatists.html | CATALONIA BALKS WIDE MURDER PLOT; NEW MADRID RAIDS; 100 Separatists Who Played Main Role in 1934 Revolt Are Seized in Conspiracy. BOMBS RAINED ON CAPITAL Toll Is Put in Hundreds in the Rebels' Fiercest Air Attack -- Neutral Zone Is Violated. USE OF GAS IS CHARGED Loyalists Report First Victims of It -- British Legislators View Widespread Damage. Leaders Are Under Arrest | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/queens-transactions-apartments-bought-in-jackson-heights-and.html | QUEENS TRANSACTIONS; Apartments Bought in Jackson Heights and Flushing. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/rev-henry-ivieyers-ohio-priest-spoke-8-languagesin-st-patricks.html | REV. HENRY IViEYERS; Ohio Priest Spoke 8 Languages-In St. Patrick's Parish Since 1930. | True | Special to THE Iq-W NOx: TxTIS. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/st-paul-best-in-field-led-american-association-with-974-todt-again.html | ST. PAUL BEST IN FIELD; Led American Association With .974 -- Todt Again First. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/banks-to-pay-bonuses-public-national-trust-and-harbor-state-make.html | BANKS TO PAY BONUSES; Public National & Trust and Harbor State Make Announcements. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/iron-output-largest-since-june-of-1930-novembers-production-the.html | IRON OUTPUT LARGEST SINCE JUNE OF 1930; November's Production the Best Record for the Month Since 1929. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/oxfordcambridge-date-set.html | Oxford-Cambridge Date Set | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/tanker-launched-at-kearny.html | Tanker Launched at Kearny | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/unable-to-pay-rumania.html | Unable to Pay Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/council-will-join-retail-federation-state-groups-plan-to-affiliate.html | COUNCIL WILL JOIN RETAIL FEDERATION; State Group's Plan to Affiliate Announced at Dinner Here Honoring J.C. Watson. COORDINATION HELD NEED To Combat 'Selfish' Legislation Detrimental to Merchants as Well as Consumers. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/on-trial-as-smugglers-brooklyn-man-and-suspected-aide-accused-in.html | ON TRIAL AS SMUGGLERS; Brooklyn Man and Suspected Aide Accused in Opium Case. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/charles-w-tomlinson.html | CHARLES W. TOMLINSON | True | Special to THE NEW YORK TS. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mayor-seeks-end-of-layoffs-on-wpa-goes-to-washington-to-plead.html | MAYOR SEEKS END OF LAY-OFFS ON WPA; Goes to Washington to Plead -- Somervell Also There After Riot in Art Office. WORKERS DEMAND INQUIRY Plan Assault Charges Against Police -- 219 Accused to Be Arraigned Today. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/auto-deaths-decrease-832-in-jersey-in-10-months-is-124-fewer-than.html | AUTO DEATHS DECREASE; 832 in Jersey in 10 Months Is 124 Fewer Than in 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/fast-pace-is-set-by-debaets-team-veteran-paired-with-young.html | FAST PACE IS SET BY DEBAETS TEAM; Veteran, Paired With Young Georgetti, Thrills Bike Fans at the Garden. CHALLENGE THE LEADERS Revamped Pair Starts Evening Jams -- Ignat and Diot Crash as Spills Mark Riding. | True | By Joseph C. Nichols | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/neutrals-demand-an-inquiry-in-spain-nonintervention-group-seeks-to.html | NEUTRALS DEMAND AN INQUIRY IN SPAIN; Non-Intervention Group Seeks to Send Observers to Sift Shipments Into Country. REICH CALLS FOR EMBARGO Would Bar Help to Both Sides in Men and Arms -- Nazis See Soviet Pact With Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/flurry-over-rockefeller-rumor.html | Flurry Over Rockefeller Rumor | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/diesel-power-held-herald-of-new-age-wider-use-of-engine-is-hailed.html | DIESEL POWER HELD HERALD OF NEW AGE; Wider Use of Engine Is Hailed on 40th Anniversary of Its Introduction in U.S. HELP TO FARMER IS CITED Benefits to Transportation in All Fields Also Are Foreseen by Speakers at Luncheon. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/brooklyn-museum-aides-meet.html | Brooklyn Museum Aides Meet | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/2000-at-concert-given-at-benefit-philadelphia-orchestra-heard-in.html | 2,000 AT CONCERT GIVEN AT BENEFIT; Philadelphia Orchestra Heard in First of Four Programs at Newark Theatre. ZIMBALIST GUEST SOLOIST L. Bamberger & Co. Series to Aid Crippled Children and Music Students of New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/peruvian-exiles-ask-protection.html | Peruvian Exiles Ask Protection | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/keiser-gets-holeinone-scores-145yard-ace-in-practice-for-open-in.html | KEISER GETS HOLE-IN-ONE; Scores 145-Yard Ace in Practice for Open in Florida. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/laughtons-portrait-of-rembrandt-at-the-rivoli-bears-the-authentic.html | Laughton's Portrait of 'Rembrandt,' at the Rivoli, Bears the Authentic Imprint -- Criterion Items. | True | B.R.C. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/toronto-trading-hours.html | Toronto Trading Hours | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/berlin-is-expelling-british-news-writer-morning-post-man-displeased.html | BERLIN IS EXPELLING BRITISH NEWS WRITER; Morning Post Man Displeased Police by His Emphasis on German Rearmament. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/delay-on-league-reform-sought.html | Delay on League Reform Sought | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/reich-lets-catholics-retain-youth-groups-but-under-the-new.html | REICH LETS CATHOLICS RETAIN YOUTH GROUPS; But Under the New Enrollment Decree They Must Stay in the Purely Religious Field. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/rev-charles-r-bruce-retired-minister-83-one-of-oldest-graduates-of.html | REV. CHARLES R. BRUCE; Retired Minister, 83, One of Oldest Graduates of Amherst, | True | Special to The Yew York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/newark-protests-wpa-layoffs.html | Newark Protests WPA Layoffs | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/stock-prices-halt-for-hospital-plea-smith-unwittingly-causes.html | STOCK PRICES HALT FOR HOSPITAL PLEA; Smith Unwittingly Causes Cutting Off of News by Talk on Floor of Exchange. OUTSIDE BROKERS BAFFLED Tickers Silenced So Speakers Can Be Heard -- Goldman in Appeal for Fund. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/november-dividends.html | NOVEMBER DIVIDENDS | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/aluminum-hour-pact-renewed.html | Aluminum Hour Pact Renewed | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/cardinals-reject-giants-offer-for-dean-but-sell-davis-and-gelbert.html | Cardinals Reject Giants' Offer for Dean, but Sell Davis and Gelbert to Reds; STONEHAM BALKED IN DEAL FOR DEAN Says Cards Will Keep Dizzy -- Others Claim $200,000 Red Bid Has Closed Sale. CINCINNATI BUYS PLAYERS Gets Davis and Gelbert for $27,500 -- Allen to Browns -- Giants Seek Farms. | True | By John Drebingerspecial To the New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/czechs-also-send-note.html | Czechs Also Send Note | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/tiger-official-silent.html | Tiger Official Silent | True | Special to THE NEW YORK TIMES. | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/greenwich-charity-sale-round-hill-community-guild-is-in-charge-of.html | GREENWICH CHARITY SALE; Round Hill Community Guild Is in Charge of Bazaar. | True | Special to The New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/freed-from-prison-dies.html | Freed From Prison, Dies | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/poet-pushkin-to-be-honored.html | Poet Pushkin to Be Honored | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/roosevelt-margin-1112552-in-state-official-canvass-gives-him-13.html | ROOSEVELT MARGIN 1,112,552 IN STATE; Official Canvass Gives Him 13 Counties, of Which 8 Were Outside New York City. LEHMAN VOTE 2,970,595 Bleakley Was 520,491 Behind -- Socialists Got 86,897, and the Communists 35,609. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/exchange-listings-gain-1512320670-60019557197-total-value-of-stocks.html | EXCHANGE LISTINGS GAIN $1,512,320,670; $60,019,557,197 Total Value of Stocks on Dec. 1, Compared to $58,507,236,527 Nov. 1. SHARE PRICE AVERAGE UP Aggregate Borrowings 1.64%, Against 1.67% Last Month -- Brokers' Loans Rise. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/cup-yacht-to-be-molded-90-tons-of-lead-to-be-poured-in-vanderbilt.html | CUP YACHT TO BE MOLDED; 90 Tons of Lead to Be Poured in Vanderbilt Boat Dec. 16. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/heads-freshmen-at-lehigh.html | Heads Freshmen at Lehigh | True | Special to The New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/average-prices-rose-4-58-in-november-duns-present-index-number.html | AVERAGE PRICES ROSE 4 5/8% IN NOVEMBER; Dun's Present Index Number Highest Since March, 1929 -- Year's Advance 8 5/8%. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/libbeyowens-men-join-glass-strike-workers-in-ottawa-ill-act-in.html | LIBBEY-OWENS MEN JOIN GLASS STRIKE; Workers in Ottawa, Ill., Act in Sympathy With the 6,000 Out in Pittsburgh. AUTO CONTRACT INVOLVED Employes Say Pennsylvania Concern Tried to Shift $4,000,000 Job to Illinois Company. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/23-indicted-as-vice-ring-five-women-in-group-accused-of-mann-act.html | 23 INDICTED AS VICE RING; Five Women in Group Accused of Mann Act Violations. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/notre-dame-team-drills-at-tucson-layden-orders-double-session-for.html | NOTRE DAME TEAM DRILLS AT TUCSON; Layden Orders Double Session for Clash With Southern California Saturday. INJURY HITS TROJAN ACE Twisted Ankle Slows Quarterback Davis as Squad Holds a Hard Practice. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/maxton-backs-cabinet-labor-extremist-shifts-stand-on-king-edwards.html | MAXTON BACKS CABINET; Labor Extremist Shifts Stand on King Edward's Marriage. | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/telephone-rates-ordered-reduced-cut-in-longdistance-tolls-of-att.html | TELEPHONE RATES ORDERED REDUCED; Cut in Long-Distance Tolls of A.T.&T. Will Amount to $12,000,000. TOTAL NOW IS $22,000,000 Gifford Accepts FCC Order as Improved Method of Meeting Rate Problem. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/back-federals-in-spain-56-protestant-clergymen-in-statement-explain.html | BACK FEDERALS IN SPAIN; 56 Protestant Clergymen, in Statement, Explain Stand. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/a-lion-and-a-kangaroo.html | A LION AND A KANGAROO | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/protegee-of-green-opposes-his-widow-mrs-moore-disputes-latters-plea.html | PROTEGEE OF GREEN OPPOSES HIS WIDOW; Mrs. Moore Disputes Latter's Plea That She Was Tricked Into Waiving Fortune. RECALLS THE AGREEMENT She Declares at Hearing That the Philanthropist's Wife Understood Pre-Marital Settlement. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/penn-mutual-life-elects-makes-ae-patterson-and-malcolm-adam-vice.html | PENN MUTUAL LIFE ELECTS; Makes A.E. Patterson and Malcolm Adam Vice Presidents. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/fair-to-be-city-drama-whalen-cites-need-of-spectacular-in.html | FAIR TO BE CITY DRAMA; Whalen Cites Need of Spectacular in Advertising Port. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/production-rises-in-steel-ingots-now-at-76-of-capacity-it-may-reach.html | PRODUCTION RISES IN STEEL INGOTS; Now at 76% of Capacity, It May Reach 47,000,000 Tons for Year, Iron Age Says. 1937 TO BE EVEN BETTER The Review Points to Flood of Orders, Especially From the Railroads -- More Prices Rise. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/hoaglands-pointer-wins-radio-matilda-takes-first-honors-in.html | HOAGLAND'S POINTER WINS; Radio Matilda Takes First Honors in Pinehurst Field Trials. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/federal-ruling-soon-on-utility-accounts-mcninch-promises-action.html | FEDERAL RULING SOON ON UTILITY ACCOUNTS; McNinch Promises Action This Week on Petition to Delay Uniform System. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/life-underwriters-elect-riehle.html | Life Underwriters Elect Riehle | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/cabinet-is-held-master-of-policy-prof-laski-explains-a-ministry.html | CABINET IS HELD MASTER OF POLICY; Prof. Laski Explains a Ministry Backed by Commons Has the Ultimate Voice. LISTS POSSIBLE PATHS Economist Says King Could Put Issue Before the Nation in a General Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/nyac-crescents-by-41-ties-columbia-club-for-lead-in-class-a-squash.html | N.Y.A.C. CRESCENTS BY 4-1; Ties Columbia Club for Lead in Class A Squash With 6th Victory in Row. HARVARD CLUB TRIUMPHS Defeats Princeton Team, 4-1 -- City A.C. Tops Bayside -- Yale Also Scores. | True | By Lincoln A. Werden | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/financial-markets-leading-stocks-continue-heavy-as-lowpriced-issues.html | FINANCIAL MARKETS; Leading Stocks Continue Heavy as Low-Priced Issues Rise; Treasury Bonds Off -- Wheat, Cotton Gain. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/raphael-recital.html | Raphael Recital | True | N.S. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/clears-shattuck-youth-medical-examiner-finds-him-blameless-in.html | CLEARS SHATTUCK YOUTH; Medical Examiner Finds Him Blameless in Brother's Death. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/f-j-regan-i-retired-educator-had-served-ini-profession-for-47-years.html | F. J. REGAN I; Retired Educator Had Served Ini [ Profession for 47 Years, | True | SpecteJ to T NEW YOR. TZuS. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/frey-named-at-springfield.html | Frey Named at Springfield | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/army-cards-nine-games.html | Army Cards Nine Games | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/wesleyan-picks-leaders-petherbridge-to-captain-eleven-harriers.html | WESLEYAN PICKS LEADERS; Petherbridge to Captain Eleven -- Harriers Re-elect Sec. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/levy-rudnick.html | Levy -- Rudnick | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/engineering-gains-5-over-year-ago-dollar-volume-rises-as-costs-of.html | ENGINEERING GAINS 5% OVER YEAR AGO; Dollar Volume Rises as Costs of Construction Increase in the Country. PUBLIC WORK DECREASES Index Indicates That Total of Physical Volume Is Under Figure for 1935. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/2000-fruit-cars-ordered-pacific-company-to-rebuild-1750-cost-is.html | 2,000 FRUIT CARS ORDERED; Pacific Company to Rebuild 1,750 -- Cost Is $10,500,000. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/childrens-concerts-to-be-world-tour-musical-journey-in-england-to.html | CHILDREN'S CONCERTS TO BE 'WORLD TOUR'; Musical Journey in England to Start Philharmonic Series Under Schelling Dec. 19. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/albany-port-collections-rise.html | Albany Port Collections Rise | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/big-navy-increase-planned-in-france-five-35000ton-battleships-and.html | BIG NAVY INCREASE PLANNED IN FRANCE; Five 35,000-Ton Battleships and Ten 10,000-Ton Cruisers to Meet Rivals' Threats. WAR PLANES INCREASED Belgian Army Bill Is Approved After Long Fight by Premier -- Germany Gets Protests. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mrs-sarah-f-flood-97-dies.html | Mrs. Sarah F. Flood, 97, Dies | True | i Special to THE NEW YOK TLES. ] | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/c-l-thrasher-artist-dies-after-rescue-i-saved-from-fire-but.html | C. L. THRASHER, ARTIST. DIES AFTER RESCUE i; Saved From Fire but Succumbs to Pneumonia -- Aided in Camouflage Work in War. | True | Special t.o TH i"EW YOR TES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/business-world.html | Business World | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/hoover-sees-peril-of-slump-like-29-warns-engineers-cut-in-prices.html | HOOVER SEES PERIL OF SLUMP LIKE '29; Warns Engineers Cut in Prices Must Come Before Rise in Wages and Profits. FEARS GREATER IDLENESS ' Statesmanship' in Industry Is Need, He Says at Societies' Tribute to Swasey. HOOVER SEES PERIL OF SLUMP LIKE '29 | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/aldershot-scores-2712-vanquishes-portsmouth-fifteen-linfield-eleven.html | ALDERSHOT SCORES, 27-12; Vanquishes Portsmouth Fifteen -- Linfield Eleven Wins. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/sault-situation-is-relieved.html | Sault Situation Is Relieved | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/buyers-to-alter-manhattan-flats-investors-purchase-apartment-houses.html | BUYERS TO ALTER MANHATTAN FLATS; Investors Purchase Apartment Houses Which They Plan to Modernize. DEALS COVER WIDE AREA Brisk Activity Extends From the Lower East Side to the Washington Heights Section. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/-whos-who-features-portraits-of-king-new-british-volume-marks-the.html | ' WHO'S WHO' FEATURES PORTRAITS OF KING; New British Volume Marks the Coronation Year -- Neither of the Simpsons Listed. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/girls-who-would-marry-hitler-guards-face-tests.html | Girls Who Would Marry Hitler Guards Face Tests | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/medora-roosevelt-picks-attendants-marriage-to-herbert-whiting-of.html | MEDORA ROOSEVELT PICKS ATTENDANTS; Marriage to Herbert Whiting of Avon, Conn., to Be Held in St. James's Church Here. NUPTIALS SET FOR DEC. 18 Bride-Elect's Grandfather and Uncle and Rev. Horace W.B. Donegan Will Officiate. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/village-ends-street-lighting.html | Village Ends Street Lighting | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/tea-for-brooklyn-charity-group.html | Tea for Brooklyn Charity Group | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/45000-see-england-win.html | 45,000 See England Win | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/william-v-newlin-member-of-a-family-prominent-in-philadelphia-dies.html | WILLIAM V. NEWLIN; Member of a Family Prominent in Philadelphia Dies in Florida. | True | Special to T NIW Yoxic Tnrzs. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/case-co-rejects-union-truce.html | Case Co. Rejects Union Truce. | True | Special to The New York Times. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/plays-on-victoria-allowed-by-king-lord-chamberlain-authorized-to.html | PLAYS ON VICTORIA ALLOWED BY KING; Lord Chamberlain Authorized to License Such Dramas for Centenary of Accession, BAN TO BE LIFTED JUNE 20 ' Victoria Regina' Screen Value Enhanced -- London Showing of Play in the Offing. | True | Wireless to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/pipes-briggs.html | Pipes -- Briggs | True | peCi! 10 THE E%V YORK TLfE. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/warmth-averts-snow-one-inch-of-rain-falls.html | Warmth Averts Snow; One Inch of Rain Falls | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/keppel-on-guaranty-trust-board.html | Keppel on Guaranty Trust Board | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/denies-he-married-pair-armonk-justice-testifies-in-ryan-annulment.html | DENIES HE MARRIED PAIR; Armonk Justice Testifies in Ryan Annulment Suit. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/trojans-work-hard.html | Trojans Work Hard | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/robert-elmore-makes-his-debut-in-organ-recital-at-carnegie-hall.html | Robert Elmore Makes His Debut in Organ Recital at Carnegie Hall -- Raphael and His Concertina. | True | H.T. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/court-intercedes-for-3-in-title-case-after-ordering-not-guilty.html | COURT INTERCEDES FOR 3 IN TITLE CASE; After Ordering Not Guilty Findings for Two, He 'Advises' Jury to Clear Others. NO VERDICT AFTER 8 HOURS Federal Judge Rippey Sends the Talesmen in National Guaranty Trial to a Hotel. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/terry-taking-time-about-trades-insists-on-high-price-for-leiber.html | Terry, Taking Time About Trades, Insists on High Price for Leiber; Giant Manager in No Rush to Get to Montreal, Stopping at Offices Here -- Doubtful About Letting Outfielder Go, He Says -- Denies That Dodgers Sought Jackson as Coach. | True | By Roscoe McGowen | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/mexico-names-madrid-envoy.html | Mexico Names Madrid Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/oil-burner-sales-75-urban.html | Oil Burner Sales 75% Urban | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/miss-dorothy-naughton-wed.html | Miss Dorothy Naughton Wed | True | Special to Tlts lw YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/alvin-austin-dies-exshipping-head-former-president-of-eastern.html | (]ALVIN AUSTIN DIES; EX-SHIPPING HEAD; Former President of Eastern Steamship Lines, Inc., Was 81 -- Succumbs in Boston. STARTED AS AN OFFICE BOY A Director in Several Leading New England Business and Financial Institutions. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/houston-lighting-files-unit-of-electric-bond-share-lists-27500000.html | HOUSTON LIGHTING FILES; Unit of Electric Bond & Share Lists $27,500,000 of 3 1/2s. $44,500,000 BONDS OF UTILITY OFFERED | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/steel-exports-jump-october-total-59-in-quantity-52-in-value-above.html | STEEL EXPORTS JUMP; October Total 59% in Quantity, 52% in Value Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/uncle-robert-offers-prizes.html | Uncle Robert Offers Prizes | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/miss-angelica-fales-bows-at-reception-mr-and-mrs-haliburton-fales.html | MISS ANGELICA FALES BOWS AT RECEPTION; Mr. and Mrs. Haliburton Fales Present Their Daughter to Their Older Friends. | True | | C1B 321354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/builders-war-on-rackets-kings-group-threatens-to-stop-work-to-force.html | BUILDERS WAR ON RACKETS; Kings Group Threatens to Stop Work to Force Inquiry. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/graton-knight-loan-1250000-of-4-34-bonds-offered-to-redeem-5-12.html | GRATON & KNIGHT LOAN; $1,250,000 of 4 3/4% Bonds Offered -- To Redeem 5 1/2% Issue. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/king-edwards-ranch-is-near-high-river-it-comprises-1600-acres-of.html | KING EDWARD'S RANCH IS NEAR HIGH RIVER; It Comprises 1,600 Acres of Deeded Land and 2,400 More of Pasturage in Alberta. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/plan-appliance-survey-store-buyers-group-will-seek-weaknesses-in.html | PLAN APPLIANCE SURVEY; Store Buyers' Group Will Seek Weaknesses in Distribution. | True | Special to THE NEW YORK TIMES. | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/john-f-dunn-exmanaging-editor-of-syracuse-poststandard-and-the.html | JOHN F. DUNN; Ex-Managing Editor of Syracuse Post-Standard and The Herald. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/detton-scores-on-mat.html | Detton Scores on Mat | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/princess-formally-jailed.html | Princess Formally Jailed | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/anticarib-suit-voided-court-dismisses-stockholders-action-over-sale.html | ANTI-CARIB SUIT VOIDED; Court Dismisses Stockholder's Action Over Sale of Shares. | True | | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/i-j-leonard-_graham-i-former-carnegie-steel-associate-i-was-civic.html | i J. LEONARD _GRAHAM I; ' Former Carnegie Steel Associate i Was Civic Leader a*. Camden, S. C. I | True | Speclat to THE NSW YORK Tz.[Ss. j | C1B 321354 |
| 1936-12-03 | 1936-12-03 | https://www.nytimes.com/1936/12/03/archives/giants-review-bostons-attack-in-thorough-blackboard-lecture-rain.html | Giants Review Boston's Attack In Thorough Blackboard Lecture; Rain Forces Players, Preparing for Sectional Championship Game Here Sunday, to Remain Indoors -- Goodwin, Out With Torn Ligament, Will Not See Action in Redskin Clash. | True | By Louis Effrat | C1B 321354 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/economos-and-donato-named.html | Economos and Donato Named | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/money-in-use-up-for-second-week-37000000-rise-sets-new-record-total.html | MONEY IN USE UP FOR SECOND WEEK; $37,000,000 Rise Sets New Record Total, Except in Bank Holiday, at $6,466,000,000. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/power-show-sales-up-attendance-at-event-20-higher-than-during-1934.html | POWER SHOW SALES UP; Attendance at Event 20% Higher Than During 1934 Display. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/einstein-reports-space-lenses-magnifying-stars-by-bent-light.html | Einstein Reports 'Space Lenses' Magnifying Stars by Bent Light; Discoverer of Relativity Publishes Results of R.W. Mandl's Theory Which Shows Hypothetical Existence of Telescopic Effect Increasing Apparent Brilliance. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/farley-leaves-france-for-us.html | Farley Leaves France for U.S. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-addi__e-m_-l_-cummins-member-of-faculty-at-dover-n-j.html | MRS. ADDI__E M _[. L. CUMMINS; Member of Faculty at Dover, N, J,, | True | I | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/germany-will-ration-all-butter-and-lard-every-family-must-register.html | GERMANY WILL RATION ALL BUTTER AND LARD; Every Family Must Register Under System Aimed to Aid the Poorer Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/three-dodgers-go-to-cards-in-sale-bordagaray-jordan-leonard.html | THREE DODGERS GO TO CARDS IN SALE; Bordagaray, Jordan, Leonard Transferred -- Giant-Cub Deal for Leiber Looms. | True | By John Drebinger | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/lily-pons-buys-in-new-canaan.html | Lily Pons Buys in New Canaan | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/farmers-kill-big-jaguar-after-losing-100-cattle.html | Farmers Kill Big Jaguar After Losing 100 Cattle | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/george-e-kents-jr-hosts-in-palm-beach-they-entertain-in-honor-of-mr.html | GEORGE E. KENTS JR. HOSTS IN PALM BEACH; They Entertain in Honor of Mr. and Mrs. Eric Wood -- Mrs. G.H. Nicolai Arrives. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sportsmen-urged-to-organize-now-representative-body-which-will.html | SPORTSMEN URGED TO ORGANIZE NOW; Representative Body Which Will Command Respect Is Needed, Says Osborne. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/ousts-another-reporter-german-government-expels-paris-sports.html | OUSTS ANOTHER REPORTER; German Government Expels Paris Sports Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/william-johnson-dean-lawyer-was-a-graduate-of-union-college-and.html | WILLIAM JOHNSON DEAN; Lawyer Was a Graduate of Union College and Harvard Law School, | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/peace-conferees-hit-outside-aims-steering-committee-in-vigorous.html | PEACE CONFEREES HIT 'OUTSIDE AIMS; Steering Committee, in Vigorous Debate, Rules It Must Pass Upon All Matters. | True | By John W. White | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/tomorrow-last-day-for-security-forms-postmaster-cautions-that.html | TOMORROW LAST DAY FOR SECURITY FORMS; Postmaster Cautions That Employes' Applications Must Be Turned In by Midnight. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bourse-hardens-on-london-trend.html | Bourse Hardens on London Trend | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/all-on-job-at-lakewood.html | All on Job at Lakewood | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/offers-virginia-home-to-king.html | Offers Virginia Home to King | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/broadcast-tells-accident-details-radio-in-speeding-ambulance-and-in.html | BROADCAST TELLS 'ACCIDENT' DETAILS; Radio in Speeding Ambulance and in Operating Room Describes 'Treatment.' BOY ACTOR, 12, IS 'VICTIM' Hospital Fund Campaign Is the Sponsor of Program -- Large Gifts Swell Drive Total. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/roosevelt-praised-in-paris-for-bravery-deputy-sees-hope-for-peace.html | ROOSEVELT PRAISED IN PARIS FOR BRAVERY; Deputy Sees Hope for Peace in Courage of President and American People. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/2-girls-here-from-spain-cousins-with-relatives-in-rebel-army-had.html | 2 GIRLS HERE FROM SPAIN; Cousins With Relatives in Rebel Army Had Trouble Getting Out. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/holidays-on-cotton-exchange.html | Holidays on Cotton Exchange | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/ship-off-brazilian-coast.html | Ship Off Brazilian Coast | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-vladimir-behr-luncheon-hostess-countess-alfonso-p-villa-and-mrs.html | MRS. VLADIMIR BEHR LUNCHEON HOSTESS; Countess Alfonso P. Villa and Mrs. Leland E. Cofer Among Her Guests in Ritz-Carlton. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/reserve-bank-credit-increases-10000000-in-week-ended-dec-2-to.html | Reserve Bank Credit Increases $10,000,000 In Week Ended Dec. 2 to $2,467,000,000 | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/woman-101-is-hostess.html | Woman, 101, Is Hostess | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/roosevelt-hailed-in-uruguay-at-end-of-his-peace-trip-montevideo.html | ROOSEVELT HAILED IN URUGUAY AT END OF HIS PEACE TRIP; Montevideo Gives Him Gay and Informal Welcome, Terra Embracing Him at Pier. EACH LAUDS OTHER'S LAND U.S. President Declares 'Good Neighbor' Policy Is Now the Americas,' Not His Alone. EMBARKS FOR CHARLESTON Steering Committee at Buenos Aires Parley Organizes and Bars Extraneous Issues. URUGUAY GREETS PRESIDENT GAYLY | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/court-holds-policeman-patrolman-buckley-faces-action-of-grand-jury.html | COURT HOLDS POLICEMAN; Patrolman Buckley Faces Action of Grand Jury in Slaying. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/3-days-dividends-total-95000000-35000000-payments-yesterday-was.html | 3 DAYS DIVIDENDS TOTAL $95,000,000; $35,000,000 Payments Yesterday Was Same as Amount Voted on Wednesday. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/spring-hosiery-colors-named.html | Spring Hosiery Colors Named | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/american-murdered-in-hsuchow-china-death-of-george-h-newcome-is.html | AMERICAN MURDERED IN HSUCHOW, CHINA; Death of George H. Newcome Is Attributed to Opposition to Big Tobacco Combines. | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bridal-i5-planned-by-agnes-oicrea-kin-of-railroad-executives-to-be.html | BRIDAL I5 PLANNED BY AGNES OICREA; Kin of Railroad Executives to Be Married to Henry Lewis 3d in St. James's Church, | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/reich-orders-silence-by-press-on-edward-propaganda-ministry.html | REICH ORDERS SILENCE BY PRESS ON EDWARD; Propaganda Ministry Believes That the British Crisis Is an Internal Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-benedict-dead-husband-died-sunday-widow-of-jurist-was-taken-i11.html | MRS. BENEDICT DEAD; HUSBAND DIED SUNDAY; Widow of Jurist Was Taken I11 Day After He Succumbed at Long Island Home. | True | Special to Tm NEw YORK TEmS. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dar-chapter-holds-luncheon.html | D.A.R. Chapter Holds Luncheon | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/brother-john-taught-at-catholic-schools-here-and-in-other-cities-of.html | BROTHER JOHN; Taught at Catholic Schools Here and in Other Cities of State, | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/the-irish-to-maine-front-farley-also-considering-sending-a-few-to.html | THE IRISH TO MAINE FRONT; Farley Also Considering Sending a Few to Vermont. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/the-daily-express.html | THE DAILY EXPRESS | True | By The Canadian Press | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/french-broaching-plebiscite-in-spain-cautiously-putting-forward-at.html | FRENCH BROACHING PLEBISCITE IN SPAIN; Cautiously Putting Forward at Geneva Idea of a Vote Like That Taken in Saar. POLICE FORCE INVOLVED Observers Ask Whether Rebels Would Agree -- Delbos May Urge Mediation Today. | True | BY Clarence K. Streitwireless To the New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/company-salaries-disclosed-by-sec-75180-paid-in-year-by-wesson-oil.html | COMPANY SALARIES DISCLOSED BY SEC; $75,180 Paid in Year by Wesson Oil to Its President -- Ten Directors Got $125,280. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/jephthah-wade-realty-man-is-dead-retired-new-york-operator-was.html | JEPHTHAH. WADE, REALTY MAN, IS DEAD; Retired New York Operator Was Grandson of Western Union's First President. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/governor-returns-opens-conferences-refreshed-by-palm-springs-trip.html | GOVERNOR RETURNS, OPENS CONFERENCES; Refreshed by Palm Springs Trip, Lehman Will Tackle Inauguration Details. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/j-jervis-vail.html | J. JERVIS VAIL | True | Special to 'TT.Z I'Ev YORK TE:ES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/curb-on-poison-gas-sought.html | Curb on Poison Gas Sought | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/fog-in-detroit-halts-planes.html | Fog in Detroit Halts Planes | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dinners-to-precede-benefit-at-theatre-performance-of-the-country.html | DINNERS TO PRECEDE BENEFIT AT THEATRE; Performance of 'The Country Wife' Tonight Helps Work of Nursing Service. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/thomas-brown-an-organizer-of-the-bell-telephone-system-dies-in.html | THOMAS BROWN; An Organizer of the Bell Telephone System Dies in California. | True | Special to TE 1'gEw YOP. TZME.. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/charles-j-newman-served-as-officer-in-the-municipal-court-for-46.html | CHARLES J. NEWMAN; Served as Officer in the Municipal Court for 46 Years, | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/flowers-feature-at-december-ball-benefit-in-garden-setting-is-held.html | FLOWERS FEATURE AT DECEMBER BALL; Benefit in Garden Setting Is Held to Assist Grosvenor Neighborhood House. GIRLS COMPETE IN SHOW Souvenirs Given to Debutantes for Costumes -- Mrs. William Fleming Heads Event. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/cruiser-boise-is-launched.html | Cruiser Boise Is Launched | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HOMER M. GREEN | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/charges-hunters-took-baby-panda-by-deception.html | Charges Hunters Took Baby Panda by Deception | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/-kidding-puts-end-to-justices-tour-lee-parsons-davis-decides-to.html | ' KIDDING' PUTS END TO JUSTICE'S TOUR; Lee Parsons Davis Decides to Give Up Plan to See City After Friends Chide Him. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mgr-fitzpatrick-dies-of-pneumonia-staten-island-mission-head-79.html | MGR. FITZPATRICK DIES OF PNEUMONIA; Staten Island Mission Head, 79, Devoted Most of Life to Care of Orphans. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/locomotives-for-ecuador.html | Locomotives for Ecuador | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/pitt-to-play-washington-in-the-rose-bowl-game.html | Pitt to Play Washington In the Rose Bowl Game | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/elected-to-air-line-board.html | Elected to Air Line Board | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dominions-express-anxiety.html | Dominions Express Anxiety | True | By British Official Wireless. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/credulous-first-by-five-lengths-son-of-omar-khayyam-leads-all-the.html | CREDULOUS FIRST BY FIVE LENGTHS; Son of Omar Khayyam Leads All the Way in Triumph at Charles Town. CHIEF HOLLIS IS SET BACK Finishes Secon Only to Lose Place to Sun Sweep -- Show Taken by Ironbound. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dominion-officials-demand-king-yield-their-insistence-that-he-give.html | DOMINION OFFICIALS DEMAND KING YIELD; Their Insistence That He Give Up Mrs. Simpson or Throne May Decide the Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/portrait-by-raeburn-is-sold-for-10000-canvas-by-scots-artist-owned.html | PORTRAIT BY RAEBURN IS SOLD FOR $10,000; Canvas by Scots Artist Owned by John McCormack Brings Best Price of Auction. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/teachers-back-job-fight-union-acts-to-aid-two-at-city-college.html | TEACHERS BACK JOB FIGHT; Union Acts to Aid Two at City College Facing Release. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/radio-court-held-benefit-to-public-serves-to-popularize-the-law.html | RADIO COURT HELD BENEFIT TO PUBLIC; Serves to Popularize the Law,' Says Brief Filed on Behalf of the Sponsors. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/schmeling-on-way-to-sign-for-bout-certain-braddocklouis-fight-will.html | SCHMELING ON WAY TO SIGN FOR BOUT; Certain Braddock-Louis Fight Will Not Be Held Before He Meets Champion. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/front-page-2-no-title-king-goes-to-tell-friend-of-outcome.html | Front Page 2 -- No Title; KING GOES TO TELL FRIEND OF OUTCOME | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/guarding-the-president-good-luck-and-public-sanity-viewed-as.html | GUARDING THE PRESIDENT; Good Luck and Public Sanity Viewed as Contributing to His Safety. | True | DAVID P. GAINES | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/princeton-eases-rule-on-entrance-specially-qualified-students-to-be.html | PRINCETON EASES RULE ON ENTRANCE; Specially Qualified Students to Be Admitted Without Taking Examinations. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sees-no-light-whim.html | Sees No Light Whim | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/ship-strike-ties-up-few-holiday-goods-90-of-merchandise-wanted-for.html | SHIP STRIKE TIES UP FEW HOLIDAY GOODS; 90% of Merchandise Wanted for Distribution Here Already Received, Importers Say. FAR EASTERN TRADE HIT Japanese China and Glassware and Novelties Are Held on the West Coast. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/221-tee-off-today-in-10000-tourney-guldahl-picard-and-shute-are.html | 221 TEE OFF TODAY IN $10,000 TOURNEY; Guldahl, Picard and Shute Are Joint Choices at 10-1 in Miami Biltmore Open. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/liniments-on-market-put-at-492547635-yet-the-us-pharmacopeia-lists.html | LINIMENTS ON MARKET PUT AT 492,547,635; Yet the U.S. Pharmacopeia Lists Only 3, Dr. L.H. Mayers Tells Arthritis Forum. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/asks-law-on-age-discrimination.html | Asks Law on Age Discrimination | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/thomas-p-croker.html | THOMAS p. CROKER | True | Special to The New 'ork Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/trust-head-urges-rigid-regulation-jb-lovelace-at-sec-hearing.html | TRUST HEAD URGES RIGID REGULATION; J.B. Lovelace at SEC Hearing Suggests Federal Charters for Investment Concerns. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/fraternities-urged-to-shun-snobbery-wl-fairbanks-speaking-at-delta.html | FRATERNITIES URGED TO SHUN SNOBBERY; W.L. Fairbanks, Speaking at Delta Upsilon Anniversary, Calls This a Menace. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/worked-at-14-now-mayor.html | Worked at 14, Now Mayor | True | Special to The New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/chile-denies-recognition-of-new-italian-empire.html | Chile Denies Recognition Of New Italian Empire | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-mg-jackson-to-wed-mayor-gaynors-daughter-will-be-i-bride-of-f.html | MRS. M.G. JACKSON TO WED; !Mayor Gaynor's Daughter Will Be[ i Bride of F. C___L. H un_t_t in Spring, I | True | Slpecia.1. to NEW roR T'DaZS. [ | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bond-prices-firm-federal-list-up-steadiness-generally-reflected-on.html | BOND PRICES FIRM; FEDERAL LIST UP; Steadiness Generally Reflected on Moderate Turnover -- Sugar Loans Strong. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sports-of-the-times-the-ivy-league.html | Sports of the Times; The Ivy League | True | Reg. U.S. Pat. Off.By John Kieran | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/son-to-countess-of-egmont.html | Son to Countess of Egmont | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wholesale-prices-rise.html | WHOLESALE PRICES RISE | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/queen-eleana-goes-to-germany.html | Queen Eleana Goes to Germany | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/chinas-stand-is-strong.html | China's Stand Is Strong | True | By Hallett Abend | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/show-under-way-to-help-consumer-advice-on-how-to-buy-given-at.html | SHOW UNDER WAY TO HELP CONSUMER; Advice on How to Buy Given at Exhibition Sponsored by Women's Association. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/flurry-in-stamp-market-collectors-note-abdication-would-make-new.html | FLURRY IN STAMP MARKET; Collectors Note Abdication Would Make New Issue Valuable. | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dentist-is-hunted-in-tax-extortion-convicted-physician-charges-he.html | DENTIST IS HUNTED IN TAX EXTORTION; Convicted Physician Charges He Paid Fugitive $5,000 to 'Fix' Income Case. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/giants-fight-mud-in-workout-for-big-battle-with-redskins.html | Giants Fight Mud in Workout For Big Battle With Redskins; Overlooking Poor Condition of Field, Players Show Zest While Perfecting New Plays -- Confident Boston Team Takes Eastern Title for Granted and Talks of Play-Off. | True | By Arthur J. Dailey | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/cotton-recovers-after-early-drop-list-ends-2-points-higher-to-3.html | COTTON RECOVERS AFTER EARLY DROP; List Ends 2 Points Higher to 3 Lower in Less Active Trading Session. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dean-gildersleeve-loses-dog.html | Dean Gildersleeve Loses Dog | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/news-of-the-stage-kaufmanhart-show-definite-for-booth-aged-26.html | NEWS OF THE STAGE; Kaufman-Hart Show Definite for Booth -- 'Aged 26' Coming to Lyceum -- Atlas Play Guild's Next. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/oppose-dropping-wpa-social-work-over-700-philadelphia-civic-leaders.html | OPPOSE DROPPING WPA SOCIAL WORK; Over 700 Philadelphia Civic Leaders and Workers Call It 'Essential to Welfare.' SOME RELIEF IS CRITICIZED Dr. H.F. Goodrich Assails 'Duplication' in Boards for Poor, Mothers' Aid, Aged and Blind. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wheat-farmers-draft-7-demands-production-control-is-called-for-in.html | WHEAT FARMERS DRAFT 7 DEMANDS; Production Control Is Called For in Washington Meeting Despite Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/king-plans-broadcast-empire-hookup-ready-to-carry-edwards-voice-to.html | KING PLANS BROADCAST; Empire Hook-Up Ready to Carry Edward's Voice to Subjects. | True | By Ferdinand Kuhn Jr. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/drops-wheat-guarantee-argentina-says-rise-in-market-has-surpassed.html | DROPS WHEAT GUARANTEE; Argentina Says Rise in Market Has Surpassed Minimum. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/worlds-fair-wins-international-aid-gets-a-clear-field-for-1939-from.html | WORLD'S FAIR WINS INTERNATIONAL AID; Gets a Clear Field for 1939 From Bureau of 21 Nations, Whalen Announces. INVITATIONS SENT ABROAD Elaborate Book, With Original Illustrations, Photos, Maps Goes to 59 Countries. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/ice-cream-sales-up-33-producers-praised-at-convention-for.html | ICE CREAM SALES UP 33%; Producers Praised at Convention for Cleanliness of Plants. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/stock-offering.html | STOCK OFFERING | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/australian-press-deplores-crisis-situation-challenges-king-to-make.html | AUSTRALIAN PRESS DEPLORES CRISIS; Situation Challenges King to Make a Supreme Sacrifice, Says Age of Melbourne. SILENCE OF PAPERS ENDED Lessening of Edward's Influence Would Be Blow to Empire, The Argus Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/columbia-athletes-honored-at-dinner-insignia-winners-admitted-to.html | COLUMBIA ATHLETES HONORED AT DINNER; Insignia Winners Admitted to Varsity C Club -- Ryan Is Re-elected President. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/canadians-deny-kings-life-is-own-leaders-and-others-point-to-george.html | CANADIANS DENY KING'S LIFE IS OWN; Leaders and Others Point to George V and Mary as Ideal Type of Rulers. DECRY SIMPSON DIVORCES Women Blame Ruler's Friend for Crisis -- Churchmen Fear for Moral Fiber of People. | True | Copyright, 1936, by Nana, Inc. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/village-cancels-light-bills.html | Village Cancels Light Bills | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/roosevelt-heard-here-president-broadcasts-from-the-uruguayan.html | ROOSEVELT HEARD HERE; President Broadcasts From the Uruguayan Presidential Palace. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/florida-power-asks-loan-associated-gas-unit-files-on-total-of.html | FLORIDA POWER ASKS LOAN; Associated Gas Unit Files on Total of $12,500,000 for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/stocks-in-london-paris-and-berlin-english-shares-mark-time-after.html | STOCKS IN LONDON, PARIS AND BERLIN; English Shares Mark Time After Early Selling Threat on Crisis Over Throne. BOURSE REGAINS ITS POISE Paris Reflects Equilibrium of Across Channel -- Berlin Sluggish With Numerous Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/32-lost-in-philippines-after-a-new-typhoon-heavy-damage-is-feared.html | 32 LOST IN PHILIPPINES AFTER A NEW TYPHOON; Heavy Damage Is Feared in a Dozen Provinces -- Gold Miners Believed Entombed. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/gold-ratio-falls-at-bank-of-france-metallic-reserves-unchanged-but.html | GOLD RATIO FALLS AT BANK OF FRANCE; Metallic Reserves Unchanged, but Circulation Rises by 891,000,000 Francs. Temporary Accommodation Off 4,000,000 Francs in Week -- Bill Discounts Less. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/11-teams-hold-to-fast-pace-in-sixday-bike-race-before-10000-in.html | 11 Teams Hold to Fast Pace in Six-Day Bike Race Before 10,000 in Garden; THRILLING RIDING MARKS BIKE GRIND | True | By Joseph C. Nichols | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/files-for-20000000-loan.html | Files for $20,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/icc-approves-c-o-issue.html | I.C.C. Approves C. & O. Issue | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/de-forest-radio-pioneer-files-bankruptcy-petition.html | De Forest, Radio Pioneer, Files Bankruptcy Petition | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/brooklyn-college-tops-panzer-4621-triumphs-in-second-basketball.html | BROOKLYN COLLEGE TOPS PANZER, 46-21; Triumphs in Second Basketball Start -- Union Temple Five Downs Staten Island. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/collens-picked-at-williams.html | Collens Picked at Williams | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/orsenigo-cuzzl.html | Orsenigo -- Cuzzl | True | Special to T NW YORK TS. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/belgians-go-to-spain-police-expose-recruiting-by-both-sides-in.html | BELGIANS GO TO SPAIN; Police Expose Recruiting by Both Sides in Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/swings-to-rayburn-for-house-leader-pennsylvania-democratic-caucus.html | SWINGS TO RAYBURN FOR HOUSE LEADER; Pennsylvania Democratic Caucus Votes Unit Support of the Texan by 18 to 6. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/will-get-historic-watch-naval-academy-notified-of-gift-of-timepiece.html | WILL GET HISTORIC WATCH; Naval Academy Notified of Gift of Timepiece of Its Founder. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/save-hunter-in-sleet-storm.html | Save Hunter in Sleet Storm | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/josiah-l-walker-retired-boston-hotel-manager-in-business-there-40.html | JOSIAH L. WALKER; Retired Boston Hotel Manager in Business There 40 Years. | True | Special to THE NEW YORE TZ,ES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/pharmacy-five-victor-brooklyn-team-halts-nyu-law-school-players.html | PHARMACY FIVE VICTOR; Brooklyn Team Halts N.Y.U. Law School Players, 30-23. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/new-zealand-leader-is-silent.html | New Zealand Leader Is Silent | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/psal-hockey-tonight.html | P.S.A.L. Hockey Tonight | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/auto-shipments-up-15-per-cent.html | Auto Shipments Up 15 Per Cent | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dorothy-ensheimer-wed-she-is-bride-of-dr-james-flexner-dr-jonah-b.html | DOROTHY ENSHEIMER WED; She Is Bride of Dr. James Flexner -- Dr. Jonah B. Wise Officiates. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/british-visa-fee-reduced-charge-cut-from-10-to-2-for-coronation.html | BRITISH VISA FEE REDUCED; Charge Cut From $10 to $2 for Coronation, Rail Leader Says. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/choice-popular-with-huskies.html | Choice Popular With Huskies | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sociability-suffuses-campus.html | Sociability Suffuses Campus | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/champlain-sailing-is-delayed-in-vain-hope-for-a-change-in-french.html | CHAMPLAIN SAILING IS DELAYED IN VAIN; Hope for a Change in French Union's Policy, With Lifting of Boycott Here, Fails. IMPORTERS BESIEGE RYAN Dock Workers at Havre Again Refuse to Handle Cargo for the Liner Washington. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/schiaparelli-arrives-for-spree-in-shops-and-5and10-stores-paris.html | Schiaparelli Arrives for 'Spree' In Shops and 5-and-10 Stores; Paris Couturiere, Weary of Her Own Place, Will Do Most of Christmas Purchasing Here -- Buy Fewer Clothes, Is Her Counsel to Women, but Be Sure They Are of Good Quality. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/retrenchment.html | RETRENCHMENT | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/armynavy-date-set-elevens-will-meet-nov-27-next-year-in.html | ARMY-NAVY DATE SET; Elevens Will Meet Nov. 27 Next Year in Philadelphia. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/utility-to-refund-bonds-jamaica-water-supply-will-issue-3-34s-to.html | UTILITY TO REFUND BONDS; Jamaica Water Supply Will Issue 3 3/4s to Replace 5 1/2s. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/title-jury-finds-4-guilty-2-freed-verdict-is-returned-against-one.html | TITLE JURY FINDS 4 GUILTY; 2 FREED; Verdict Is Returned Against One of Them Despite Court's 'Advice' to Clear Him. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/holding-concerns-file-permanently-additional-list-of-registrants-is.html | HOLDING CONCERNS FILE PERMANENTLY; Additional List of Registrants Is Made Public by the Exchange Commission. ALL LISTED PREVIOUSLY The Middle West Corporation and Utilities Power & Light Among Those Named. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-cromwell-in-hawaii-will-build-a-winter-home-there-after-all-she.html | MRS. CROMWELL IN HAWAII; Will Build a Winter Home There After All, She Says. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/students-burn-effigy-500-at-city-college-parade-in-protest-against.html | STUDENTS BURN EFFIGY; 500 at City College Parade In Protest Against Dictators. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/former-boxer-is-slain-joseph-conforti-found-shot-in-114th-st-candy.html | FORMER BOXER IS SLAIN; Joseph Conforti Found Shot in 114th St. Candy Store. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/lays-war-talk-to-hitler-dr-jg-mcdonald-tells-bucknell-students.html | LAYS WAR TALK TO HITLER; Dr. J.G. McDonald Tells Bucknell Students Menace Is Present. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/financial-markets-stocks-irregularly-higher-treasury-bonds-up.html | FINANCIAL MARKETS; Stocks Irregularly Higher; Treasury Bonds Up -- Grains at New Tops -- Dollar Gains. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/a-diesel-anniversary.html | A DIESEL ANNIVERSARY | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/screen-news.html | SCREEN NEWS | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bank-clearings-up-13-per-cent-over-35-part-of-gain-in-5-days-ended.html | BANK CLEARINGS UP 13 PER CENT OVER '35; Part of Gain in 5 Days Ended Wednesday Laid to Heavy Month-End Operations. 14.6 PER CENT RISE HERE Outside Centers Increased by 10.2% -- Pittsburgh Led Country, With Detroit Second. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/gibson-flies-on-the-hindenburg.html | Gibson Flies on the Hindenburg | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/carmelites-plan-drive-order-will-open-years-campaign-on-communism.html | CARMELITES PLAN DRIVE; Order Will Open Year's Campaign on Communism Sunday. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/queen-mary-views-ruins-of-the-old-crystal-palace.html | Queen Mary Views Ruins Of the Old Crystal Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/czech-envoy-arrives-minister-hurban-says-conditions-in-his-country.html | CZECH ENVOY ARRIVES; Minister Hurban Says Conditions In His Country Are Better. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/rovers-top-orioles-to-gain-first-place-triumph-65-on-ailsbys-goal.html | ROVERS TOP ORIOLES TO GAIN FIRST PLACE; Triumph, 6-5, on Ailsby's Goal -- Jopling of New York Is Hurt in Rough Game. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/jean-strengs-returned-boy-to-orphanage-after-planning-to-adopt-him.html | JEAN STRENGS; Returned Boy to Orphanage After Planning to Adopt Him. | True | Bpecial to The New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/england-gets-65-for-three.html | England Gets 65 for Three | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/plan-school-hockey-tourney.html | Plan School Hockey Tourney | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mgr-breslin-coming-here.html | Mgr. Breslin Coming Here | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/book-notes.html | BOOK NOTES | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/ruler-confers-with-aides.html | Ruler Confers With Aides | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wendel-holdings-go-to-foundation-sixtyeight-manhattan-parcels.html | WENDEL HOLDINGS GO TO FOUNDATION; Sixty-eight Manhattan Parcels Transferred by Executors to Aid Distribution. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/plan-is-approved-for-pacific-mutual-california-court-finds-state.html | PLAN IS APPROVED FOR PACIFIC MUTUAL; California Court Finds State Insurance Chief's Proposal Constitutional and Fair. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/son-to-mrs-j-palmer-lloyd.html | Son to Mrs. J. Palmer Lloyd | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/steel-strike-hits-ford-zephyr-plant-faces-shutdown-today-tire-men.html | STEEL STRIKE HITS FORD; Zephyr Plant Faces Shutdown Today -- Tire Men Resume Work. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/tva-makes-fertilizers-superphosphate-from-wilson-dam-distributed-to.html | TVA MAKES FERTILIZERS; Super-Phosphate From Wilson Dam Distributed to Farmers. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/protesting-wpa-dismissals-workers-in-fourarts-projects-view-move-as.html | PROTESTING WPA DISMISSALS; Workers in Four-Arts Projects View Move as Unjust to Them. | True | VETERAN | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/marjorie-reitler-engaged-to-marry-syracuse-student-will-become-the.html | MARJORIE REITLER ! ENGAGED TO MARRY; Syracuse Student Will Become the Bride of John Edward Siegelman in June. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/old-chairs-revive-wraiths-of-opera-plush-seats-of-hammersteins.html | OLD CHAIRS REVIVE WRAITHS OF OPERA; Plush Seats of Hammerstein's Temple of Art Are Given to Impresario's Friends. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-hill-alone-wins-in-match-with-men-at-squash-racquets-conquers.html | Mrs. Hill Alone Wins in Match With Men at Squash Racquets; Conquers Hardy in Five Games, but Team Is Defeated at Junior League, 6-1 -- Reed Triumphs Over Miss Bostwick and Norwood Sets Back Mrs. Green in Other Long Contests. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/meany-back-hails-labor-status-here-but-we-have-just-begun-he-says.html | MEANY, BACK, HAILS LABOR STATUS HERE; But 'We Have Just Begun,' He Says in Pledging Fight for New Legislation. TO PRESS FOR CHILD AID He Stresses the Importance of Coming Washington Parley on Textile Industry. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/kalbfleisch-to-return-american-six-recalls-defenseman-to-replace.html | KALBFLEISCH TO RETURN; American Six Recalls Defenseman to Replace Gallagher. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/kings-crisis-like-that-of-richard-ii-ruler-in-14th-century-clashed.html | KING'S CRISIS LIKE THAT OF RICHARD II; Ruler in 14th Century Clashed With Parliamentary Council Over His Personal Acts. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/inquiry-is-started-in-building-racket-brooklyn-industry-lays-case.html | INQUIRY IS STARTED IN BUILDING RACKET; Brooklyn Industry Lays Case Before Geoghan, Who Moves to Call a Grand Jury. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wpa-art-shown-in-westchester-250-works-of-artists-from-five.html | WPA ART SHOWN IN WESTCHESTER; 250 Works of Artists From Five Counties Put on Exhibition at County Center. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-ellenstein-walks-wife-of-newark-mayor-hurt-in-plane-crash-to-go.html | MRS. ELLENSTEIN WALKS; Wife of Newark Mayor, Hurt in Plane Crash, to Go Home Saturday. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/insull-settles-womans-gem-claim.html | Insull Settles Woman's Gem Claim | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/news-of-art-new-art-classes-to-open.html | NEWS OF ART; New Art Classes to Open | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/public-in-london-is-bewildered-it-sees-mrs-simpsons-picture-many.html | Public in London Is Bewildered; It Sees Mrs. Simpson's Picture; Many Puzzled by Rumors of Grave Consequences for the Throne and Empire as Result of Disclosure of King's Romance -- Weather Is Supplanted as Casual Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/british-banks-gold-off-coin-and-bullion-drops-196000-in-week.html | BRITISH BANKS GOLD OFF; Coin and Bullion Drops 196,000 in Week -- Circulation Up | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/syracuse-snow-budget-exhausted.html | Syracuse Snow Budget Exhausted | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/plant-to-kill-river-hyacinths.html | Plant to Kill River Hyacinths | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/business-world.html | Business World | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/junior-college-for-east-side.html | Junior College for East Side | True | HARRY H. SCHLACHT. Chairman East Side Housing Committee. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/secret-clues-not-listed-whitley-tells-how-us-bureau-helps-in.html | SECRET CLUES NOT LISTED; Whitley Tells How U.S. Bureau Helps in Robbery Cases. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/21-auto-concerns-attacked-by-ftc-board-says-ads-put-installment.html | 21 AUTO CONCERNS ATTACKED BY FTC; Board Says 'Ads' Put Installment Interest at 6%, but It Is Really 12%. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/levy-helsinger.html | Levy -- Helsinger | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/new-fight-is-begun-by-mrs-vanderbilt-argument-starts-on-public.html | NEW FIGHT IS BEGUN BY MRS. VANDERBILT; Argument Starts on Public Hearings for Action Over Custody of Her Child. DECISION ON WEDNESDAY Justice Leary Refuses to Reveal Affidavit of Mrs. Whitney in Opposition to Suit. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/class-head-kidnapped-nyu-sophomore-is-seized-by-freshmen-on-eve-of.html | CLASS HEAD 'KIDNAPPED'; N.Y.U. Sophomore Is Seized by Freshmen on Eve of Smoker. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bank-of-canada-reports-weekly-statement-shows-reserve-ratio.html | BANK OF CANADA REPORTS; Weekly Statement Shows Reserve Ratio Virtually Unchanged. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/tincan-tourists-meet-trailers-replace-tents-at-homecoming-in.html | TIN-CAN TOURISTS MEET; Trailers Replace Tents at 'Homecoming' in Florida. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/concourse-corner-bought-by-builder-vacant-plot-at-174th-street-will.html | CONCOURSE CORNER BOUGHT BY BUILDER; Vacant Plot at 174th Street Will Be Improved With Flat Costing $225,000. KINGSBRIDGE HOUSE SOLD 53-Family Building at 233d St. Acquired by D.S. Meister -- Other Bronx Deals. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/new-richfield-oil-approved-by-court-five-years-of-judicial-control.html | NEW RICHFIELD OIL APPROVED BY COURT; Five Years of Judicial Control Ended by Merger of the Old Company and Rio Grande Oil. CREDITORS TO GET STOCK Bondholders of the Parent and Subsidiary Taken Care Of -- Directors Are Named. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/24-raids-uncover-huge-brick-racket-dewey-charges-ring-gained.html | 24 RAIDS UNCOVER HUGE BRICK RACKET; Dewey Charges Ring Gained $3,000,000 Monopoly Here by Strong-Arm Methods. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/franco-warns-shipping.html | Franco Warns Shipping | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/galento-stops-mitchell.html | Galento Stops Mitchell | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/row-over-lumber-plan-pickering-concerns-committee-in-dispute-on-rfc.html | ROW OVER LUMBER PLAN; Pickering Concern's Committee In Dispute on RFC Aid. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/staley-denies-offer-exjustice-refuses-to-discuss-republican.html | STALEY DENIES OFFER; Ex-Justice Refuses to Discuss Republican Chairmanship. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/js-williamson-killed-secretary-of-suffolk-mosquito-elimination.html | J.S. WILLIAMSON KILLED; Secretary of Suffolk Mosquito Elimination Board Is Auto Victim. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/coronation-plans-now-at-standstill-hold-back-orders-from-all-over.html | CORONATION PLANS NOW AT STANDSTILL; ' Hold Back' Orders From All Over the Empire Pour Into Offices of Manufacturers. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/hostility-to-pact-worries-japanese-business-men-are-saying-that.html | HOSTILITY TO PACT WORRIES JAPANESE; Business Men Are Saying That Japan Gives Reich Everything and Receives Nothing. | True | By Hugh Byas | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/private-jobs-lift-engineering-total-high-mark-for-four-years-pushes.html | PRIVATE JOBS LIFT ENGINEERING TOTAL; High Mark for Four Years Pushes Weekly Volume to $74,328,000. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/laird-heads-chicago-group.html | Laird Heads Chicago Group | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/rising-hope-dashed.html | Rising Hope Dashed | True | WILLIAM P. FRANKLIN Jr. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/menace-to-crown-feared-by-walpole-author-holds-it-would-lose-caste.html | MENACE TO CROWN FEARED BY WALPOLE; Author Holds It Would Lose Caste If the King Married Woman Twice Divorced. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/cleveland-darkened-two-hours.html | Cleveland Darkened Two Hours | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/harry-p-madden.html | HARRY P. MADDEN | True | Special to T-s l',ï'sw YORK Trri. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/parley-to-receive-peace-plea-today-special-session-in-buenos-aires.html | PARLEY TO RECEIVE PEACE PLEA TODAY; Special Session in Buenos Aires for Presentation of People's Mandate to End War. | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/atlantic-city-refunding.html | Atlantic City Refunding | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/105000-for-oswego-dredging.html | $105,000 for Oswego Dredging | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/gets-title-plant-in-jamaica.html | Gets Title Plant in Jamaica | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/heads-medical-academy-dr-ja-miller-elected-president-succeeding-dr.html | HEADS MEDICAL ACADEMY; Dr. J.A. Miller Elected President, Succeeding Dr. Pool. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wpa-women-turn-fight-on-gambling-picket-betting-places-with-demand.html | WPA WOMEN TURN FIGHT ON GAMBLING; Picket Betting Places With Demand That Games End or Work Project Be Restored. | True | From a Staff Correspondent. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/the-text-of-president-terras-welcome.html | The Text of President Terra's Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/french-city-workers-strike.html | French City Workers Strike | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dubois-praised-by-coach.html | Dubois Praised by Coach | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/business-is-urged-to-clean-house-jo-mckinsey-warns-that-failure-to.html | BUSINESS IS URGED TO 'CLEAN HOUSE'; J.O. McKinsey Warns That Failure to Do So Means More Federal Control. TRENDS NOT TO BE IGNORED Management Group Also Hears Plea for Widening of Tax Base and Budget Reforms. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/get-85000-verdict-stylist-and-husband-win-suit-over-railroad-injury.html | GET $85,000 VERDICT; Stylist and Husband Win Suit Over Railroad Injury at Ardsley. | True | Special to The New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/benefit-for-seeing-eye-pelham-manor-junior-group-to-give-scavenger.html | BENEFIT FOR 'SEEING EYE; Pelham Manor Junior Group to Give 'Scavenger Hunt.' | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/man-and-monarch.html | MAN AND MONARCH | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/stuparich-here-on-last-trip.html | Stuparich Here on Last Trip | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/french-student-abroad.html | FRENCH STUDENT ABROAD | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/the-siege-perilous.html | THE SIEGE PERILOUS | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/public-to-see-art-exhibit-paintings-of-de-la-tour-and-the-le-nains.html | PUBLIC TO SEE ART EXHIBIT; Paintings of de la Tour and the Le Nains to Be Shown Free. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/press-of-britain-divided-on-ruler-times-says-abdication-is-the-only.html | PRESS OF BRITAIN DIVIDED ON RULER; Times Says Abdication Is the Only Recourse if He Insists on Marrying Mrs. Simpson. PERIL TO EMPIRE IS SEEN Daily Mail Says 'People Want Their King,' and Declares a Solution Must Be Found. PRESS OF BRITAIN DIVIDED ON RULER | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/firenze-red-tape-scores-at-boston-mrs-guggenheims-horse-is-victor.html | FIRENZE RED TAPE SCORES AT BOSTON; Mrs. Guggenheim's Horse Is Victor in Model Hunter Class as Show Opens. FASCINATING LADY WINS Takes Blue in Novice Saddle Division -- Mrs. McColl's Ponies Triumph. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/druze-new-leader-of-fordham-team-star-end-elected-captain-of-37.html | DRUZE NEW LEADER OF FORDHAM TEAM; Star End Elected Captain of '37 Eleven -- Murphy Named Varsity Manager. DUBOIS CHOSEN AT NAVY Morrell's Partner at Guard Picked -- Rutgers Honors Van Der Noot, Lineman. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/vancouver-people-stunned.html | Vancouver People Stunned | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/italian-superpower-reports-for-year-asset-value-sept-30-was.html | ITALIAN SUPERPOWER REPORTS FOR YEAR; Asset Value Sept. 30 Was $31,082,257, Compared With $31,163,752 in 1935. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/chemical-workers-get-higher-wage-rise-affects-3000-in-detroit-plant.html | CHEMICAL WORKERS GET HIGHER WAGE; Rise Affects 3,000 in Detroit Plant -- Pump Concern Adds $600,000 to Payroll. TWO FIRMS PAY BONUSES Connecticut Restores All Pay Cuts Made 3 Years Ago to Its 8,000 Employes. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/miss-faith-s-brown.html | MISS FAITH S. BROWN | True | Special to TEL 1NTEW YOR 'IIstus. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/musicians-protest-dismissals-on-wpa-resolution-reminds-president-of.html | MUSICIANS PROTEST DISMISSALS ON WPA; Resolution Reminds President of His Promise to 'Provide Useful Work for Needy.' | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/robert_-__h-valentine-in-had-held-many-public-offices-village-of.html | ROBERT__ _H VALENTINE; In Had Held Many Public Offices Village of Patchogue. | True | BDecial to THE NXW YO Tru8. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/upstate-digs-way-out-of-heavy-snow-traffic-by-train-auto-and-air-is.html | UP-STATE DIGS WAY OUT OF HEAVY SNOW; Traffic by Train, Auto and Air Is Slowly Resumed After a Day's Blockade. TEMPERATURE STAYS LOW Cold Adds to Motoring Hazards -- More Tugs Break Through Ice on Barge Canal. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/may-yohes-exmate-denies-actors-claim-putnam-b-strong-testifies-at.html | MAY YOHE'S EX-MATE DENIES ACTOR'S CLAIM; Putnam B. Strong Testifies at Hearing He and Actress Never Had a Son. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/carolyn-h-payne-becomes-a-bride-married-to-bernard-barnes-of-new.html | CAROLYN H. PAYNE BECOMES A BRIDE; Married to Bernard Barnes of New York in Greenfield Church Ceremony. | True | Special to THE NEW YOR TrMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/holc-authorizations-to-foreclose-drop-6265-suits-approved-in.html | HOLC AUTHORIZATIONS TO FORECLOSE DROP; 6,265 Suits Approved in October Represent Decline of 1,014 in Month, Statement Says. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/spain-seizes-ship-here-consul-general-takes-over-spanish-vessel-on.html | SPAIN SEIZES SHIP HERE; Consul General Takes Over Spanish Vessel on Madrid Orders. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sees-new-grasshopper-plague.html | Sees New Grasshopper Plague | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/two-trustees-elected-us-trust-chooses-plimpton-and-hadley-dividend.html | TWO TRUSTEES ELECTED; U.S. Trust Chooses Plimpton and Hadley -- Dividend Declared. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/armour-co-give-earnings-for-year-delaware-corporations-net-to-oct.html | ARMOUR & CO. GIVE EARNINGS FOR YEAR; Delaware Corporation's Net to Oct. 31 Was Slightly Under 1935 at $7,458,331. $20,000,000 LOAN SOUGHT Reports of Operations Announced by Other Corporations With Comparative Figures. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/james-w-gentry-do-owner-with-two-brothers-of-and-pony-circus.html | JAMES W. GENTRY; Do= Owner With Two Brothers of and Pony Circus. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/new-cruiser-is-launched-snake-river-water-is-hurled-against-prow-of.html | NEW CRUISER IS LAUNCHED; Snake River Water Is Hurled Against Prow of the Boise. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/refugee-cars-clog-road-from-madrid-writer-motoring-from-valencia.html | REFUGEE CARS CLOG ROAD FROM MADRID; Writer Motoring From Valencia Sees Great Truck Fleets Taking Supplies to City. REBEL AIR RAIDS GREET HIM Bombs Land in Already Wrecked Area -- People Go About Daily Tasks Despite the War. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/greenwich-concert-held-chamber-music-event-at-home-of-mrs-william-a.html | GREENWICH CONCERT HELD; Chamber Music Event at Home of Mrs. William A. Evans. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/airport-for-bronx-pushed.html | Airport for Bronx Pushed | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/driggs-miss-knapp-will-head-golfers-golf-group-names-miss-knapp.html | Driggs, Miss Knapp Will Head Golfers; GOLF GROUP NAMES MISS KNAPP AGAIN Entire Slate Is Re-elected at Women's Metropolitan Association Meeting. DRIGGS SLATED FOR POST Nominating Committee Choice to Succeed Sweetser as Men's President. | True | By William D. Richardson | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/jersey-grange-backs-cooperative-system-believed-to-be-first-state.html | JERSEY GRANGE BACKS COOPERATIVE SYSTEM; Believed to Be First State Group Favoring Rochdale Plan Without Reservation. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/indoor-poloists-to-open-season-in-squadron-a-armory-tomorrow-home.html | Indoor Poloists to Open Season In Squadron A Armory Tomorrow; Home Forces to Face Winged Foot and Governors Island Trios -- Nine Teams Will Seek Honors in Metropolitan League in Matches Getting Under Way on Dec. 19. | True | By Robert F. Kelley | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bond-offerings-by-municipalities-detroit-to-invite-bids-today-on.html | BOND OFFERINGS BY MUNICIPALITIES; Detroit to Invite Bids Today on $25,333,000 Refunding Issue to Be Awarded Dec. 14. LOUISIANA PLANS SALE Milwaukee Company Obtains $300,000 Dane County, Wis., Notes With $1,072 Premium. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/another-bid-for-lsu-louisiana-eleven-believed-picked-for-sugar-bowl.html | ANOTHER BID FOR L.S.U.; Louisiana Eleven Believed Picked for Sugar Bowl Game. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/big-wool-goods-orders-sufficient-to-keep-mills-busy-for-12-to-15.html | BIG WOOL GOODS ORDERS; Sufficient to Keep Mills Busy for 12 to 15 Weeks' Period. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/expended-657207-lost-pennsylvania-republicans-list-contributions.html | EXPENDED $657,207, LOST PENNSYLVANIA; Republicans List Contributions, Including One From the National Committee. | True | Special to THE NEW YORK TIMES. | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/gangster-movies-decried-by-dodge-prosecutor-tells-advertisers.html | GANGSTER MOVIES DECRIED BY DODGE; Prosecutor Tells Advertisers Criminals as Heroes Often Become Idols of Youth. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/kindler-to-lead-concert-he-will-appear-in-white-plains-with.html | KINDLER TO LEAD CONCERT; He Will Appear in White Plains With Orchestra Tonight. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/a-matter-of-signs.html | A Matter of Signs | True | FRANK COENEN | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/double-tax-on-oil-threatens-in-hopei-us-british-concerns-protest.html | DOUBLE TAX ON OIL THREATENS IN HOPEI; U.S., British Concerns Protest Levy by Japanese-Sponsored Regime in North China. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/gov-smith-is-held-in-bank-case-again-vermont-executive-rearrested.html | GOV. SMITH IS HELD IN BANK CASE AGAIN; Vermont Executive Rearrested on New Warrant Based on Shortage. HE IS RELEASED UNDER BAIL Judges in Tears as They Impose Suspended Sentence on the Former Bane Treasurer. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/tf-foley-promoted-by-western-union-he-is-named-division-traffic.html | T.F. FOLEY PROMOTED BY WESTERN UNION; He Is Named Division Traffic Superintendent of Cables -- Began Career 42 Years Ago. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/lindstrom-in-running-may-succeed-grimes-as-manager-of-louisville.html | LINDSTROM IN RUNNING; May Succeed Grimes as Manager of Louisville Club. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/tppeters68die-brooklyn-lair-former-publisher-of-the-old-brooklyn.html | T.P.PETERS,68,DIES; BROOKLYN; LAiR Former Publisher of the Old Brooklyn Times Was Active in Borough's Civic Affairs. TRUSTEE OF FULTON BANK AssiStant on Staff of District Attorney James Cropsey From 1909 to 1923. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/alleghany-corporation-van-sweringen-holding-unit-reports.html | ALLEGHANY CORPORATION; Van Sweringen Holding Unit Reports Third-Quarter Loss. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/all-over-now.html | All Over Now? | True | E.A.L | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/hickey-doyle-to-dissolve.html | Hickey, Doyle to Dissolve | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/banco-de-colombia-loses-in-bond-suit-court-here-holds-it-must-pay-a.html | BANCO DE COLOMBIA LOSES IN BOND SUIT; Court Here Holds It Must Pay Accrued Interest on a $2,000,000 Issue. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bank-group-fights-surtax-on-profits-securities-committee-of-iba.html | BANK GROUP FIGHTS SURTAX ON PROFITS; Securities Committee of I.B.A. Urges Sinking Fund Provision for Industrial Bonds. | True | By Howard W. Calkins | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/company-rejects-glass-peace-move-libbeyowensford-refuses-to-meet.html | COMPANY REJECTS GLASS PEACE MOVE; Libbey-Owens-Ford Refuses to Meet Strikers in Pittsburgh -- Insists on Toledo. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/workers-feel-let-down.html | Workers Feel "Let Down" | True | FAITH MARIS | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/french-naval-plan-up-in-council-today-superior-body-to-receive-the.html | FRENCH NAVAL PLAN UP IN COUNCIL TODAY; Superior Body to Receive the 12,000,000,000-Franc Program From Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/would-bar-our-ships-australian-bill-seeks-ouster-in-trade-with-new.html | WOULD BAR OUR SHIPS; Australian Bill Seeks Ouster in Trade With New Zealand. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/seized-with-varied-loot-robber-suspect-had-old-violin-and-stolen.html | SEIZED WITH VARIED LOOT; Robber Suspect Had Old Violin and Stolen Thanksgiving Turkey. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sitdown-strike-continues.html | Sit-Down Strike Continues | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/woman-driver-is-killed-crash-at-bayside-intersection-fatal-to-mrs.html | WOMAN DRIVER IS KILLED; Crash at Bayside Intersection Fatal to Mrs. W.A. Hartman. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-e-s-robinson-psychologist-dies-wife-of-yale-professor-had.html | MRS. E. S. ROBINSON, PSYCHOLOGIST, DIES; Wife of Yale Professor Had Taught in West -- Helped Husband in Research. | True | Special to T,' NEV YORK TLMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/-slingshot-army-shatters-54-more-windows-woman-hurt-3-striking.html | ' Slingshot Army' Shatters 54 More Windows; Woman Hurt, 3 Striking Glaziers Arrested | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/rev-d-f-pierce-dies-clergyman-50-years-veteran-of-civil-war-had.html | REV. D. F. PIERCE DIES; ! CLERGYMAN 50 YEARS; Veteran of Civil War Had Served Methodist Episcopal Churches in Syracuse and Utica Arew. | True | Special to TJg. NEW YORK T8. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-mlaughlin-gives-party-in-hempstead-mrs-george-c-johnson-and-mrs.html | MRS. M'LAUGHLIN GIVES PARTY IN HEMPSTEAD; Mrs. George C. Johnson and Mrs. Charles F. Stocker Entertain at Garden City Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/clay-and-silica-brick-prices-up.html | Clay and Silica Brick Prices Up | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/jail-term-and-work-ordered-in-jersey-drunken-driver-must-live-in.html | JAIL TERM AND WORK ORDERED IN JERSEY; Drunken Driver Must Live in Cell When Not Earning Living in 30-Day Sentence. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/harrison-speaks-for-pitt.html | Harrison Speaks for Pitt | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mollison-found-safe-after-losing-course-flier-and-copilot-missing.html | MOLLISON FOUND SAFE AFTER LOSING COURSE; Flier and Co-Pilot, Missing Overnight on Cape Town Flight, Landed Near Farm. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/lane-high-scores-2818-turns-back-bushwick-quintet-dwight-downs.html | LANE HIGH SCORES, 28-18; Turns Back Bushwick Quintet - - Dwight Downs Collegiate. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/crosses-canada-on-horseback.html | Crosses Canada on Horseback | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/thomas-a-mdonald.html | THOMAS A, M'DONALD | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sixty-guests-flee-hotel-fire.html | Sixty Guests Flee Hotel Fire | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/theodore-hargen.html | THEODORE HARGEN | True | Spetal to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/empire-trust-suit-awaiting-decision-justice-says-his-mind-is-made.html | EMPIRE TRUST SUIT AWAITING DECISION; Justice Says His Mind Is Made Up, but Gives Counsel Two Weeks to Submit Briefs. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/son-born-to-mrs-keith-lorenz.html | Son Born to Mrs. Keith Lorenz | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/insurance-fight-on-hour-bill-urged-bledsoe-tells-presidents.html | INSURANCE FIGHT ON HOUR BILL URGED; Bledsoe Tells Presidents Six-Hour-Day Plan Is Designed to 'Lay Railroads Prostrate.' RISE IN POLICIES TRACED Urbanization of Population Is Held the Cause -- Bar to Cash Loans Is Advocated. INSURANCE FIGHT ON HOUR BILL URGED | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/thumbs-28mile-ride-daily.html | Thumbs 28-Mile Ride Daily | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/amusement-in-washington.html | Amusement in Washington | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/john-a-snedr-exbai-iker-dead-civic-leader-had-served-as-a-trustee.html | JOHN A. SNEDR, EX-BAI, iKER, DEAD; Civic Leader Had Served as a Trustee of Old Village of White Plains, | True | 8pecls.! to 1gw' '1"oP. Tzs. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/public-national-bank-proposes-increase-in-stock-to-lift-capital-and.html | Public National Bank Proposes Increase In Stock to Lift Capital and Surplus | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/meredith-nicholson-back-writer-and-envoy-to-venezuela-to-spend.html | MEREDITH NICHOLSON BACK; Writer and Envoy to Venezuela to Spend Holidays at Home. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/big-ten-stars-get-bids-4-northwestern-men-among-11-invited-to-play.html | BIG TEN STARS GET BIDS; 4 Northwestern Men Among 11 Invited to Play for East. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/asks-bids-on-100000000-treasury-to-issue-97-and-273day-bills-in.html | ASKS BIDS ON $100,000,000; Treasury to Issue 97 and 273-Day Bills in Equal Amounts. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/cape-town-papers-stress-kings-duty-times-says-that-the-people.html | CAPE TOWN PAPERS STRESS KING'S DUTY; Times Says That the People Confidently Believe Crisis Will Be 'Happily Resolved.' | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/new-traffic-rules-hit-car-watchers-four-amendments-to-pending-code.html | NEW TRAFFIC RULES HIT 'CAR WATCHERS'; Four Amendments to Pending Code Prohibit Racket in Parking in Streets. WASHING ALSO FORBIDDEN Soliciting of Gratuities and Opening of Auto Doors for Occupants Are Banned. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/exchange-seats-sold-membership-of-ae-wheeler-goes-to-ms-webster-at.html | EXCHANGE SEATS SOLD; Membership of A.E. Wheeler Goes to M.S. Webster at $89,000. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/actor-on-hunger-strike-in-jail.html | Actor on Hunger Strike in Jail | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/councils-inaction-blamed.html | Council's Inaction Blamed | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/artist-crusader-back-from-exile-young-latvian-who-destroyed.html | ARTIST 'CRUSADER' BACK FROM EXILE; Young Latvian Who Destroyed Offensive Roosevelt Picture to Become a Citizen. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/justice-and-mercy.html | JUSTICE AND MERCY | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/honor-pair-who-made-ruler-for-xray-dose-radiologists-give-1936.html | HONOR PAIR WHO MADE 'RULER' FOR X-RAY DOSE; Radiologists Give 1936 Award to Dr. E.C. Ernst and Otto Glasser for 11-Year Work. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/news-received-calmly.html | News Received Calmly | True | By The Canadian Press | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/soft-coal-men-urge-federal-regulation-bituminous-operators-meeting.html | SOFT COAL MEN URGE FEDERAL REGULATION; Bituminous Operators, Meeting Here, Plan to Offer Program to Congress Next Month. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/ryan-wins-opener-in-city-ac-squash-conquers-sieverman-in-three.html | RYAN WINS OPENER IN CITY A.C. SQUASH; Conquers Sieverman in Three Games -- McLaughlin Tops Backer in Two. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sledge-pins-von-hefner-texan-triumphs-in-feature-match-at-coliseum.html | SLEDGE PINS VON HEFNER; Texan Triumphs in Feature Match at Coliseum in 22:11. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/canadian-premier-silent.html | Canadian Premier Silent | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/0l-harker-dead-illinois-jurist-9t-dean-emeritus-of-university-of.html | 0./L HARKER DEAD; ILLINOIS JURIST.; 9t Dean Emeritus of University of Illinois College of Law a Victim of Pneumonia. | True | . , l Special to THE iEW YOa Tlt:s. } | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/yale-balanced-budget-expenses-were-cut-172228-and-gifts-were-309081.html | YALE BALANCED BUDGET; Expenses Were Cut $172,228 and Gifts Were $309,081 in Year. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/record-airline-shipments.html | Record Airline Shipments | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/manhattan-works-on-aerial-attack-also-reviews-blocking-and-tackling.html | MANHATTAN WORKS ON AERIAL ATTACK; Also Reviews Blocking and Tackling in Long Drill at New Orleans. ZUCK KEEPS GUARD POST Savage, Gerek, Krinkle, Tuckey Will Start in the Back Field Against Texas A. and M. | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/panama-canal-traffic-drops.html | Panama Canal Traffic Drops | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/the-screen-winterset-at-the-music-hall-is-a-courageous-absorbing.html | THE SCREEN; ' Winterset,' at the Music Hall, Is a Courageous, Absorbing Photoplay, a Cinemagoer's Must. | True | J.T.M. | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/posts-in-cabinets-urged-for-women-national-council-asks-they-be.html | POSTS IN CABINETS URGED FOR WOMEN; National Council Asks They Be Named to High Federal and State Offices. PAY INEQUALITY SCORED Roosevelt Policy of Providing Employment for Needy Is Praised in Resolution. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/leaves-1570000-for-school-of-art-will-of-ernest-r-graham-gives.html | LEAVES $1,570,000 FOR SCHOOL OF ART; Will of Ernest R. Graham Gives Fortune to Free Chicago Institution. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/shifts-at-s-california-davis-and-schindler-will-share-quarterback.html | SHIFTS AT S. CALIFORNIA; Davis and Schindler Will Share Quarterback Post Tomorrow. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/westchester-urged-to-restore-pay-cuts-mrs-eugene-meyer-calls-on-the.html | WESTCHESTER URGED TO RESTORE PAY CUTS; Mrs. Eugene Meyer Calls on the Supervisors to Raise Wages in View of Recovery. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/concerning-the-strike.html | Concerning the Strike | True | ROBERT GARVEY | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/faulty-plumbing-held-health-peril-arrangements-common-in-many.html | FAULTY PLUMBING HELD HEALTH PERIL; Arrangements Common in Many Public Buildings Deplored by N.Y.U. Professor. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/john-j-shaylor-leader-in-east-orange-fraternal-and-republican.html | JOHN J. SHAYLOR; Leader in East Orange Fraternal and Republican Circles. | True | Speciat to Tas I'LL'W YOR Tn,n. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/talcott-business-up-197.html | Talcott Business Up 19.7% | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/van-der-noot-star-lineman.html | Van Der Noot Star Lineman | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/philadelphia-fair-opens-annual-holiday-market-is-held-to-assist.html | PHILADELPHIA FAIR OPENS; Annual Holiday Market Is Held to Assist Charities. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/2-in-narcotic-ring-are-found-guilty-federal-jury-convicts-leaders.html | 2 IN NARCOTIC RING ARE FOUND GUILTY; Federal Jury Convicts Leaders of Gang Smuggling Opium on Atlantic Liners. ONE FACES 2 MORE TRIALS Steward and Women in Gang Pleaded Guilty and Testified Against Schatz and Aide. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wins-textile-verdict-decision-for-bliss-fabyan-co-in-suit-over.html | WINS TEXTILE VERDICT; Decision for Bliss Fabyan & Co. in Suit Over Funds. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/annalist-weekly-index-wholesale-level-1317-on-tuesday-highest-since.html | ANNALIST WEEKLY INDEX; Wholesale Level, 131.7 on Tuesday, Highest Since June 3, 1930. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/group-will-honor-glass-senator-to-be-guest-at-annual-dinner-of.html | GROUP WILL HONOR GLASS; Senator to Be Guest at Annual Dinner of Southern Society. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dr-c-m-fauntleroy-spent-28-years-in-united-states-public-health.html | DR. C. M. FAUNTLEROY; Spent 28 Years in United States Public Health Service. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/capt-edward-t-hill-retired-skipper-of-mail-boat-that-met-incoming.html | CAPT. EDWARD T. HILL; Retired Skipper of Mail Boat That { Met Incoming Liners. { | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/time-for-us-to-get-tough-realistic-view-of-foreign-affairs-seen-as.html | TIME FOR US TO GET 'TOUGH'; Realistic View of Foreign Affairs Seen as Pointing to World Peace. | True | THOMAS H. GREENE | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/w-m-daly-musician-dies-suddenly-at-49-heart-attack-in-home-is-fatal.html | W. M. DALY, MUSICIAN, DIES SUDDENLY AT 49; Heart Attack in Home Is Fatal to Conductor, Composer and Former Editor. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/francis-donohoe-edison-aide-dies-worked-with-inventor-on-the-first.html | FRANCIS DONOHOE, EDISON AIDE, DIES*; Worked With Inventor on the First PhonographHelped Westinghouse and Bell. | True | Specla5 to TDo /EW YORK TZ3&ES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/heifetz-presents-sibelius-concerto-brilliancy-and-elan-mark-his.html | HEIFETZ PRESENTS SIBELIUS CONCERTO; Brilliancy and Elan Mark His Playing With Philharmonic at Carnegie Hall. | True | By Olin Downes | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/commodity-markets-most-futures-lower-in-active-trading-hides-and.html | COMMODITY MARKETS; Most Futures Lower in Active -- Trading Hides and Cocoa Sell at New High Prices. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/to-build-new-cracking-plant.html | To Build New Cracking Plant | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sue-over-windfall-tax-indiana-coal-companies-fight-guffey-act-levy.html | SUE OVER 'WINDFALL TAX'; Indiana Coal Companies Fight Guffey Act Levy. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/asks-king-for-whole-truth.html | Asks King for "Whole Truth" | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mortimer-manhattan-leader.html | Mortimer Manhattan Leader | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/racket-ends-as-postoffice.html | Racket' Ends as Postoffice | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/express-shipments-rose-agencys-business-23-ahead-of-last-year-in-18.html | EXPRESS SHIPMENTS ROSE; Agency's Business 23% Ahead of Last Year in 18 Days of November. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/drive-to-dress-city-for-fair-is-planned-chamber-committee-proposes.html | DRIVE TO DRESS CITY FOR FAIR IS PLANNED; Chamber Committee Proposes a Cleaning Up of Manhattan, 'Front Door' of 1939 Event. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/engineers-warned-to-study-unionism-prof-roe-holds-knowledge-of.html | ENGINEERS WARNED TO STUDY UNIONISM; Prof. Roe Holds Knowledge of Labor Problems Essential to Effective Service. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/december-wheat-sells-at-new-top-list-dips-in-sympathy-with.html | DECEMBER WHEAT SELLS AT NEW TOP; List Dips in Sympathy With Liverpool but Ends With Gains of 7/8 to 1 1/8C. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/auto-accessory-shares-offered.html | Auto Accessory Shares Offered | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/charity-to-get-5-of-hofheimer-estate-late-president-of-foundation.html | CHARITY TO GET 5% OF HOFHEIMER ESTATE; Late President of Foundation Bearing Name Willed Bulk of Property to Family. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/50000-duke-fund-aide-democrats-mrs-jhr-cromwell-listed-by-senate.html | $50,000 DUKE FUND AIDE DEMOCRATS; Mrs. J.H.R. Cromwell Listed by Senate Committee as Giving in Ten States. A.P. SLOAN JR. GAVE $50,000 Motor Head's Contribution, With $103,000 From Rockefellers Went to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/investor-acquires-madison-av-house-uris-corporation-conveys-12story.html | INVESTOR ACQUIRES MADISON AV. HOUSE; Uris Corporation Conveys 12-Story Structure at 89th Street Corner. ASSESSED AT $1,415,000 Operator Resells a Recently Modernized Apartment in West 112th Street. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/insuranshares-head-told-to-play-ball-brown-testifies-protest-to.html | INSURANSHARES HEAD TOLD TO 'PLAY BALL'; Brown Testifies Protest to Sale of Trust in 1932 Was Overruled by Devendorf. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/reich-citizenship-is-lost-by-mann-noted-writer-winner-of-nobel.html | REICH CITIZENSHIP IS LOST BY MANN; Noted Writer, Winner of Nobel Prize in 1929, Has Been Exile Since Advent of Hitler. PROPERTY IS CONFISCATED 38 in All, Including Olden, Heiden and Braun, Come Under the Nazi Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/the-text-of-president-roosevelts-speech-on-his-visit-to-montevideo.html | The Text of President Roosevelt's Speech on His Visit to Montevideo | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/standard-oil-of-ohio.html | Standard Oil of Ohio | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/3-west-point-candidates-named.html | 3 West Point Candidates Named | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/chinese-bid-japan-call-back-marines-nanking-denounces-landing-at.html | CHINESE BID JAPAN CALL BACK MARINES; Nanking Denounces Landing at Tsingtao and Threatens to Meet Force With Force. ARRESTS ALSO ASSAILED Meanwhile, Japanese Military Warns Suiyuan Governor to Get Troops Out of Chahar. | True | By Archibald Steele wireless To the New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/brooklyn-tech-scores-rallies-to-top-brooklyn-college-freshman-five.html | BROOKLYN TECH SCORES; Rallies to Top Brooklyn College Freshman Five, 29-24. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/beauxarts-ball-at-astor-tonight-several-hundred-make-final.html | BEAUX-ARTS BALL AT ASTOR TONIGHT; Several Hundred Make Final Arrangements for 'Fete de Rayon-Fantastique.' | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/operating-group-buys-in-woodside-wilson-syndicate-gets-three.html | OPERATING GROUP BUYS IN WOODSIDE; Wilson Syndicate Gets Three Apartment Houses at 61st Street Corner. JACKSON HEIGHTS PROJECT Minskoff Will Build Theatre -- 180 Lots Purchased in Flushing. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/sales-in-new-jersey-housing-and-business-parcels-go-to-new-owners.html | SALES IN NEW JERSEY; Housing and Business Parcels Go to New Owners. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/militia-near-vitoria.html | Militia Near Vitoria | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/barnard-trustees-elect.html | Barnard Trustees Elect | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/philco-planning-new-campaign.html | Philco Planning New Campaign | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/morgenthau-unworried-by-pound.html | Morgenthau Unworried by Pound | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/heads-leather-belting-group.html | Heads Leather Belting Group | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/football-growth-worries-farrand-cornell-head-honored-at-a-dinner.html | FOOTBALL GROWTH WORRIES FARRAND; Cornell Head, Honored at a Dinner, Notes 'Disquieting' Spirit of Professionalism. RED CHARGE RIDICULED He and Judge Hiscock Reply to Assertion That Communists Are Active in Campus. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/army-shapes-plans-to-get-250-new-tanks-threeyear-program-is.html | ARMY SHAPES PLANS TO GET 250 NEW TANKS; Three-Year Program Is Considered Minimum Necessary for Mechanization Aims. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/edmund-de-garmo.html | EDMUND DE GARMO | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/robert-lehmans-have-son.html | Robert Lehmans Have Son | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/plane-search-leads-to-suicide-in-woods-nassau-police-find-body-of.html | PLANE SEARCH LEADS TO SUICIDE IN WOODS; Nassau Police Find Body of Salesman in Truck After Trip Over 3 Counties. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/employers-lagging-on-security-filing-so-far-behind-the-government.html | EMPLOYERS LAGGING ON SECURITY FILING; So Far Behind the Government Institutes Check-Up -- Small Town Returns Slowest. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/wpa-writers-firm-in-stayin-strike-police-change-tactics-and-try-to.html | WPA WRITERS FIRM IN 'STAY-IN' STRIKE; Police Change Tactics and Try to Starve Out 170 Instead of Evicting Them. THEY GET FOOD BY A RUSE Tear Out Phone Line to Haul Up Sandwiches From Friends Outside Project Offices. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/berlin-weak-trading-dull.html | Berlin Weak; Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/french-sympathy-leans-to-the-king-rapid-settlement-is-hoped-for-in.html | FRENCH SYMPATHY LEANS TO THE KING; Rapid Settlement Is Hoped For in View of Effect on the Issues Before World. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/the-marine-corps.html | THE MARINE CORPS | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/arbitration-honor-goes-to-tj-watson-corporation-head-receives.html | ARBITRATION HONOR GOES TO T.J. WATSON; Corporation Head Receives Association Medal for His Service to Commerce. HE VOICES PEACE HOPE Business Leaders Can Do Much Toward Preventing War, He Says at Presentation. | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/exbaker-wife-are-found-dead-milford-pa-couple-apparently-victims-of.html | EX-BAKER, WIFE ARE FOUND DEAD; Milford, Pa., Couple Apparently Victims of Fumigating Gas in Atlantic City Flat. DEAD 3 OR 4 WEEKS Bodies Found After Nephew Sees Note He Left Under Their Door Two Weeks Ago. | True | Special to The New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/veteran-ends-life-in-hotel.html | Veteran Ends Life in Hotel | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/princeton-likes-the-idea.html | Princeton Likes the Idea | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/churches-warned-of-asking-big-gifts-interfaith-group-advised-that.html | CHURCHES WARNED OF ASKING BIG GIFTS; Inter-Faith Group Advised That Government Might Ask 'Embarrassing Questions.' | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/8000-meet-in-london-to-defend-freedom-churchill-and-citrine-at.html | 8,000 MEET IN LONDON TO DEFEND FREEDOM; Churchill and Citrine, at Union Meeting, Deny Plan to Form Popular Front Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/harman-approves-plan.html | Harman Approves Plan | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/grand-trunk-western-buys-rail.html | Grand Trunk Western Buys Rail | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/o-mistress-mine-staged-traverss-play-opens-in-london-yvonne.html | O, MISTRESS MINE' STAGED; Travers's Play Opens in London -- Yvonne Printemps in Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/university-repels-princeton-club-41-hands-opponents-first-setback.html | UNIVERSITY REPELS PRINCETON CLUB, 4-1; Hands Opponents First Set-Back in Class A Squash Racquets Tournament. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/settlement-celebration-today.html | Settlement Celebration Today | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bonus-of-500000-is-voted-by-macys-16000-employes-excluding-top.html | BONUS OF $500,000 IS VOTED BY MACY'S; 16,000 Employes, Excluding Top Executives, Will Share in Christmas Gift. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/bank-pact-policies-praised-by-taylor-city-must-retain-many-of-its.html | BANK PACT POLICIES PRAISED BY TAYLOR; City Must Retain Many of Its Provisions After Agreement Expires, He Declares. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/georgetown-eleven-at-miami.html | Georgetown Eleven at Miami | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/navy-awards-radio-contract.html | Navy Awards Radio Contract | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/plea-to-president-to-halt-wpa-cuts-cabled-by-mayors-la-guardia-and.html | PLEA TO PRESIDENT TO HALT WPA CUTS CABLED BY MAYORS; La Guardia and Others Act After Williams Refuses to Cancel Reductions. 154,000 FACE LOSS OF JOBS Roosevelt Reported Firm for Economy Move -- New Series of Strikes Is Threatened. PLEA TO PRESIDENT CABLED BY MAYORS | True | By Turner Catledgespecial To the New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/surfman-walked-37500-miles.html | Surfman Walked 37,500 Miles | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/john-lee-nelson.html | JOHN LEE NELSON | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/copelandvogelzang.html | CopelandVogelzang | True | Special to THE Nzw YoR Tr.gS. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/new-archbishop-elevated-in-west-inspirer-of-legion-of-decency.html | NEW ARCHBISHOP ELEVATED IN WEST; ' Inspirer' of Legion of Decency Becomes Head of Los Angeles Metropolitan See. 1,000 ATTEND CEREMONIES Thousands More See Long Procession of Church Dignitaries to Cathedral. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-frances-erikson-i-bride-of-clergyman-i-she-is-married-to-the.html | MRS. FRANCES ERIKSON i BRIDE OF CLERGYMAN; I She Is Married to the Rev. H. M. Burleigh Hnlfway Between Boston and New York. | True | Bpeclal to Tm llw YOP TIaras. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/william-b-parker.html | WILLIAM B. PARKER | True | Special to NEW YORK TS, | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/italian-envoy-asks-comity-of-nations-dr-suvichs-first-address-in.html | ITALIAN ENVOY ASKS COMITY OF NATIONS; Dr. Suvich's First Address in Washington Is Plea for International Tolerance. HOPES FOR TRADE TREATY Ambassador Emphasizes Cuts Made in Italian Duties as the Basis of Reciprocal Pact. | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/mrs-laurabelle-dietrick.html | MRS. LAURABELLE DIETRICK | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/pulled-to-ground-by-auto-treetrimmer-is-killed.html | Pulled to Ground by Auto, Tree-Trimmer Is Killed | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/a-reunion-at-the-zoo-two-little-monkeys-from-ecuador-greet-their.html | A 'REUNION' AT THE ZOO; Two Little Monkeys From Ecuador Greet Their Captor. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/dr-weizmann-misquoted-did-not-say-world-faced-threat-unless-jews.html | DR. WEIZMANN MISQUOTED; Did Not Say World Faced Threat Unless Jews Got Palestine. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/cabinet-bars-new-law-baldwin-tells-monarch-morganatic-act-is-out-of.html | CABINET BARS NEW LAW; Baldwin Tells Monarch Morganatic Act Is Out of the Question. NEXT MOVE PUT UP TO KING Surrender, Defiance of Cabinet or Marriage and Abdication Are Courses He Ponders. NEW MINISTRY RULED OUT House of Lords Called to Meet Today -- But Climax Is Not Likely Before Monday. CABINET REFUSES NEW MARITAL LAW WHERE THE KING CONFERRED YESTERDAY WITH MRS. SIMPSON | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/labor-party-expects-la-guardia-to-run-hopeful-of-getting-him-on-the.html | LABOR PARTY EXPECTS LA GUARDIA TO RUN; Hopeful of Getting Him on the Ticket Next Year -- Fusion Move to Be Renewed. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/heads-railroad-at-78.html | Heads Railroad at 78 | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/workers-here-aid-spain-pledge-themselves-to-make-100000-garments.html | WORKERS HERE AID SPAIN; Pledge Themselves to Make 100,000 Garments for Loyalists. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/pitt-rated-above-huskies.html | Pitt Rated Above Huskies | True | | C1B 320257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/joseph-f-biddle-newspaper-publisher-and-former-representative-in.html | JOSEPH F. BIDDLE; Newspaper Publisher and Former Representative in Congress. | True | | C1B 320257 |
| 1936-12-04 | 1936-12-04 | https://www.nytimes.com/1936/12/04/archives/canadian-press-comment.html | Canadian Press Comment | True | Special to THE NEW YORK TIMES. | C1B 320257 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/roosevelt-resting-as-ship-heads-home-indianapolis-does-23-knots-in.html | ROOSEVELT RESTING AS SHIP HEADS HOME; Indianapolis Does 23 Knots in Choppy Sea Off Southern Coastline of Brazil. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/manhattan-ready-for-texas-am-jaspers-arrive-in-tyler-and-stage.html | MANHATTAN READY FOR TEXAS A.&M.; Jaspers Arrive in Tyler and Stage Final Practice for Football Game Today. ZUCK REPLACES WHEELER Back-Field Man Is Converted to Supplant Injured Guard -- Aggies Due in Morning. | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/church-buyers-aid-blind-cooperative-sale-running-500-ahead-of-last.html | CHURCH BUYERS AID BLIND; Cooperative Sale Running $500 Ahead of Last Year's. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/warren-kirkman.html | WARREN KIRKMAN | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/ten-on-final-list-for-sullivan-award-four-track-stars-dominate-the.html | TEN ON FINAL LIST FOR SULLIVAN AWARD; Four Track Stars Dominate the Roster -- Owens's Chances Believed Impaired. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/robert-butts-give-party-in-palm-beach-entertain-for-cm-chauncey-mrs.html | ROBERT BUTTS GIVE PARTY IN PALM BEACH; Entertain for C.M. Chauncey -- Mrs. Laurence A. Furlong Is Also Hostess. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/499742152-gain-for-bonds-in-month-1408-issues-on-stock-exchange.html | $499,742,152 GAIN FOR BONDS IN MONTH; 1,408 Issues on Stock Exchange Worth $43,679,640,206 on Dec. 1 -- Average Price $97.01. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/the-capitols-born-to-dance-with-eleanor-powell-tapping-to-cole.html | The Capitol's 'Born to Dance,' With Eleanor Powell Tapping to Cole Porter Tunes, Is Tops -- Other Films. | True | J.T.M. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rev-samuel-dunham-is-dead-at-age-of-101-formed-binghamton.html | REV. SAMUEL DUNHAM IS DEAD AT AGE OF 101; Formed Binghamton Congregation in 1873, Serving 29 Years -- Oldest Graduate of Yale. | True | Special to THE NEW YORK TS. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/league-reform-session-put-off.html | League Reform Session Put Off | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/more-dewey-aides-named-by-court-selected-to-question-union.html | MORE DEWEY AIDES NAMED BY COURT; Selected to Question Union Officials Out of Town in Restaurant Racket. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/apartment-houses-conveyed-in-bronx-buildings-in-selwyn-and-taylor.html | APARTMENT HOUSES CONVEYED IN BRONX; Buildings in Selwyn and Taylor Avenues Sold -- Site Bought in Creston Avenue. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/party-funds-reported-democrats-and-republicans-spent-1194533-in.html | PARTY FUNDS REPORTED; Democrats and Republicans Spent $1,194,533 in Pennsylvania. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/luncheon-is-given-for-cora-schepps-alumna-of-todhunter-school.html | LUNCHEON IS GIVEN FOR CORA SCHEPPS; Alumna of Todhunter School Introduced to Society by Her Mother at Theodore's. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/leon-cammen-61-engineer-is-dead-consultant-on-national-groups-staff.html | LEON CAMMEN, 61, ENGINEER, IS DEAD; Consultant on National Group's Staff Had Command of Fifteen Languages. HE OFTEN SERVED RUSSIA By Memorizing Parts of Koran Learned From Desert Tribe About Armenian Massacre. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/five-get-life-sentences.html | Five Get Life Sentences | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/dorothy-m-olton-becomes-engaged-daughter-of-rector-in-newark-will.html | DOROTHY M. OLTON BECOMES ENGAGED; Daughter of Rector in Newark Will Be Married to Richard Prescott Saunders. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/propose-arms-supervision.html | Propose Arms Supervision | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/air-lines-set-2-new-records.html | Air Lines Set 2 New Records | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/to-investigate-japanese-import.html | To Investigate Japanese Import | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/accuses-thornhill-of-alibiing.html | Accuses Thornhill of Alibiing | True | RICHARD ROCHESTER | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/stocks-in-london-paris-and-berlin-firmness-on-the-exchange-reflects.html | STOCKS IN LONDON, PARIS AND BERLIN; Firmness on the Exchange Reflects Traders' Calm Acceptance of Crisis. PARIS STRONG AND HIGHER British Steadiness Influences the Bourse -- Berlin Stagnant With Mixed Closing. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/adams-buys-the-thisbe-purchases-sharps-8meter-boat-canadas-cup.html | ADAMS BUYS THE THISBE; Purchases Sharp's 8-Meter Boat, Canada's Cup Defender. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/text-of-baldwin-speech.html | Text of Baldwin Speech | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/kings-obligations-stressed.html | King's Obligations Stressed | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-oday-pleads-for-world-peace-new-york-representative-at-large-at.html | MRS. O'DAY PLEADS FOR WORLD PEACE; New York Representative at Large, at Buenos Aires, Cites Horrors of War. MANDATE IS PRESENTED 1,500,000 Signatures Attached to Document Asking Envoys to Take Steps at Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wool-top-exchange-holidays.html | Wool Top Exchange Holidays | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/teachers-assail-oath-2000-at-rally-also-attack-the-mcnaboe.html | TEACHERS ASSAIL OATH; 2,000 at Rally Also Attack the McNaboe Investigation. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/john-s-buzzini-real-estate-operator-of-mount-vernon-dealt-in-hotola.html | JOHN S. BUZZINI; Real Estate Operator of Mount Vernon Dealt in Hotola, | True | Special to THE IXTEW YORK TXIES. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/english-film-about-victoria-is-announced-by-wilcox-goldwyn-has.html | English Film About Victoria Is Announced by Wilcox -- Goldwyn Has $10,000,000 for New Films. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/two-vice-consuls-to-wed-state-department-approves-marriage-to-alien.html | TWO VICE CONSULS TO WED; State Department Approves Marriage to Alien Women. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/samuel-s-whitehurst.html | SAMUEL S. WHITEHURST | True | Special to T Nv YoRx TrES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/many-preball-dinner-parties-are-held-largest-is-given-by-special.html | Many Pre-Ball Dinner Parties Are Held, Largest Is Given by Special Committee | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/trading-in-brooklyn-several-housing-properties-go-to-new-owners.html | TRADING IN BROOKLYN; Several Housing Properties Go to New Owners. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/william-e-warwick-retired-vice-president-of-standard-oil-of-indiana.html | WILLIAM E. WARWICK; Retired Vice President of Standard Oil of Indiana Was 74. | True | Special to T lw YORK TS. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rebels-claim-victory-in-north.html | Rebels Claim Victory in North | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/attack-on-the-experts-they-had-no-right-to-boost-fordham-to-the.html | ATTACK ON THE EXPERTS; They Had No Right to Boost Fordham to the Skies, Is Charge. | True | WILLIAM IURL | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/fight-for-income-tax-is-widened-in-jersey-district-school-boards.html | FIGHT FOR INCOME TAX IS WIDENED IN JERSEY; District School Board's Group Also Urges a Business Franchise and Sales Levies. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wire-photo-service-broadened.html | Wire Photo Service Broadened | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/music-erno-valasek-in-recital.html | MUSIC; Erno Valasek in Recital | True | N.S. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/quit-laclede-gas-light-hl-clarke-chairman-and-ep-gosling-president.html | QUIT LACLEDE GAS LIGHT; H.L. Clarke, Chairman, and E.P. Gosling, President, Resign. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/aid-u-of-p-bicentennial-six-named-at-pittsburgh-dinner-to-head.html | AID U. OF P. BICENTENNIAL; Six Named at Pittsburgh Dinner to Head Committees. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/heads-yale-fraternity-council.html | Heads Yale Fraternity Council | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/johns-resigns-post-on-writers-project-director-to-quit-on-dec-15-in.html | JOHNS RESIGNS POST ON WRITERS PROJECT; Director to Quit on Dec. 15 in Protest on WPA Personnel Cuts, He Announces. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/education-board-shifts-warschauer-assistant-secretary-one-of-11.html | EDUCATION BOARD SHIFTS; Warschauer, Assistant Secretary, One of 11 Employes Transferred. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/oconnor-assailed-over-leadership-representative-vinson-charges-new.html | O'CONNOR ASSAILED OVER LEADERSHIP; Representative Vinson Charges New Yorker Sought Senatorial Aid in Campaign. LETTER TO CLARK QUOTED Opponent of Rayburn Says Those He Asked Refused to Join in House Fight. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/heads-southern-college-group.html | Heads Southern College Group | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/court-gets-coyles-portrait.html | Court Gets Coyle's Portrait | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/francisco-sugar-payment.html | Francisco Sugar Payment | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/preaching.html | PREACHING | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/auburn-retains-coach-meagher.html | Auburn Retains Coach Meagher | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/first-to-buy-fair-bonds-two-business-men-pay-cash-for-1000-and-100.html | FIRST TO BUY FAIR BONDS; Two Business Men Pay Cash for $1,000 and $100 Debentures. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/deadlines-for-steel-set-carnegieillinois-fixes-dates-for-delivery.html | DEADLINES FOR STEEL SET; Carnegie-Illinois Fixes Dates for Delivery at Current Prices. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/allamerica-analysis-observer-claims-polls-are-practically-unanimous.html | ALL-AMERICA ANALYSIS; Observer Claims Polls Are Practically Unanimous on 9 Men. | True | BERNARD STERN | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/favor-control-of-all-grains.html | Favor Control of All Grains | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/youth-leader.html | YOUTH LEADER | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/harvard-will-clash-with-cornell-in-1938-schedules-8-games-including.html | HARVARD WILL CLASH WITH CORNELL IN 1938; Schedules 8 Games, Including Ithaca Eleven's First Visit to Cambridge Since 1916. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wider-sec-curbs-likely-landis-says-further-regulation-rather-than.html | WIDER SEC CURBS LIKELY, LANDIS SAYS; Further Regulation Rather Than Let-Down Forecast by Commission Head. SEGREGATION PLAN SOON Investment Bankers Advised to Assume Responsibility for Control of Recovery. WIDER SEC CURBS LIKELY, LANDIS SAYS | True | By Howard W. Calkinsspecial To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/pupils-hampered-by-crowding-here-population-shifts-have-made.html | PUPILS HAMPERED BY CROWDING HERE; Population Shifts Have Made Congestion Controlling Problem, Report Declares. A MALADJUSTMENT CAUSE Conditions Found to Be Acute in Outlying Areas, With Manhattan Buildings Empty. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/fraker-moves-ahead-at-squash-racquets-upsets-gallowin-topseeded.html | FRAKER MOVES AHEAD AT SQUASH RACQUETS; Upsets Gallowin, Top-Seeded Player, in Long Island Title Tournament. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/dominions-ready-to-balk-the-king-would-not-pass-laws-under-statute.html | DOMINIONS READY TO BALK THE KING; Would Not Pass Laws Under Statute of Westminster to Give Effect to Marriage. DIVORCES ONLY OBJECTION Premier Denies That 'Existing Situation' Was Precipitated by Canadian Action. | True | By the Canadian Press. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-borah-sides-with-king.html | Mrs. Borah Sides With King | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/topics-of-sermons-in-city-pulpits-tomorrow.html | Topics of Sermons in City Pulpits Tomorrow | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/kills-over-taunts-on-black-legion-pontiac-fire-captain-shoots.html | KILLS OVER TAUNTS ON BLACK LEGION; Pontiac Fire Captain Shoots Subordinate Who 'Talked Too Much,' Ends Own Life. INQUIRY LISTED HIS NAME Five of Cult at Detroit Get Life Terms in Slaying of Negro for 'Target Practice.' | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/insurgent-plane-wrecked.html | Insurgent Plane Wrecked | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/christmas-tree-crop-rushed-in-northwest-axes-fly-and-saws-sing-as.html | CHRISTMAS TREE CROP RUSHED IN NORTHWEST; Axes Fly and Saws Sing as Evergreens Fall to Fill a $5,000,000 Demand. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/paris-closes-on-days-highs.html | Paris Closes on Day's Highs | True | Wireless to THE NEW YORX TIZS. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/ginger-rogers-threatened.html | Ginger Rogers Threatened | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/curtis-high-plays-today-to-oppose-manchester-eleven-at-thompsons.html | CURTIS HIGH PLAYS TODAY; To Oppose Manchester Eleven at Thompson's Stadium. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/notes.html | Notes | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/income-tax-penalties-against-corporations-possible-for-high.html | Income Tax Penalties Against Corporations Possible for High Salaries, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/heads-rail-empire-of-van-sweringens-herbert-fitzpatrick-general.html | HEADS RAIL EMPIRE OF VAN SWERINGENS; Herbert Fitzpatrick, General Counsel of the C. & O., Named President of Midamerica. IN TOUCH WITH ALL PLANS Ball and Tomlinson, the Chief Holders of Controlling Unit, Make Announcement. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/chilean-socialists-busy-lay-plans-to-increase-their-seats-in-poll.html | CHILEAN SOCIALISTS BUSY; Lay Plans to Increase Their Seats in Poll Early Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/yarn-industry-unites-leaders-meeting-at-charlotte-organize-to.html | YARN INDUSTRY UNITES; Leaders, Meeting at Charlotte, Organize to Protect the Trade. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/will-buy-rosemary-hall-alumnae-plan-to-run-greenwich-girls-school.html | WILL BUY ROSEMARY HALL; Alumnae Plan to Run Greenwich Girls' School Without Profit. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/death-ray-slays-3-ants-in-court-judge-watches-martyr-insects-curl.html | DEATH RAY SLAYS 3 ANTS IN COURT; Judge Watches Martyr Insects Curl Up and Die but Says Heat May Explain It. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/geneva-printing-pact-covers-a-wide-field-labor-organization.html | GENEVA PRINTING PACT COVERS A WIDE FIELD; Labor Organization Committee's Report Defines Industry's Varied Categories. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/french-armed-aid-pledged-to-allies-delbos-says-country-is-ready-to.html | FRENCH ARMED AID PLEDGED TO ALLIES; Delbos Says Country Is Ready to Help Britain and Belgium Against Any Aggressor. DEPUTIES HAIL STATEMENT Foreign Minister Stands by Non-Intervention Policy in Face of Opposition by Reds. | True | By P.j. Philipwireless To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/notre-dame-choice-over-coast-eleven-ramblers-reach-los-angeles-for.html | NOTRE DAME CHOICE OVER COAST ELEVEN; Ramblers Reach Los Angeles for Battle With Southern California Today. ELEVENTH GAME OF SERIES Invaders Have Captured Six and Trojans Four -- Many Coaches at Scene of Contest. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/taxes-as-market-influences-discussion-of-the-capital-gains-levy.html | TAXES AS MARKET INFLUENCES; Discussion of the Capital Gains Levy Evokes Some Nice Figuring. | True | ALBERT HIRST. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/10264622-sought-by-municipalities-next-weeks-financing-mostly-in.html | $10,264,622 SOUGHT BY MUNICIPALITIES; Next Week's Financing, Mostly In Small Issues, Announced by 52 Taxing Units. $3,000,000 BY CAMDEN, N.J. City to Offer Refunding Bonds on Thursday -- Other Leading Loans Are Listed. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/new-trading-data-released-by-sec-members-of-stock-exchange-more.html | NEW TRADING DATA RELEASED BY SEC; Members of Stock Exchange More Active in Market in Election Week. DEALT IN 5,779,915 SHARES Most Transactions Were Against Trend, Which Was Rising -- Increase on the Curb. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/guilty-of-killing-brother.html | Guilty of Killing Brother | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/redskins-select-team-riley-smith-to-start-at-quarter-against-giants.html | REDSKINS SELECT TEAM; Riley Smith to Start at Quarter Against Giants Tomorrow. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/gets-guggenheim-medal-dr-george-w-lewis-honored-for-aeronautical.html | GETS GUGGENHEIM MEDAL; Dr. George W. Lewis Honored for Aeronautical Research. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-wilbert-robinson-widow-of-president-of-brooklyn-baseball-club.html | MRS. WILBERT ROBINSON; Widow of President of Brooklyn Baseball Club Dies in Chicago. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/james-m-landiss-address-to-investment-bankers.html | James M. Landis's Address to Investment Bankers | True | Special to THE NEW YORK TIMES. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/lehman-gratified-by-liquor-control-third-anniversary-of-repeal.html | LEHMAN GRATIFIED BY LIQUOR CONTROL; Third Anniversary of Repeal Today Finds Public Obeying Laws Well, He Says. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/delay-for-richfield-oil-court-defers-approval-of-merger-with-rio.html | DELAY FOR RICHFIELD OIL; Court Defers Approval of Merger With Rio Grande Till Tuesday. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/britisher-seized-in-swindle-here-accused-with-three-others-of.html | BRITISHER SEIZED IN SWINDLE HERE; Accused With Three Others of Getting $30,000 From F.C. Turtle by Race Track Game. 'MR. A' CASE IS RECALLED Prisoner Has Same Name as Man Cleared in Blackmailing of Indian Potentate. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/loan-drop-gheers-insurance-group-policy-holders-have-reduced.html | LOAN DROP GHEERS INSURANCE GROUP; Policy Holders Have Reduced Advances to Normal Ratio, Life Presidents Hear. LOW INTEREST ASSAILED Tom K. Smith Tells Convention Some Federal Activity in Field Is Permanent. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/england-gets-358-for-first-innings-batsmen-increase-score-from-263.html | ENGLAND GETS 358 FOR FIRST INNINGS; Batsmen Increase Score From 263 in Second Day's Play With Australia. 20,000 SEE CRICKETERS Home Side Replies With 81 for Only 1 -- Oldfield Slightly Hurt. | True | By the Canadian Press. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/escort-rudderless-ship-two-craft-stand-by-freighter-struggling.html | ESCORT RUDDERLESS SHIP; Two Craft Stand by Freighter Struggling Toward Halifax. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/how-not-to-worry-told-by-6-experts-dr-david-seabury-declares-right.html | HOW NOT TO WORRY TOLD BY 6 EXPERTS; Dr. David Seabury Declares Right Brand of Worrying Recipe for Success. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/shot-dead-in-holdup-cousin-of-manager-killed-as-thugs-invade.html | SHOT DEAD IN HOLD-UP; Cousin of Manager Killed as Thugs invade Restaurant. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/four-norwegianbuilt-sloops-here-glued-hulls-a-leading-feature-new.html | Four Norwegian-Built Sloops Here; Glued Hulls a Leading Feature; New Craft, First of Group of 25 to Be Raced on the Sound Next Summer, Arrive From Oslo on Liner Stavangerfjord -- Corny and Paul Shields, Maxwell and Moxham the Owners. | True | By James Robbins | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/playground-openings-are-set-for-today-new-area-in-highbridge-park.html | PLAYGROUND OPENINGS ARE SET FOR TODAY; New Area in Highbridge Park and Three Reconstructed Grounds Are Included. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sloan-defends-auto-financing-answers-trade-commissions-complaints.html | SLOAN DEFENDS AUTO FINANCING; Answers Trade Commission's Complaints Against 6% Time-Payment Plan. PUBLIC HELD BENEFITED General Motors Scheme Does Not Mean 6% Interest, Head of Company Declares. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/swiss-cotton-imports-nation-takes-less-us-staple-but-more-from-west.html | SWISS COTTON IMPORTS; Nation Takes Less U.S. Staple, but More From West Africa and India. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/emanuel-van-dernoot-dies-in-his-home-here-lawyer-for-35-years.html | EMANUEL VAN DERNOOT DIES IN HIS HOME HERE; Lawyer for 35 Years Served as Campaign Manager for Many Supreme Court Justices. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/the-van-sweringen-railroads.html | The Van Sweringen Railroads | True | THOMAS C. POWELL | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/press-for-baldwin-in-rift-with-king-says-cabinet-must-prevail-in.html | PRESS FOR BALDWIN IN RIFT WITH KING; Says Cabinet Must Prevail in Controversy for Sake of Democracy's Future. REMINDS EDWARD OF DUTY Comment Rules Out Compromise and Insists Ruler Subject Wishes to Nation's. | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/magazine-exonerated-no-tendency-to-mislead-readers-according-to.html | MAGAZINE EXONERATED; No Tendency to Mislead Readers, According to Vogue. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/free-churches-more-tolerant.html | "Free Churches" More Tolerant | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/news-of-the-stage-the-follies-to-close-its-broadway-run-in-two-week.html | NEWS OF THE STAGE; 'The Follies' to Close Its Broadway Run In Two Weeks -- Just Two Openings Listed For Next Week. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/harper-captures-title-beats-terry-in-veterans-squash-racquets-after.html | HARPER CAPTURES TITLE; Beats Terry in Veterans' Squash Racquets After Four Games. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/class-i-roads-gain-32-per-cent-in-year-net-railway-operating-income.html | CLASS I ROADS GAIN 32 PER CENT IN YEAR; Net Railway Operating Income to Oct. 31 Is Basis for the Comparison With '35. SOUTHERN LINES DO BEST Investment Return for All the Carriers Was 2.36 Per Cent, Against 1.78 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/tells-of-sewage-work-carey-replies-to-elliman-on-east-river.html | TELLS OF SEWAGE WORK; Carey Replies to Elliman on East River Conditions. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/fe-williamson-gets-yale-alumnus-award-new-york-central-president-to.html | F.E. WILLIAMSON GETS YALE ALUMNUS AWARD; New York Central President to Receive Bowl of Montclair Club at Barn Party. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sarga-in-third-duel-slashes-foes-head-police-halt-fight-with-sabers.html | SARGA, IN THIRD DUEL, SLASHES FOES HEAD; Police Halt Fight With Sabers in Budapest Fencing School -- To Go On, Says Challenger. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/hamilton-offers-to-resign-his-post-calls-national-committee-to-meet.html | HAMILTON OFFERS TO RESIGN HIS POST; Calls National Committee to Meet and Will Quit Unless He Gets a Vote of Confidence. SESSION IN CHICAGO DEC. 17 Approval of Reorganization Plans Also Will Be Insisted Upon by the Chairman. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/miami-turns-back-georgetown-106-hoyas-unable-to-make-first-down.html | MIAMI TURNS BACK GEORGETOWN, 10-6; Hoyas Unable to Make First Down Until Last Quarter -- 7,500 See Night Game. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/the-souths-reaction.html | The South's Reaction | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/campus-carnival-held-at-barnard-students-faculty-alumnae-and.html | CAMPUS CARNIVAL HELD AT BARNARD; Students, Faculty, Alumnae and Friends of College Aid Building Fund. PROGRESS IS PORTRAYED Fashions and Puppets Shown Along With Professor's Hobbies -- Big Program Today. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/amtorg-aides-hurt-in-crash.html | Amtorg Aides Hurt in Crash | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/unified-command-urged-in-valencia-anarchosyndicalist-members-of.html | UNIFIED COMMAND URGED IN VALENCIA; Anarcho-Syndicalist Members of Cabinet Cite Danger Unless Action Is Taken at Once. DISCIPLINE ALSO STRESSED Six General Staffs Now Exist in Madrid -- Too Much Time Held Wasted in Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/hospital-aid-held-need-of-a-new-era-voluntary-help-a-curb-on.html | HOSPITAL AID HELD NEED OF A NEW ERA; Voluntary Help a Curb on Governmental Activity, Ballantine Declares. DONORS INCREASE BY 50% Crocker Calls Wave of Interest 'Amazing! -- $860,410, Third of Goal, Already Raised. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/links-ads-to-buying-power.html | Links Ads to Buying Power | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/baltimore-force-is-ready.html | Baltimore Force Is Ready | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/germany-lifts-book-ban-list-of-jewish-legal-authors-is-found-to.html | GERMANY LIFTS BOOK BAN; List of Jewish Legal Authors Is Found to Contain Many Mistakes. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/night-club-notes.html | NIGHT CLUB NOTES | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/spreading-profits-in-business-urged-ordway-tead-says-higher-pay-and.html | SPREADING PROFITS IN BUSINESS URGED; Ordway Tead Says Higher Pay and Lower Prices Are Basis of Continued Prosperity. JOINT ACTION HELD NEED Personnel Managers Advised by C.S. Slocombe to Keep in Closer Touch With Workers. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/framer-of-innocent-man-who-served-5-years-is-himself-sent-to.html | Framer of Innocent Man Who Served 5 Years Is Himself Sent to Philadelphia Prison | True | Special to THE NEW YORK TIMES. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/roosevelts-visit-proved-a-godsend-asserts-saavedra-chairman-tells.html | ROOSEVELT'S VISIT PROVED A GODSEND, ASSERTS SAAVEDRA; Chairman Tells Conference in Buenos Aires the President Is Symbol for Masses. CENTRAL AMERICA UNITES Seeks All-American Alliance Against Aggression -- Mrs. O'Day Presents Peace Plea. Conference Starts Its Work SAAVEDRA LAMAS LAUDS ROOSEVELT | True | By John W. Whitespecial Cable To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/no-abdication-is-indicated.html | No Abdication Is Indicated | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/road-pays-liquidating-dividend.html | Road Pays Liquidating Dividend | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/philadelphia-group-opens-dance-series-christmas-greens-and-red.html | PHILADELPHIA GROUP OPENS DANCE SERIES; Christmas Greens and Red Roses Form Decorative Pattern at Bellevue-Stratford Party. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/da-holmes-asks-divorce-sportsman-and-broker-sues-his-wife-in-miami.html | D.A. HOLMES ASKS DIVORCE; Sportsman and Broker Sues His Wife in Miami. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/winifred-grail-married.html | Winifred Grail Married | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/circljs-men-attelid-ringliblg-sernices-friends-from-many-parts-of.html | CIRCLJS MEN ATTElD RINGLlBlG SERNICES; Friends From Many Parts of Country Are Present at the Funeral Here, COLLEAGUES ALSO THERE Rev. Howard Gold, Who Knew the Brothers in West, Delivers Eulogy on Show Owner. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/kosher-fowl-bill-arouses-protests-opponents-say-measure-would-give.html | KOSHER FOWL BILL AROUSES PROTESTS; Opponents Say Measure Would Give Kashruth a Monopoly and Injure Butchers. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/disbarred-lawyer-jailed-seinfeld-broke-promise-to-repay-35000-he.html | DISBARRED LAWYER JAILED; Seinfeld Broke Promise to Repay $35,000 He Stole. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/henry-rosenfeld-dies-in-auto-crash-treasurer-of-steidinger-press.html | HENRY ROSENFELD DIES IN AUTO CRASH; Treasurer of Steidinger Press and Negro Killed -- Sister-in-Law of Ruth Nichols Hurt. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/gr-kinney-to-end-deficit-stockholders-to-vote-on-reduction-of.html | G.R. KINNEY TO END DEFICIT; Stockholders to Vote on Reduction of Surplus for Purpose. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bible-sunday-tomorrow-president-writes-to-society-here-endorsing.html | BIBLE SUNDAY TOMORROW; President Writes to Society Here Endorsing Observance. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bank-aide-is-sentenced-rutland-bookkeeper-gets-8-years-in-case.html | BANK AIDE IS SENTENCED; Rutland Bookkeeper Gets 8 Years In Case Involving Gov. Smith. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/twelve-men-on-an-eleven.html | Twelve Men on an Eleven | True | HAL MACKEY | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/ends-new-hampshire-tie-state-board-holds-roy-democrat-elected-to.html | ENDS NEW HAMPSHIRE TIE; State Board Holds Roy, Democrat, Elected to Congress by 17 Votes. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/3543000-gold-engaged-3458000-from-england-dollar-up-against-pound.html | $3,543,000 GOLD ENGAGED; $3,458,000 From England -- Dollar Up Against Pound, Franc. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mosley-backs-king-assails-politicians-british-fascist-asks-that.html | MOSLEY BACKS KING; ASSAILS POLITICIANS; British Fascist Asks That Issue of Marriage Be Submitted to People's Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/flybynight-shopkeepers.html | "Fly-by-Night" Shopkeepers | True | JULIUS BLUMBERG. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/jamaica-turns-back-boys-high-six-5-to-1-remains-in-tie-for-lead-in.html | JAMAICA TURNS BACK BOYS HIGH SIX, 5 TO 1; Remains in Tie for Lead in the P.S.A.L. -- Brooklyn Tech Blanks Textile, 4-0. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mayor-angered-by-talk-of-cuts-in-wpa-assails-somervell-fights-wide.html | Mayor, Angered by Talk of Cuts in WPA, Assails Somervell, Fights Wide Lay-Offs | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/activity-picks-up-among-the-bonds-speculative-rails-and-equity.html | ACTIVITY PICKS UP AMONG THE BONDS; Speculative Rails and Equity Issues Stand Out as Favorites of Bidders. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/book-notes.html | BOOK NOTES | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/injured-coaches-improved.html | Injured Coaches Improved | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/seven-quit-conference-larger-schools-in-rocky-mountain-group-plan.html | SEVEN QUIT CONFERENCE; Larger Schools in Rocky Mountain Group Plan New Circuit. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wpa-doctors-to-go-patients-to-be-sent-to-private-list-somervell.html | WPA DOCTORS TO GO; Patients to Be Sent to Private List, Somervell Says. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mohawk-hudson-power-public-utility-votes-to-pay-3-on-first.html | MOHAWK HUDSON POWER; Public Utility Votes to Pay $3 on First Preferred Stock. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/new-soviet-charter-to-be-adopted-today-stalin-is-expected-to.html | NEW SOVIET CHARTER TO BE ADOPTED TODAY; Stalin Is Expected to Address Moscow Congress Before It Ends Its Existence. | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sikorsky-predicts-planes-of-100-tons-says-they-will-be-common-in.html | SIKORSKY PREDICTS PLANES OF 100 TONS; Says They Will Be Common in Next Five Years and Will Cross Every Ocean. IMPROVED MOTOR IS NEAR Experts Hold Spark Ignition Engine Soon Will Be More Economical Than Diesel. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/to-suspend-trust-stock-curb-committee-for-action-on-mayflower.html | TO SUSPEND TRUST STOCK; Curb Committee for Action on Mayflower Associates. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/oscar-wistilq6-65-explorer-is-dead-captain-who-was-chief-ide-to.html | OSCAR WISTIlq6, 65, EXPLORER, IS DEAD; ]Captain, Who Was Chief ,ide] to Amundsen, Found in Old Cabin Aboard Fram. TREKED TO POLE IN 1910 Headed Search for Amundsen in Which Norwegian Lost Life in Nobile Rescue Flight. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/parking-suggested-in-vacant-buildings-mayor-proposes-such-use-by.html | PARKING SUGGESTED IN VACANT BUILDINGS; Mayor Proposes Such Use by Owners as Means to End Car-Watching Evils. VALENTINE SEES CLEANUP Youth Is Held on Malicious Mischief Charge After Auto in Street Is Damaged. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/strikes-halt-auto-ads.html | Strikes Halt Auto Ads | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rites-tomorrow-for-william-daly-funeral-of-nbc-conductor-and.html | RITES TOMORROW FOR WILLIAM DALY; Funeral of NBC Conductor and Composer to Be Held in Brookline, Mass. DIRECTED FAMOUS GROUPS Appeared at Lewisohn Stadium -- Collaborated With Gershwin and Berlin -- Formerly Editor. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/clearing-up-104-in-banks-in-year-but-total-of-26949913089-in.html | CLEARING UP 10.4% IN BANKS IN YEAR; But Total of $26,949,913,089 in November Is Off 5.4% From October. INCREASE Of 11.7% HERE $15,695,940,902 Is Down 2.1% From Previous Month -- 8.7% Rise in Other Centers. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/kings-crisis-stirs-argentina.html | King's Crisis Stirs Argentina | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/first-junior-assembly-of-season-held-in-colorful-winter-setting-125.html | First Junior Assembly of Season Held in Colorful Winter Setting; 125 Debutantes, Several Introduced at Party, and Escorts Attend; Snow-Covered Cedars and Flowers Feature the Decorations -- Dinner Before Ball Given by Edward Truesdells to Introduce Their Daughter -- Harriet Bottomley Makes Her Debut. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/lynbrook-policeman-gives-up-on-coast-exlieut-doyle-held-at.html | LYNBROOK POLICEMAN GIVES UP ON COAST; Ex-Lieut. Doyle Held at Sacramento for Questioning in Death of Mary O'Connor. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sales-in-new-jersey-housing-and-factory-parcels-are-transferred.html | SALES IN NEW JERSEY; Housing and Factory Parcels Are Transferred. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/stress-preparing-to-stay-married-experts-at-wesleyan-parley-set.html | STRESS PREPARING TO STAY MARRIED; Experts at Wesleyan Parley Set Forth Biological, Ethical and Social Training Needed. LIKENED TO A PILGRIMAGE One Speaker Argues That a Couple Must 'Like' as Well as 'Love' Each Other. | True | Special to THE NEW YORK TIMES. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/police-to-be-promoted-valentine-will-advance-several-in-higher.html | POLICE TO BE PROMOTED; Valentine Will Advance Several in Higher Ranks Next Week. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/newspapers-for-new-service.html | Newspapers for New Service | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/desmond-is-endorsed-young-republican-club-supports-him-for-senate.html | DESMOND IS ENDORSED; Young Republican Club Supports Him for Senate Leadership. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/decision-is-withheld-but-britains-monarch-is-believed-ready-to-quit.html | DECISION IS WITHHELD; But Britain's Monarch Is Believed Ready to Quit Throne. SUPPORT FOR HIM GROWING Churchill Is Among M.P.'s Who Send Message Assuring Sovereign of Approval. BALDWIN REMAINS FIRM Bars Any Consideration of a Morganatic Marriage in a Statement in Commons. TWO SCENES IN LONDON YESTERDAY AS THE ROYAL CRISIS CONTINUED CABINET CONSIDERS FATE OF SOVEREIGN | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/russian-ship-halted.html | Russian Ship Halted | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/nonpartisan-ballot-dropped.html | Non-Partisan Ballot Dropped | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-jacob-magidoff-wife-of-managing-editor-of-the-jewish-morning.html | MRS. JACOB MAGIDOFF; Wife of Managing Editor of The Jewish Morning Journal. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/walter-hanged-as-strangler.html | Walter Hanged as Strangler | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/plans-for-buildings-filed-by-architects-tenements-and-dwellings-to.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Tenements and Dwellings to Be Erected in Bronx -- Brooklyn Hospital to Cost $280,000. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/verdict-due-today-on-big-ten-subsidy-faculty-delegates-silent-on.html | VERDICT DUE TODAY ON BIG TEN SUBSIDY; Faculty Delegates Silent on Reynolds Scholarship Plan for Student-Athletes. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/shakespeare-made-remarks-wordsworth-and-shelley-also-wrote-about.html | SHAKESPEARE MADE REMARKS; Wordsworth and Shelley Also Wrote About Kings and Love and Britons. | True | FABIAN FRANKLIN. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-10-no-title-wheat-prices-fall-after-early-rise-new-highs.html | Article 10 -- No Title; WHEAT PRICES FALL AFTER EARLY RISE New Highs for Season Made in All Leading Markets Lead to Profit Taking. LIST ENDS 1/8 TO 1/2C LOWER Upward of 4,000,000 Bushels Sold for Export -- Minor Grains Follow Action of Wheat. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/fixture-workers-strike.html | Fixture Workers Strike | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/moore-takes-it-with-grin.html | Moore Takes It With Grin | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/stock-increase-approved-capital-of-harbor-state-bank-rises-from.html | STOCK INCREASE APPROVED; Capital of Harbor State Bank Rises From $200,000 to $450,000. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/dr-ioses-aronsoll-diagnosticsdies-practitioner-for-fifty-years-was.html | DR. IOSES ARONSOll, DIAGNOSTICS,DIES; Practitioner for Fifty Years Was Associated With Late Dr. Emil Gruening. BRONX HOSPITAL FOUNDER Head of the Institution's Medical Board -- Retired Six Years Ago - Aided the Poor. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/discomfort-in-the-subway-suggestions-are-offered-for-improving.html | DISCOMFORT IN THE SUBWAY; Suggestions Are Offered for Improving Service on the Interborough. | True | MURRAY J. LEFCOURT. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/city-pay-rises-are-voted-for-lowerpaid-workers.html | City Pay Rises Are Voted For Lower-Paid Workers | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/poetic-flame-from-football-game.html | Poetic Flame From Football Game | True | EUGENE M. THEUMAN | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/register-rule-explained-sec-tells-overcounter-dealers-they-need-not.html | REGISTER RULE EXPLAINED; SEC Tells Over-Counter Dealers They Need Not File Again. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bankers-to-confer-on-trust-functions-officers-of-upstate-banks-will.html | BANKERS TO CONFER ON TRUST FUNCTIONS; Officers of Up-State Banks Will Meet in Rochester Next Wednesday. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/t-arthur-balls-give-reception.html | T. Arthur Balls Give Reception | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/standard-oil-grants-pay-rise-in-jersey-7000-to-get-increases.html | STANDARD OIL GRANTS PAY RISE IN JERSEY; 7,000 to Get Increases Totaling 10%- - Palm Olive-Peet Give 7 1/2% More to 2,000. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/soviet-breaks-rule-by-news-about-king-papers-have-always-ignored.html | SOVIET BREAKS RULE BY NEWS ABOUT KING; Papers Have Always Ignored Items Regarding People's Personal and Family Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/warnerquinlan-hearing-monday.html | Warner-Quinlan Hearing Monday | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bank-to-retire-rfc-stock-continental-illinois-to-vote-on-charter.html | BANK TO RETIRE RFC STOCK; Continental Illinois to Vote on Charter Amendments Jan. 8. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/local-authorities-urged-for-housing-foley-of-pwa-tells-national.html | LOCAL AUTHORITIES URGED FOR HOUSING; Foley of PWA Tells National Conference That Federal Role Should Now Be Cooperative. SUGGESTS TAX EXEMPTION Post Agrees With Him That Current Projects Be Leased to Municipal Agency. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-edward-g-carey.html | MRS. EDWARD G, CAREY | True | Special to T Nsw Yo TS. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/203061000-loans-placed-this-week-volume-of-financing-was-the.html | $203,061,000 LOANS PLACED THIS WEEK; Volume of Financing Was the Largest Since Period Ended on June 12. PUBLIC UTILITIES IN LEAD Feature of Their Emissions Was the A.T.&T.'s $140,000,000 of 3 1/4s -- Large Issues on File. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/liverpools-cotton-week-british-stocks-and-imports-both-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Both Higher. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/norwegian-skier-here-kolterud-arrives-for-winter-show-and-meet-at.html | NORWEGIAN SKIER HERE; Kolterud Arrives for Winter Show and Meet at Garden. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-gt-kirby-hostess-gives-reception-for-society-of-daughters-of.html | MRS. G.T. KIRBY HOSTESS; Gives Reception for Society of Daughters of the Cincinnati. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/canterbury-asks-curb-on-sermons-archbishop-urges-silence-on-kings.html | CANTERBURY ASKS CURB ON SERMONS; Archbishop Urges Silence on King's Case Until Decision Is Made Public. SPECIAL PRAYERS SOUGHT Baptists and Methodists Refuse to Back Baldwin Until He Reveals Cabinet's Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/per-capita-output-under-1929-figures-actual-production-shows-gain.html | PER CAPITA OUTPUT UNDER 1929 FIGURES; Actual Production Shows Gain in Various Industries, Conference Board Finds. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/lost-clementi-item-has-its-premiere-romantic-history-enhances-the.html | LOST CLEMENTI ITEM HAS ITS PREMIERE; Romantic History Enhances the Charm of Century-Old Symphony by Italian. HIDDEN IN LONDON ATTIC Koussevitzky Presents It With Boston Orchestra in Form Prepared by Casella. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sister-mary-demetria-superintendent-of-seton-hospital-at-spuyten.html | SISTER MARY DEMETRIA; Superintendent of Seton Hospital at Spuyten Duyvil Since 1930, | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/to-take-community-power-stock.html | To Take Community Power Stock | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/belief-in-signs.html | Belief in Signs | True | GEORGE H. BARTHOLOMEW. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/greek-rebels-interned-police-continue-hunt-for-others-suspected-of.html | GREEK REBELS INTERNED; Police Continue Hunt for Others Suspected of Plotting. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bloomingdale-to-change-setup.html | Bloomingdale to Change Set-Up | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/text-of-saavedra-lamas-speech.html | Text of Saavedra Lamas Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/tokyo-envoy-quits-nanking-in-failure-foreign-office-rejects-again.html | TOKYO ENVOY QUITS NANKING IN FAILURE; Foreign Office Rejects Again His Note Alleging That Some Points Were Agreed Upon. AN 'INSULT,' SAYS EMBASSY China Goes Further in Refusal to Recognize Japan's Claim of Chahar Neutral Zone. | True | By Archibald Steele wireless To the New York Times. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/urges-buying-of-homes-fha-head-tells-of-easy-financing-plans-now.html | URGES BUYING OF HOMES; FHA Head Tells of Easy Financing Plans Now Available. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/cotton-irregular-in-narrow-market-list-ends-2-points-higher-to-8.html | COTTON IRREGULAR IN NARROW MARKET; List Ends 2 Points Higher to 8 Lower, With December 1c a Pound Above October. PRICE-FIXING CONTINUES Some Covering Seen in the Spot Month and Buying of March and May by Mills. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/explains-canadas-position-dominions-ready-to-balk-the-king.html | Explains Canada's Position; DOMINIONS READY TO BALK THE KING | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/clings-to-window-coping-painter-saved-by-policeman-four-stories.html | CLINGS TO WINDOW COPING; Painter Saved by Policeman Four Stories Above Street. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wordsworth-and-shelley-too.html | Wordsworth and Shelley Too | True | W.J. WALKER. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/commodity-markets-futures-make-brisk-gains-in-active-trading-here.html | COMMODITY MARKETS; Futures Make Brisk Gains in Active Trading Here, With New High Levels -- Cash Prices Mixed. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/a-warning-for-manhattan.html | A Warning for Manhattan | True | J. JEFFERSON JACKSON | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/town-house-sold-in-ninetyfifth-st-charles-morgan-stock-broker-will.html | TOWN HOUSE SOLD IN NINETY-FIFTH ST.; Charles Morgan, Stock Broker, Will Alter Dwelling on the East Side. DEAL ON THE SAME STREET Investor Acquires Tenement for Cash -- Other Flats and Business Building Sold. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/glass-still-rebel-against-new-deal-senator-in-speech-here-says-he.html | GLASS STILL 'REBEL' AGAINST NEW DEAL; Senator in Speech Here Says He Is 'Unreconstructed' on States' Rights. LIBERTY ABOVE SUBSIDY He Supported President, but Feels Recent Legislation Infringes Liberty. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sees-kings-right-to-wed-his-choice-wedgwood-editor-of-history-of.html | SEES KING'S RIGHT TO WED HIS CHOICE; Wedgwood, Editor of 'History of Parliament,' Cites Precedent Set by Edward IV. WARNS EDWARD VIII'S FOES M.P. Says Election Must Follow if King Abdicates and People Would Show Views. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/prince-paul-due-in-berlin-yugoslav-regent-to-arrive-in-german.html | PRINCE PAUL DUE IN BERLIN; Yugoslav Regent to Arrive in German Capital Today. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/more-rockslides-at-niagara.html | More Rockslides at Niagara | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mengel-plan-approved-7-bonds-and-preferred-stock-to-be-exchanged.html | MENGEL PLAN APPROVED; 7% Bonds and Preferred Stock to Be Exchanged for 5% Issues. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sentenced-in-forgery-case.html | Sentenced in Forgery Case | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/joe-tinker-critically-ill.html | Joe Tinker Critically Ill | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/preaching-mission-to-end-next-week-service-for-youth-tomorrow-to-be.html | PREACHING MISSION TO END NEXT WEEK; Service for Youth Tomorrow to Be First of Series That Closes Tuesday MASS MEETING ON MONDAY Memorial Ceremony Will Be Held at Cathedral of St. John for Bishop Lloyd. | True | By Rachel K. McDowell | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/recent-dividends-near-1000000000-cash-disbursements-declared-since.html | RECENT DIVIDENDS NEAR $1,000,000,000; Cash Disbursements Declared Since Nov. 1 Now Amount to $993,200,000. $110,000,000 THIS MONTH Yesterday's Total of $15,000,000 Included the Usual Batch of Extra Payments. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/british-paper-defends-earlier-silence-on-king.html | British Paper Defends Earlier Silence on King | True | By the Canadian Press. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/midland-workers-accept-peace-pact-mens-leaders-hail-terms-on-pay.html | MIDLAND WORKERS ACCEPT PEACE PACT; Men's Leaders Hail Terms on Pay and Hours in Michigan Auto Frame Plant. UNION WINS RECOGNITION 10 Per Cent Wage Rise Granted -- Parley on Libby-Owen-Ford Strike Is Begun. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/city-pension-plan-at-issue-in-board-validity-of-system-debated-when.html | CITY PENSION PLAN AT ISSUE IN BOARD; Validity of System Debated When Blanshard Opposes Wood's Application. LATTER FACED CHARGES Harvey Questions Whether Mere Accusations Should Block Retirement Payments. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/nurses-to-help-spain-four-australian-girls-en-route-to-serve-the.html | NURSES TO HELP SPAIN; Four Australian Girls En Route to Serve the Loyalists. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/gorham-to-retire-stock-board-asks-tenders-of-3-preferred-at-limit.html | GORHAM TO RETIRE STOCK; Board Asks Tenders of $3 Preferred at Limit of $40 a Share. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-simpson-is-blamed-but-woman-in-canadian-parliament-says-love.html | MRS. SIMPSON IS BLAMED; But Woman In Canadian Parliament Says Love Should Rule. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/st-peters-triumphs-downs-cathedral-college-five-of-new-york-by-4734.html | ST. PETER'S TRIUMPHS; Downs Cathedral College Five of New York by 47-34. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/elizabeth-g-parke-wed-in-scarsdale-daughter-of-new-haven-couple.html | ELIZABETH G. PARKE WED IN SCARSDALE; Daughter of New Haven Couple Bride of Richard Jessup in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/security-act-lists-filling-with-rush-workers-from-all-over-nation.html | SECURITY ACT LISTS FILLING WITH RUSH; Workers From All Over Nation Are Hurrying to Enroll Before Deadline Tonight. | True | SOME EMPLOYERS DELAYPostal Officials Check on Those Now Late -- Baltimore Office Ready for Task. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/australian-wool-record-return-this-season-21322947-was-best-since.html | AUSTRALIAN WOOL RECORD; Return This Season, 21,322,947, Was Best Since 1928-29. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/envoy-denies-failure.html | Envoy Denies Failure | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/albert-gallatin-is-host-at-dinner-walter-gubelman-entertains-for.html | ALBERT GALLATIN IS HOST AT DINNER; Walter Gubelman Entertains for Elaine Barry and Her Fiance, Wallace Grove. W.K. HOAGS ARE HONORED Paul Monroes Give Party for Them -- Miss Doris Crandall Also Has Guests. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/aids-icebound-barges-privately-owned-breaker-cuts-forward-23-miles.html | AIDS ICE-BOUND BARGES; Privately Owned Breaker Cuts Forward 23 Miles in Canal. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/passaic-excontroller-is-held.html | Passaic Ex-Controller Is Held | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/central-america-for-antiwar-act-nations-with-colombia-seek-treaty.html | CENTRAL AMERICA FOR ANTI-WAR ACT; Nations, With Colombia, Seek Treaty for 2-Continent Unity Against Outside Powers. HULL PROPOSAL IS MILDER Seeks Only Consultation in a Crisis -- Some Lands Foresee Clash With League Action. | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/burglar-gets-4000-gems-escapes-from-apartment-house-when-automatic.html | BURGLAR GETS $4,000 GEMS; Escapes From Apartment House When Automatic Alarm Sounds. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/producers-hall-the-step.html | Producers Hall the Step | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/state-cuts-its-gasoline-cost.html | State Cuts Its Gasoline Cost | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/theodore-f-hurlebusch-pioneer-restaurant-and-hotel-man-of-far.html | THEODORE F. HURLEBUSCH; Pioneer Restaurant and Hotel Man of Far Rockaway. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/will-build-in-seventh-avenue.html | Will Build in Seventh Avenue | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/seeks-writ-on-baldwin-new-york-firm-asks-delivery-of-shares-against.html | SEEKS WRIT ON BALDWIN; New York Firm Asks Delivery of Shares Against Warrants. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sports-of-the-times-braddock-behind-a-smoke-screen.html | Sports of the Times; Braddock Behind a Smoke Screen | True | Reg. U.S. Pat. Off.By John Kieran | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bank-to-increase-capital-equitable-trust-to-vote-on-issuance-of.html | BANK TO INCREASE CAPITAL; Equitable Trust to Vote on Issuance of 40,000 Shares. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/account.html | Account | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/three-years-of-repeal.html | THREE YEARS OF REPEAL | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/west-virginia-session-set.html | West Virginia Session Set | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/kings-popularity-cited.html | King's Popularity Cited | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/denies-guilt-in-silk-theft.html | Denies Guilt in Silk Theft | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/costumes-at-ball-vie-in-brilliance-unusual-and-gorgeous-gowns-range.html | COSTUMES AT BALL VIE IN BRILLIANCE; Unusual and Gorgeous Gowns Range From Court Attire to Conceptions of Elements. MANY REPRESENT STARS Mrs. S.S. Menken's Dress 'Silver Rain' Required 600 Yards of Silver Bugle Fringe. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/chinese-woman-reported-as-mother-of-decuplets.html | Chinese Woman Reported As Mother of Decuplets | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/beauxarts-ball-is-cosmic-pageant-fete-de-rayonfantastique-at-hotel.html | BEAUX-ARTS BALL IS COSMIC PAGEANT; 'Fete de Rayon-Fantastique' at Hotel Astor Attracts a Throng of 2,000. MERLIN RULES HEAVENS He Is Master of Ceremonies in Celestial Drama Presented in Brilliant Settings. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/pitts-record-defended.html | Pitt's Record Defended | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rk-boadwee-jr-dies-in-british-accident-american-manager-of-us-firms.html | R.K. BOADWEE JR. DIES IN BRITISH ACCIDENT; American Manager of U.S. Firm's Factory in England Is Killed as His Car Overturns. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/family-is-in-seclusion.html | Family Is in Seclusion | True | By the Canadian Press. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/job-insurance-act-held-too-complex-employer-representatives-on.html | JOB INSURANCE ACT HELD TOO COMPLEX; Employer Representatives on Advisory Board Say It Will Be Most Costly in Nation. CHANGE IN REPORTS URGED | True | Bowers, Commenting on Letter, Says Council Never Voted Against the Instructions. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-brunners-will-aids-10-institutions-estate-of-architects-widow.html | MRS. BRUNNER'S WILL AIDS 10 INSTITUTIONS; Estate of Architect's Widow 'More Than $50,000' -- $803,170 Left by Mrs. M.S. Shattuck. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/count-salm-loses-suit-against-exwife-court-refuses-to-remove-mrs.html | COUNT SALM LOSES SUIT AGAINST EX-WIFE; Court Refuses to Remove Mrs. Balcom as Co-Guardian of Their Son, Peter Salm. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/1000-attend-rites-for-t-e-mentegart-church-dignitaries-among-100.html | 1,000 ATTEND RITES FOR T. E. M'ENTEGART; Church Dignitaries Among 100 Priests and Nuns at Service in Great Neck, L. !. | True | Special to THE NEW YORX Tzs. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/atlas-plywood-to-redeem-5-12s.html | Atlas Plywood to Redeem 5 1/2s | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/drove-to-blois-from-dieppe-mrs-simpson-goes-on-visit-to-france.html | Drove to Blois From Dieppe; MRS. SIMPSON GOES ON VISIT TO FRANCE | True | By P.j. Philipwireless To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/gains-by-bell-system-796800-phones-added-to-nov-30-413500-similarly.html | GAINS BY BELL SYSTEM; 796,800 Phones Added to Nov. 30 -- 413,500 Similarly in 1935. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/otis-steel-company-plan-recapitalization-effective-dec-14-dividend.html | OTIS STEEL COMPANY PLAN; Recapitalization Effective Dec. 14 -- Dividend on New Preferred. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/brazilians-back-edward-public-opinion-admires-him-for-insisting-on.html | BRAZILIANS BACK EDWARD; Public Opinion Admires Him for Insisting on Personal Liberty. | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/league-is-opposed-by-farmer-yale-disadvantages-of-proposed-ivy.html | LEAGUE IS OPPOSED BY FARMER, YALE; Disadvantages of Proposed 'Ivy' Circuit Stressed by Eli Sports Head. | True | Special to The New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/discuss-postal-savings-bankers-meeting-in-waldorf-avoid-subject-of.html | DISCUSS POSTAL SAVINGS; Bankers Meeting in Waldorf Avoid Subject of Regional Branches. | True |  | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/music-notes.html | MUSIC NOTES | True |  | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/hart-cooley-company.html | Hart & Cooley Company | True |  | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/german-gymnasia-cut-term-a-year-students-in-preparatory-schools.html | GERMAN GYMNASIA CUT TERM A YEAR; Students in Preparatory Schools Believe They Are Needed for Training as Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/two-suprised-coaches.html | Two Suprised Coaches | True |  | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/socialists-and-landowners-the-latter-it-would-seem-have-little-to.html | SOCIALISTS AND LANDOWNERS; The Latter, It Would Seem, Have Little to Fear From the Former. | True | BOLTON HALL. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/st-johns-five-victor-crushes-seth-low-4824-as-palmer-and-gorman-set.html | ST. JOHN'S FIVE VICTOR; Crushes Seth Low, 48-24, as Palmer and Gorman Set Pace. | True |  | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/trippe-back-tells-of-new-air-route-agreement-with-china-will-permit.html | TRIPPE, BACK, TELLS OF NEW AIR ROUTE; Agreement With China Will Permit Planes to Enter Orient by Way of Hongkong. | True |  | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/frances-b-dickinson-is-honored-at-party-luncheon-given-for.html | FRANCES B. DICKINSON IS HONORED AT PARTY; Luncheon Given for Debutante Here by Her Aunt, Mrs. D. Dickinson Crocker. | True |  | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/personal-income-of-king-a-puzzle-revenues-of-duchy-of-lancaster-and.html | PERSONAL INCOME OF KING A PUZZLE; Revenues of Duchy of Lancaster and Civil List Alone Now Give Him 162,000 a Year. BUT GO ONLY TO MONARCH His Private Fortune, Accumulated in Bequests From Royal Family, Believed Extensive. | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/designing-disquisition-reader-declares-yacht-planning-is-a-science.html | DESIGNING DISQUISITION; Reader Declares Yacht Planning Is a Science, Not an Art. | True | HERMAN K. SALLBACH | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/financial-markets-stocks-close-irregularly-lower-oil-group-strong.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower; Oil Group Strong -- Treasury Bonds Up -- Wheat Easier; Cotton Mixed. | True |  | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/archives/city-stores-lifts-9month-earnings-372348-net-in-period-to-oct-31.html | CITY STORES LIFTS 9-MONTH EARNINGS; $372,348 Net in Period to Oct. 31 Contrasts With Loss of $71,766 in 1935. IMPROVEMENT IN QUARTER Operating Results Announced by Other Companies With Comparative Data. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/awards-by-committees-for-aau-title-events.html | Awards by Committees For A.A.U. Title Events | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/personnel.html | Personnel | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/dr-c-m-thomas-78-professor-is-dead-head-28-years-of-philosophy-at.html | DR. C. M. THOMAS, 78, PROFESSOR, IS DEAD; Head 28 Years of Philosophy at Beaver College -- Victim of Heart Attack. | True | Special to T ILW YORK I. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/harry-w-cook.html | HARRY W. COOK | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/brouillard-outpoints-knowles.html | Brouillard Outpoints Knowles | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/miss-edith-washburn.html | MISS EDITH WASHBURN | True | Special to T Nw Yo TEs. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bo-delays-speeding-up-train.html | B.&O. Delays Speeding Up Train | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/admits-two-slayings-policeman-who-shot-pair-in-brawl-makes.html | ADMITS TWO SLAYINGS; Policeman Who Shot Pair in Brawl Makes Manslaughter Plea. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/boston-college-eleven-elects.html | Boston College Eleven Elects | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/kansas-city-power-gets-hearing.html | Kansas City Power Gets Hearing | True | Special to The New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/business-world.html | Business World | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mrs-effie-fay-sims-wed-to-oliver-bird-justice-of-peace-officiates.html | MRS. EFFIE FAY SIMS WED TO OLIVER BIRD; Justice of Peace Officiates at Hempstead Ceremony -- Son of Bridegroom Best Man. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/heads-1937-legion-convention.html | Heads 1937 Legion Convention | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/reich-police-confiscate-all-thomas-manns-works.html | Reich Police Confiscate All Thomas Mann's Works | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/lead-shifts-often-in-6day-bike-race-riders-swing-into-the-closing.html | LEAD SHIFTS OFTEN IN 6-DAY BIKE RACE; Riders Swing Into the Closing Stages of Garden Grind With 11 Teams Bunched. 16,000 WATCH KEEN FIGHT Revamped Pair of Debuets and Georgetti Among Contenders for Pace-Setting Post. | True | By Joseph C. Nichols | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/japan-demands-enforcement.html | Japan Demands Enforcement | True | By Hugh Byaswireless To the New York Times. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/miss-jane-veghte-introduced-at-tea-parents-present-debutante-to.html | MISS JANE VEGHTE INTRODUCED AT TEA; Parents Present Debutante to Society at Large Party in Their Newark Home. GRANDMOTHER RECEIVES Mrs. Robert Illingworth Jr., Mrs. Grant Thorburn and Mrs. G.A. Horton Assist. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/richmond-hill-wins-trophy.html | Richmond Hill Wins Trophy | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/monroe-wins-3311-in-psal-opener-conquers-roosevelt-quintet.html | MONROE WINS, 33-11, IN P.S.A.L. OPENER; Conquers Roosevelt Quintet -- Jefferson Turns Back Hamilton by 31-24. CLINTON HIGH TRIUMPHS Routs Washington, 44-18 -- Adams Is Victor, 21-15 -- Other Results. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/berlin-dull-and-mixed.html | Berlin Dull and Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/plaza-rezoning-plea-is-fought-by-mayor-he-splits-with-estimate.html | PLAZA REZONING PLEA IS FOUGHT BY MAYOR; He Splits With Estimate Board on Change at Astoria End of Triborough Bridge. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/moreaij-delalq0-banker-dies-at-59-partner-in-new-york-firm-and.html | MOREAIJ DELAlq0, BANKER, DIES; AT 59 Partner in New York Firm and Director in a Number of Other Companies. WAS ACTIVE IN CHARITIES Gave $25,000 for Arboretum at Harvard and Also Had Contributed to Princeton. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/dares-to-rank-football-teams.html | Dares to Rank Football Teams | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/slow-to-move.html | SLOW TO MOVE | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/film-actress-to-be-wed-erin-obrienmoore-to-be-bride-of-mark-barton.html | FILM ACTRESS TO BE WED; Erin O'Brien-Moore to Be Bride of Mark Barton Tomorrow. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/miss-jane-hoadley-introduced-at-tea-daughter-of-franklin-hoadleys.html | MISS JANE HOADLEY INTRODUCED AT TEA; Daughter of Franklin Hoadleys Receives Her Guests at the New Haven Lawn Club. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/la-guardia-opens-seal-sale-drive-praises-work-of-tuberculosis.html | LA GUARDIA OPENS SEAL SALE DRIVE; Praises Work of Tuberculosis Association and Pledges City's Cooperation. CITES HOUSING PROGRAM Other Speakers at the Luncheon Attended by 500 See Success of Intensive Campaign. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/king-fails-people-says-dublin-paper-evening-mail-calls-edward-a.html | KING FAILS PEOPLE, SAYS DUBLIN PAPER; Evening Mail Calls Edward a 'Fallen Idol' -- Marriage Plan Generally Opposed by Irish. SERIOUS ISSUES ARE SEEN Irish Times Declares the Man Must Subordinate His Human Emotion to His Duty. KING FAILS PEOPLE, SAYS DUBLIN PAPER | True | Special Cable to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/army-orders-28-planes-award-goes-to-concern-now-building-other.html | ARMY ORDERS 28 PLANES; Award Goes to Concern Now Building Other Training Craft. | True | Special to THE NEW YORK TIMES. | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/jm-towne-gets-decree-divorce-is-granted-in-reno-from-mary.html | J.M. TOWNE GETS DECREE; Divorce Is Granted in Reno From Mary Prendergast Towne. | True | Special to The New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rush-for-edward-stamps.html | Rush for Edward Stamps | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/law-students-dance-will-aid-deans-fund-leonard-i-schreiber-is-head.html | LAW STUDENTS DANCE WILL AID DEAN'S FUND; Leonard I. Schreiber Is Head of Columbia Group Arranging for Benefit Tonight. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/the-sole-constitutional-crisis.html | THE SOLE CONSTITUTIONAL CRISIS | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/lyons-would-back-king-borough-president-of-bronx-offers-resolution.html | LYONS WOULD BACK KING; Borough President of Bronx Offers Resolution to Estimate Board. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/mail-ship-lines-get-warning.html | Mail Ship Lines Get Warning | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/bass-beats-fine-on-points.html | Bass Beats Fine on Points | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rail-equipment-ordered-reading-and-jersey-central-to-spend-250000.html | RAIL EQUIPMENT ORDERED; Reading and Jersey Central to Spend $250,000 on New Trade. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/price-of-crude-oil-lifted-17c-barrel-continental-oil-announces-it.html | PRICE OF CRUDE OIL LIFTED 17C BARREL; Continental Oil Announces It Will Pay $1.35 Beginning on Jan. 4 Next. OTHER CONCERNS FOLLOW Moran, Explaining Step, Says It Will Do Much to Prevent a Producers' War. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/1910-photo-of-attack-on-gaynor-wins-prize-at-news-mens-show-picture.html | 1910 Photo of Attack on Gaynor Wins Prize at News Men's Show; Picture of Tank-Wagon Explosion Takes Second Place in 'Spot' Class and Flood Print Is Adjudged Best in Feature Group -- Roosevelt Most Popular Subject Among 441 Entries. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/slackening-in-pace-of-the-wool-market-reaction-from-recent-great.html | SLACKENING IN PACE OF THE WOOL MARKET; Reaction From Recent Great Activity Here and Abroad -- Consumers Are Hesitant. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/socialists-meet-today-state-committee-to-hold-twoday-session-at.html | SOCIALISTS MEET TODAY; State Committee to Hold Two-Day Session at Rochester. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/retail-sales-soar-to-levels-of-1929-unit-volume-increases-sharply.html | RETAIL SALES SOAR TO LEVELS OF 1929; Unit Volume Increases Sharply in Some Lines This Week, According to Dun's. 15-30% GAIN OVER 1935 Buying Wave Stimulates Demand for All Types of Merchandise in Wholesale Markets. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/harvard-club-triumphs-beats-city-ac-to-top-class-c-squash-tennis-to.html | HARVARD CLUB TRIUMPHS; Beats City A.C. to Top Class C Squash Tennis Tourney. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/roosevelt-praises-settlement-work-pioneers-are-honored-as-the.html | ROOSEVELT PRAISES SETTLEMENT WORK; Pioneers Are Honored as the University Center Here Marks Fiftieth Anniversary. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/reich-sees-chance-as-british-dispute-finds-in-londons-distraction.html | REICH SEES CHANCE AS BRITISH DISPUTE; Finds in London's Distraction and French Domestic Issues Opportunity for New Steps. BRUSHES ASIDE PROTESTS Closes Issue Over Violation of the River Control Clause -- Tries to Reassure China. REICH SEES CHANCE AS BRITISH DISPUTE | True | By Otto D. Tolischuswireless To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/railroad-campaign-released.html | Railroad Campaign Released | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/jury-criticizes-courts-report-asserts-magistrates-hold-too-many-as.html | JURY CRITICIZES COURTS; Report Asserts Magistrates Hold Too Many as Prisoners. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/cummings-sits-for-portrait.html | Cummings Sits for Portrait | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/pennsylvania-votes-job-insurance-bill-legislature-acts-after-the.html | PENNSYLVANIA VOTES JOB INSURANCE BILL; Legislature Acts After the Senate Bows to Gov. Earle and Lets Civil Service Stand. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/60503797-sought-for-hospital-work-dr-goldwaters-1937-program-in.html | $60,503,797 SOUGHT FOR HOSPITAL WORK; Dr. Goldwater's 1937 Program in Capital Outlay Budget Calls for 37 Projects. MANY ARE REPLACEMENTS Commissioner Explains That Some Buildings Are Unsafe and Others Inadequate. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/price-of-fuel-oil-increased.html | Price of Fuel Oil Increased | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wpa-women-put-gamblers-to-rou-suspected-places-closed-and-picketing.html | WPA WOMEN PUT GAMBLERS TO ROU; Suspected Places Closed and Picketing in Jersey Town Ceases Temporarily. NOVEL JOB PLAN OFFERED U.S. to Contribute if Workers Raise Community's Share to Revive Project. | True | From a Staff Correspondent. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/artisans-worry-on-coronation.html | Artisans Worry on Coronation | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/cleared-of-arson-charge.html | Cleared of Arson Charge | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/alumnae-dance-tonight-st-marys-association-will-aid-free-hospital.html | ALUMNAE DANCE TONIGHT; St. Mary's Association Will Aid Free Hospital for Children. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/archibald-temple.html | ARCHIBALD TEMPLE | True | Special to T Nzw YOI,.E TXiM8. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/important-step-taken.html | Important Step Taken | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/other-outlets-for-funds.html | Other Outlets for Funds | True | G.H.C. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/gray-squirrels-prepare-for-war.html | Gray Squirrels Prepare for War | True | JOHN STUART THOMSON. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rca-wins-tube-suit-appellate-division-denies-writ-asked-by-national.html | R.C.A. WINS TUBE SUIT; Appellate Division Denies Writ Asked by National Union Co. | True | | C1B 321574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/kindler-conducts-at-county-center-concert-national-symphony-heard.html | Kindler Conducts at County Center Concert; National Symphony Heard in Olney Series | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/sault-tonnage-boomed-seasons-figure-69000000-tons-is-highest-since.html | SAULT TONNAGE BOOMED; Season's Figure, 69,000,000 Tons, Is Highest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/dodger-deals-and-giantbees-trade-mark-close-of-minor-league.html | Dodger Deals and Giant-Bees Trade Mark Close of Minor League Meetings; BRANDT AND FREY TRADED BY GRIMES Former Goes to Pirates for Birkofer, Lavagetto -- Cubs Send English, Henshaw. HASLIN COMES TO GIANTS Slated for 3d in Mayo Deal With Bees, Who Also Buy Vince DiMaggio. | True | By John Drebingerspecial To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/the-capital-gains-tax.html | THE CAPITAL GAINS TAX | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/chinese-report-victory.html | Chinese Report Victory | True | Wireless to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/handbags-up-to-215-featured.html | Handbags Up to $215 Featured | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/end-of-pier-feud-ordered-in-france-close-of-boycott-on-us-ships.html | END OF PIER FEUD ORDERED IN FRANCE; Close of Boycott on U.S. Ships Depends on Response to Union Head's Plea. TEST CASE IN HAVRE TODAY President Harding Due There -- Line Officials Confident of Immediate Truce. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/wed-to-baron-2-years-miss-doll-of-baltimore-became-yz-von.html | WED TO BARON 2 YEARS; Miss Doll of Baltimore Became Y.Z. von Stackelberg's Bride. | True | Special to THE NEW YORK TIMES. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/edward-keeps-lonely-vigil-as-crowds-shout-for-him-visited-only-by.html | Edward Keeps Lonely Vigil As Crowds Shout for Him; Visited Only by Prime Minister as He Weighs His Great Decision -- Youths Call 'We Want Eddie,' 'Baldwin Is Wrong' KING KEEPS A VIGIL AS CROWDS SHOUT | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/rice-triumphs-at-squash-beats-evarts-151-156-in-fall-tourney-at.html | RICE TRIUMPHS AT SQUASH; Beats Evarts, 15-1, 15-6, in Fall Tourney at City A.C. | True | | C1B 321574 |
| 1936-12-05 | 1936-12-05 | https://www.nytimes.com/1936/12/05/archives/police-dogs.html | POLICE DOGS | True | | C1B 321574 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/court-backs-manati-sugar-plan.html | Court Backs Manati Sugar Plan | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/insuring-world-peace-theory-advanced-that-we-can-have-it-if-we.html | INSURING WORLD PEACE; Theory Advanced That We Can Have It If We Really Want It | True | ARTHUR ELLIOT SPROUL. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/it-is-thought-congress-would-agree-to-big-cuts-only-if-the.html | It Is Thought Congress Would Agree to Big Cuts Only if the President Insisted.; NATIONS OWE 12 BILLIONS | True | By Rodney Bean | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/philatelic-exchanges-begin-operating-on-wall-street-plan.html | Philatelic Exchanges Begin Operating on Wall Street Plan | True | By L.e. Cooper | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/will-be-hostess-at-dance.html | Will Be Hostess at Dance | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/east-side-west-side-when-night-descends-by-edgar-calmer-342-pp-new.html | East Side, West Side; WHEN NIGHT DESCENDS. By Edgar Calmer. 342 pp. New York: Farrar & Rinehart. $2.50. | True | LUCY TOMPKINS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/homer-art-to-be-shown.html | Homer Art to Be Shown | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/seek-tourneys-for-fairs-new-york-and-coast-want-aau-title-events.html | SEEK TOURNEYS FOR FAIRS; New York and Coast Want A.A.U. Title Events for 1939. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/more-on-tickets.html | More on Tickets | True | VIRGINIA MEDING. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/financial-markets-stocks-close-irregular-oils-continue-strong-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular, Oils Continue Strong, Bonds Mixed -- Dollar Firmer -- Grains, Cotton Narrow. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/japans-future-safety-fast-air-bombers-and-new-submarines-seen-as.html | JAPAN'S FUTURE SAFETY; Fast Air Bombers and New Submarines Seen as Threat to Security | True | WILLIAM C. RIVERS, Major General, U.S.A. (Retired). | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/study-removal-of-japanese.html | Study Removal of Japanese | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/human-erosion.html | HUMAN EROSION | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-bridges-of-this-world-the-story-of-bridges-by-archibald-black.html | The Bridges of This World; THE STORY OF BRIDGES. By Archibald Black. Illustrated with photographs. 226 pp. New York: Whittlesey House. $2.50. | True | By Katherine Woods | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/puerto-rico-will-get-new-federal-grants-bureau-of-public-roads.html | PUERTO RICO WILL GET NEW FEDERAL GRANTS; Bureau of Public Roads Approves Insular Highway Program -- Hospitals Planned. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/voting-advances-methodist-union-count-stands-at-6386-to-321-with-53.html | VOTING ADVANCES METHODIST UNION; Count Stands at 6,386 to 321, With 53 of 55 Conferences Approving Merger Plan. CONSUMMATION DUE IN '38 Joining of Three Branches of Church Will Bring Together a Membership of 7,213,000. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/peace-and-conflict.html | Peace -- and Conflict | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/michael-sullivan-head-of-detroit-dredging-company-succumbs-at-home.html | MICHAEL SULLIVAN; Head of Detroit Dredging Company Succumbs at Home at 87, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/changes-in-timken-steel-roller-bearing-companys-head-becomes.html | CHANGES IN TIMKEN STEEL; Roller Bearing Company's Head Becomes President. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-jules-verne-comedian-wynn-says-every-actor-from-the-stage-must.html | A 'JULES VERNE' COMEDIAN; Wynn Says Every Actor From the Stage Must Picture Himself in Television | True | By Sam Robins | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/narcotic-addicts-reduced-in-nation-but-total-is-still-close-to-one.html | NARCOTIC ADDICTS REDUCED IN NATION; But Total Is Still Close to One for Each Thousand of Population, Anslinger Reports. MARIJUANA PROBLEM CITED Illicit Traffic Among School Children Causes Concern -- Oriental Sources Watched. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/soviet-guarding-two-fronts-moscow-believes-its-military-policies.html | SOVIET GUARDING TWO FRONTS; Moscow Believes Its Military Policies Have Been Justified by Events in East and West | True | By Harold Denny wireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/in-the-classroom-and-on-the-campus-medical-training-is-turning-to-a.html | IN THE CLASSROOM AND ON THE CAMPUS; Medical Training Is Turning to a Broader Education, Dr. Rappleye Asserts. PEACE CONFERENCE COPIED Students Will Conduct Event on Buenos Aires Lines -- Air School Aids 500,000. | True | By Eunice Barnard | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/humble-vegetables-gain-favor-chefs-and-dietitians-sing-the-virtues.html | HUMBLE VEGETABLES GAIN FAVOR; Chefs and Dietitians Sing the Virtues of the Much-Maligned Onion And Its Old-Fashioned but Highly Valuable Cousins | True | By Florence Brobeck | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/englands-woods-from-april-to-april-through-the-woods-the-english.html | England's Woods From April to April; THROUGH THE WOODS: The English Woodland, April to April. By H.E. Bates. With 73 Engravings on Wood by Agnes Miller Parker. 142 pp. New York: The Macmillan Co. $3. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/industry-planning-big-improvements-expenditures-on-new-buildings.html | INDUSTRY PLANNING BIG IMPROVEMENTS; Expenditures on New Buildings and Equipment Next Year to Be 15-20% Higher. UTILITY COMPANIES LEAD Power Group Expected to Spend $400,000,000 -- Railroads Place Heavy Orders. | True | By Charles E. Egan | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-use-of-liquor-shows-steady-rise-110186311-gallons-released-in.html | THE USE OF LIQUOR SHOWS STEADY RISE; 110,186,311 Gallons Released in the Fiscal Year 1936, or 33.5% Above 1935. HIGHER FOR CURRENT YEAR With Large Production for Storage, the Total Stocks Go Above Peak of 1914. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/asheville-bear-hunts.html | ASHEVILLE BEAR HUNTS | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/school-art-league-praised-for-work-artists-and-teachers-point-out.html | SCHOOL ART LEAGUE PRAISED FOR WORK; Artists and Teachers Point Out Benefits Conferred by the Organization. SUPPLEMENTS CITY, STUDY Development of Young Talent Is Seen as Providing Future Leaders in Field. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/other-items.html | OTHER ITEMS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/crippled-ship-in-port-tug-escorts-soviet-freighter-disabled-3-days.html | CRIPPLED SHIP IN PORT; Tug Escorts Soviet Freighter, Disabled 3 Days, to Halifax Harbor. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/marymount-debates-set-college-to-meet-three-others-in-first.html | MARYMOUNT DEBATES SET; College to Meet Three Others in First Contests in 1937. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/terrific-winter-is-due-chubby-oysters-predict.html | 'Terrific' Winter Is Due, Chubby Oysters Predict | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/spoldi-knocks-out-fox-lightweight-contender-scores-in-second-at.html | SPOLDI KNOCKS OUT FOX; Lightweight Contender Scores In Second at Ridgewood Grove. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/news-from-overseas.html | NEWS FROM OVERSEAS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/note-rise-of-women-in-nonmanual-jobs-ilo-figures-696000-in-1910-and.html | NOTE RISE OF WOMEN IN NON-MANUAL JOBS; I.L.O. Figures 696,000 in 1910 and 2,136,000 in 1930, Exceeding Men. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/luncheon-for-miss-ann-hark.html | Luncheon for Miss Ann Hark | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nuptials-are-held-for-adeline-g-peek-she-is-married-in-bronxville.html | NUPTIALS ARE HELD FOR ADELINE G. PEEK; She Is Married in Bronxville to James Desmond Shevlin of Locust Valley, SISTER MATRON OF HONOR Bride Is Niece of Former AAA Administrator -- She Is Also a Bryn Mawr Graduate. | True | Special to THE N YORX Tn8. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/roller-skating-carnival-to-be-held-dec-20-nassau-speedwell-unit.html | Roller Skating Carnival to Be Held Dec. 20; Nassau Speedwell Unit Will Be Beneficiary | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/troth-made-known-of-dorothy-rattray-east-orange-girl-will-become.html | TROTH MADE KNOWN OF DOROTHY RATTRAY; East Orange Girl Will Become Bride of Herman Worsham -- Her Parents Give Tea. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-diana-kissel-makes-her-debut-mr-and-mrs-sd-hurlbut-give-dinner.html | MISS DIANA KISSEL MAKES HER DEBUT; Mr. and Mrs. S.D. Hurlbut Give Dinner With Dancing for Her at the Pierre. WHITE AND SILVER GOWN Debutante Previously Presented to Older Friends of Family at Reception at Her Home. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-books-with-service-stripes-some-recent-reprintings-of-volumes.html | The Books With Service Stripes; Some Recent Reprintings of Volumes That Have Won Established Places for Themselves Among Readers The Books With Service Stripes | True | By Edward Larocque Tinker | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/newlyweds-in-custody-sheriff-to-take-them-to-florida-on-car-theft.html | NEWLYWEDS IN CUSTODY; Sheriff to Take Them to Florida on Car Theft Charge. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lafayette-debates-begin-freshman-team-will-get-chance-against.html | LAFAYETTE DEBATES BEGIN; Freshman Team Will Get Chance Against Pennsylvania Colleges. | True | Special to The New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wife-sues-cc-pyle.html | Wife Sues C.C. Pyle | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sunderland-back-at-top-in-soccer-defeats-grimsby-town-by-51-to.html | SUNDERLAND BACK AT TOP IN SOCCER; Defeats Grimsby Town by 5-1 to Return as the English League Pace-Setter. RANGERS BOW TO HEARTS Glasgow Eleven Loses for the First Time This Season in Scottish Tourney. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pennsylvania-legion-trebled.html | Pennsylvania Legion Trebled | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/council-will-wage-campaign-on-taxes-mrs-we-hope-to-preside-at.html | COUNCIL WILL WAGE CAMPAIGN ON TAXES; Mrs. W.E. Hope to Preside at Luncheon Opening Drive on Wednesday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/satisfaction-guaranteed.html | Satisfaction Guaranteed | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/snakes-famed-brono-dies.html | 'Snakes,' Famed Brono, Dies | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/paper-money-plan-failure-in-alberta-the-circulation-of-prosperity.html | PAPER MONEY PLAN FAILURE IN ALBERTA; The Circulation of 'Prosperity Certificates' Slumps From $236,000 to $50,000. ABERHART REMAINS SILENT | True | By John MacCormac | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/varied-wagner-interpretations.html | VARIED WAGNER INTERPRETATIONS | True | By Herbert F. Peyservienna. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/radio-to-attend-opera-microphones-invited-to-enter-the-golden.html | RADIO TO 'ATTEND' OPERA; Microphones Invited to Enter the Golden Horseshoe For Sixth Season of Broadcasting | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/english-singers-offer-lute-songs-innovation-is-given-on-their.html | ENGLISH SINGERS OFFER LUTE SONGS; Innovation Is Given on Their Program Before a Town Hall Audience. FOLK NUMBERS ARE HEARD Nellie Carson Sings to Her Own Accompaniment After the Elizabethan Manner. | True | N.S. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pool-bows-as-gold-racquet-play-opens-walsh-tops-pool-in-5game-upset.html | Pool Bows as Gold Racquet Play Opens; WALSH TOPS POOL IN 5-GAME UPSET Defending Trophy Holder Is Defeated in First Round of Gold Racquet Play. VICTOR DOWNED BY GRANT Loses in Quarter-Final Match -- Strachan, Sullivan and Glidden Also Advance. | True | By Allison Danzigspecial To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hot-springs-events.html | HOT SPRINGS EVENTS | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/old-bowery-days-at-military-ball-seventh-regiment-devotes-its.html | OLD BOWERY DAYS AT MILITARY BALL; Seventh Regiment Devotes Its Annual Festival of Fall to Recapture of Past. PERIOD FILMS ARE SHOWN Newsreels of Earlier Days Give Air of Reality to Settings -- Col. Tobin Is Dinner Host. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/card-party-will-be-held-friday-to-assist-anne-brown-alumnae-free.html | Card Party Will Be Held Friday to Assist Anne Brown Alumnae Free Nursery School | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/judges-act-to-save-court-philadelphians-plan-revision-to-stave-off.html | JUDGES ACT TO SAVE COURT; Philadelphians Plan Revision to Stave Off Curb by Democrats. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/flying-dutchman-to-further-welfare-the-performance-on-jan-7-with.html | 'FLYING DUTCHMAN' TO FURTHER WELFARE; The Performance on Jan. 7, With Kirsten Flagstad, Will Help Crittenton League. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/poor-performances-of-noted-retrievers-mark-long-island-club-field.html | Poor Performances of Noted Retrievers Mark Long Island Club Field Trials; NINE DOGS REMAIN IN ALL-AGE STAKE Will Run in Third Series of Retriever Trials in Covers at Sands Point Today. WORK IS DISAPPOINTING Unusual Reversal of Form Is Puzzle to Experts -- Many Faults Are Scored. | True | By Henry R. Ilsley special To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fascists-admit-italy-is-fighting-in-spain-university-students-paper.html | FASCISTS ADMIT ITALY IS 'FIGHTING' IN SPAIN; University Students' Paper Says Italians Are Aiding 'Materially and Concretely.' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/historical-perspective-balance-in-considering-origin-of-americanism.html | HISTORICAL PERSPECTIVE; Balance in Considering Origin of Americanism Suggested | True | WYTHE LEIGH KINSOLVING. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/washington-society-let-them-eat-caviar-by-george-abell-and-evelyn.html | Washington Society; LET THEM EAT CAVIAR. By George Abell and Evelyn Gordon. Illustrated With Drawings by Brian Brown. 304 pp. New York: Dodge Publishing Company. $2.50. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/decrease-in-debits-at-reserve-banks-drop-is-3-per-cent-for-week-to.html | DECREASE IN DEBITS AT RESERVE BANKS; Drop Is 3 Per Cent for Week to Dec. 2, Which Included Only Five Business Days. 141 CITIES MAKE REPORTS Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/card-party-will-aid-seamens-institute-riverside-association.html | CARD PARTY WILL AID SEAMEN'S INSTITUTE; Riverside Association Planning Event to Be Held Dec. 14 -- Many Reserve Tables. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/timothy-w-donahue.html | TIMOTHY W. DONAHUE | True | 8peeia! to TIz NEW YOK Tzos. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/elizabeth-savage-honored-at-dinner-she-and-fiance-cornelius-w.html | ELIZABETH SAVAGE HONORED AT DINNER; She and Fiance, Cornelius W. Wickersham Jr., Are Guests of the J.T. Terrys Jr. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/strike-closes-lamp-works.html | Strike Closes Lamp Works | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/embassy-vicinity-bombed-in-madrid-missiles-fall-a-halfmile-from-us.html | EMBASSY VICINITY BOMBED IN MADRID; Missiles Fall a Half-Mile From U.S. Building -- Hospital Struck -- Score Killed. 529 RIGHTISTS ARRESTED Second Raid Made on Refuges Maintained by Finns -- Rebels Release Russian Ship. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/demand-new-silver-legislation.html | Demand New Silver Legislation | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/slater-reelected-recount-shows-unofficial-tallies-indicate.html | SLATER RE-ELECTED, RECOUNT SHOWS; Unofficial Tallies Indicate Westchester Surrogate Has Plurality of 108. MAILED VOTES IN DISPUTE Sheils, Loser, May Go to Court to Demand Recheck of the 1,400 Absentee Ballots. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/40000-is-raised-at-lambs-benefit-1200-attend-annual-winter-gambol.html | $40,000 IS RAISED AT LAMBS BENEFIT; 1,200 Attend Annual Winter Gambol at Waldorf-Astoria for Club Relief Fund. NOTABLES HELP ENTERTAIN 'Hamlets of the Ages' Is One of Features -- 'One April Day,' Musical Number, Pleases. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/essays-in-praise-of-women-delphic-woman-twelve-essays-reprinted.html | Essays in Praise of Women; DELPHIC WOMAN: Twelve essays reprinted from The New Image and Old Lamps for New, by Claude Bragdon. 163 pp. New York: Alfred A. Knopf. $2. | True | By Henry James Forman | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/private-charity-is-needed-more-than-ever-a-statement-by-the-heads.html | "PRIVATE CHARITY IS NEEDED MORE THAN EVER"; A Statement by the Heads of the Public Relief Agencies of the City. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dr-breasteds-book-on-time-published-earliest-fixed-date-known-in.html | DR. BREASTED'S BOOK ON TIME PUBLISHED; Earliest Fixed Date Known in History 4236 B.C., the Late Egyptologist Held. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/women-in-professions-to-adopt-art-hobbies.html | Women in Professions To Adopt Art Hobbies | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/program-by-opera-club-music-drama-will-be-staged-at-presidents.html | PROGRAM BY OPERA CLUB; Music Drama Will Be Staged at President's Reception. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/21000-in-city-aided-by-charity-society-organization-reports-helping.html | 21,000 IN CITY AIDED BY CHARITY SOCIETY; Organization Reports Helping 700 Boys Without Homes and 1,100 Drifting Men. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/courts-for-youths-urged-by-medalie-provision-for-offenders-from-16.html | COURTS FOR YOUTHS URGED BY MEDALIE; Provision for Offenders From 16 to 21 Asked in Report of Jewish Guardian Board. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/capitalism-over-nazi-leader-says-koehler-party-economic-chief.html | CAPITALISM OVER, NAZI LEADER SAYS; Koehler, Party Economic Chief, Asserts System Destroys National Wealth. CALLS POVERTY A RESULT Four-Year Plan Means Prosperity Independent of Others, He Says in Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/confederate-seal-traced-long-mystery-surrounding-its-whereabouts-is.html | CONFEDERATE SEAL TRACED; Long Mystery Surrounding Its Whereabouts Is Recalled by Theft of Georgia's Seal | True | F. C, | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/debut-dance-dec-30-for-mary-e-prosser-party-will-be-given-by.html | DEBUT DANCE DEC. 30 FOR MARY E. PROSSER; Party Will Be Given by Parents to Introduce Brooklyn Girl to Society. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/vassar-club-opera-jan-29.html | Vassar Club Opera Jan. 29 | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tea-dance-honors-angelica-fales-debutante-receives-with-her-parents.html | TEA DANCE HONORS ANGELICA FALES; Debutante Receives With Her Parents and Priscilla Lamb at the Pierre. WEARS NET ON BLUE SATIN Helen Williams Is Entertained With Party at the Home of Mrs. Christopher Wyatt. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-beneficent-soy-bean.html | THE BENEFICENT SOY BEAN | True | LINDSAY RUSSELL. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/state-auto-toll-decreased.html | State Auto Toll Decreased | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-rogerses-long-her-friends.html | The Rogerses Long Her Friends | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/seeing-eye-gets-36000-anonymous-25000-gift-is-among-results-of.html | SEEING EYE GETS $36,000; Anonymous $25,000 Gift Is Among Results of Campaign. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hippodrome-opera-ends-long-season-tosca-at-matinee-is-heard-by-3000.html | HIPPODROME OPERA ENDS LONG SEASON; 'Tosca' at Matinee Is Heard by 3,000 Persons and 'Aida' Last Night by 5,200. | True | I.S. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/s-g-alexander-dies-chicago-financier-47-head-of-wacker-drve.html | S. G. ALEXANDER DIES; CHICAGO FINANCIER, 47; Head of Wacker Drve Building Cmiion and Official of C[.'cago Realzy Finance Co. | True | pecial lo THI NgW YORK TS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/vast-queens-park-rising-on-fair-site-moses-says-improvements-in-are.html | VAST QUEENS PARK RISING ON FAIR SITE; Moses Says Improvements in Area Will Make Permanent Recreation Center. PLANNED FOR ENTIRE CITY Development to Be on Scale Not Previously Attempted in This Country. A PEOPLE'S VERSAILLES Bewildering Number of Features for Organized Play Are Included in Design. VAST QUEENS PARK RISING ON FAIR SITE | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-yorks-100-neediest-cases-new-yorks-one-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK'S ONE HUNDRED NEEDIEST CASES NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FIFTH ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FIFTH ANNUAL APPEAL THE HUNDRED NEEDIEST CASES OF ALL IN NEW YORK The Twenty-fifth Annual Appeal Is Made Today by The Times, In a Year When 'Private Charity Is Needed More Than Ever' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-frederick-underhill.html | MRS. FREDERICK UNDERHILL | True | Special to Tg gw No Titans. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pageant-and-ball-will-help-needy-westchester-on-parade-next-friday.html | PAGEANT AND BALL WILL HELP NEEDY; 'Westchester on Parade' Next Friday in White Plains Sponsored by Churches. PAGEANT AND BALL WILL HELP NEEDY | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/store-chain-to-pay-taxes-a-p-company-offers-settlement-under.html | STORE CHAIN TO PAY TAXES; A. & P. Company Offers Settlement Under Florida Law. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/reich-courts-curbed-in-nazi-party-cases-permission-of-officials.html | REICH COURTS CURBED IN NAZI PARTY CASES; Permission of Officials Required for Testimony by Members on Organization's Secrets. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/story-of-the-romance-that-upset-an-empire-an-american-girl-twice.html | STORY OF THE ROMANCE THAT UPSET AN EMPIRE; An American Girl, Twice Married and Twice Divorced, Is the Cause of An Unprecedented Conflict AS LONDONERS PARADED IN SUPPORT OF THE KING AS THE WORLD LOOKS FROM THE THRONE OF THE BRITISH KING | True | By P.w. Wilson | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/olive-douglass-plans-she-will-be-married-dec-30-to-william-oliver.html | OLIVE DOUGLASS'S PLANS; She Will Be Married Dec. 30 to William Oliver Small. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/german-flays-roosevelt-ludendorff-calls-president-ally-of-jews.html | GERMAN FLAYS ROOSEVELT; Ludendorff Calls President Ally of Jews, Masons and Catholics. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/republicans-plan-party-young-womens-group-of-national-club-will.html | REPUBLICANS PLAN PARTY; Young Women's Group of National Club Will Meet on Friday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/two-choice-winter-greens.html | TWO CHOICE WINTER GREENS | True | By Minna Anthony Common | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-exit-for-city-second-tube-for-midtown-tunnel-will-speed-new.html | NEW 'EXIT' FOR CITY; Second Tube for Midtown Tunnel Will Speed New York's Growing Traffic | True | By Victor H. Bernstein | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/death-of-lincoln-told-in-shorthand-university-of-michigan-gets.html | DEATH OF LINCOLN TOLD IN SHORTHAND; University of Michigan Gets Account Written by a Clerk at President's Bedside. TOOK ASSASSINATION DATA James Tanner, Then a Corporal, Recorded Grief of Mrs. Lincoln and High Officials. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sarah-lawrence-to-celebrate-anniversary-as-textless-college.html | Sarah Lawrence to Celebrate Anniversary as Textless College; Bronxville Institution Which Has No Examinations, Required Courses, 'Marks' or Conventional Entrance Tests Claims Distinction as 'First to Pledge Allegiance to Experimentation.' | True | By John H. Crider | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/philharmonic-concert.html | Philharmonic Concert | True | N.S. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/label-sales-show-coat-need.html | Label Sales Show Coat Need | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/motorist-fatally-stricken.html | Motorist Fatally Stricken | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/broadcast-from-finland-speech-by-holsti-over-wabc-will-mark.html | BROADCAST FROM FINLAND; Speech by Holsti Over WABC Will Mark Independence Day. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-h-s-houston-philanthropist-dies-wife-of-chamber-of-commerce.html | MRS. H. S. HOUSTON, PHILANTHROPIST, DIES; Wife of Chamber of Commerce Organizer Active Here in Social Welfare Work. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nazi-dignitaries-beg-in-streets-for-poor-goering-goebbels-and.html | NAZI DIGNITARIES BEG IN STREETS FOR POOR; Goering, Goebbels and Schacht Among Those Collecting Money in Tin Boxes for Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/shoe-prices-to-advance-increase-of-10-to-15-expected-to-be-made-by.html | SHOE PRICES TO ADVANCE; Increase of 10 to 15% Expected to Be Made by Producers. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-england-plants-busy-retail-trade-shows-sharp-gains-following.html | NEW ENGLAND PLANTS BUSY; Retail Trade Shows Sharp Gains Following Wage Increases. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/benefit-card-party-tomorrow.html | Benefit Card Party Tomorrow | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-statue-model-for-port-chester-ousted-sculptor-offers-second.html | NEW STATUE MODEL FOR PORT CHESTER; Ousted Sculptor Offers Second Plan for War Memorial and Acceptance Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/prices-of-all-grains-soar-in-china.html | PRICES OF ALL GRAINS SOAR IN CHINA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/killed-in-truck-crash.html | Killed in Truck Crash | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/asks-for-crusade-to-bring-recovery-berry-predicts-labor-and.html | ASKS FOR 'CRUSADE' TO BRING RECOVERY; Berry Predicts Labor and Business Will Support Sessions This Week. SOME INDUSTRIES ALOOF Automobiles, Steel, Oil and Textiles Have Not Accepted Invitations to Attend. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/7-silver-tankards-sold-for-14950-early-american-pieces-part-of-the.html | 7 SILVER TANKARDS SOLD FOR $14,950; Early American Pieces, Part of the Mrs. Miles White Collection, Auctioned Here. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/report-on-the-stage-relief-fund.html | REPORT ON THE STAGE RELIEF FUND | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/women-plan-to-aid-in-drive-on-cancer-advice-of-physicians-is-sought.html | WOMEN PLAN TO AID IN DRIVE ON CANCER; Advice of Physicians Is Sought on How to Spread Education to Help Sufferers. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/coal-dealers-protest-counsel-for-independents-sees-monopoly-aim-in.html | COAL DEALERS PROTEST; Counsel for Independents Sees Monopoly Aim in Ordinance. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/langley-field-death-a-suicide.html | Langley Field Death a Suicide | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/safety-essay-wins-for-12yearold-eleanor-sykes-defeats-500000-for.html | SAFETY ESSAY WINS FOR 12-YEAR-OLD; Eleanor Sykes Defeats 500,000 for Award of Highway Board | True | By Eleanor M. Sykes | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fights-tax-on-estate-of-pa-rockefeller-executor-asks-that-5404933.html | FIGHTS TAX ON ESTATE OF P.A. ROCKEFELLER; Executor Asks That $5,404,933 of $7,822,624 Federal Assessment Be Set Aside. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ski-runs-and-tow-set-up-for-public-interstate-park-to-offer-new.html | SKI RUNS AND TOW SET UP FOR PUBLIC; Interstate Park to Offer New Winter Sports Facilities at Bear Mountain. UPHILL RIDE IS PROVIDED Ropes Pulled by Motor to Take Labor Out of Sliding at 'Old Silver Mine' Center. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/thoenss-96-leads-nyac-gunners-prevails-in-the-100target-test.html | THOENS'S 96 LEADS N.Y.A.C. GUNNERS; Prevails in the 100-Target Test -- Phellis Dominates December Cup Events. SCHAD'S TEAM SETS PACE Triumphs With a Total of 469 Clays at Bergent Beach Club -- Other Results. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-slocum-engaged-to-westfield-girl-is-affianced-james-dodd.html | MISS SLOCUM ENGAGED; to Westfield Girl Is Affianced James Dodd Savoye. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/heads-conservation-body-kt-fredericks-elected-president-of-state.html | HEADS CONSERVATION BODY; K.T. Fredericks Elected President of State Council -- Program Set. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/rigid-parole-curb-sought-in-illinois-reports-of-many-crimes-stir.html | RIGID PAROLE CURB SOUGHT IN ILLINOIS; Reports of Many Crimes Stir Legislators of Both Parties but Horner Backs System. CRITICS CHARGE POLITICS | True | By S.j. Duncan-Clark | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tea-to-aid-stuyvesant-clinic.html | Tea to Aid Stuyvesant Clinic | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/would-limit-funds-to-3-cents-a-vote-prof-jk-pollock-submits-to.html | WOULD LIMIT FUNDS TO 3 CENTS A VOTE; Prof. J.K. Pollock Submits to Senate Investigators Draft for a New Law. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lewis-taylor-president-of-indiana-farm-bureau-stricken-in.html | LEWIS TAYLOR; President of Indiana Farm Bureau Stricken in California, | True | Special to THE NE Yo,c TS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/uneasy-ulster-watches-the-free-state-grow-on-the-dominions.html | UNEASY ULSTER WATCHES THE FREE STATE GROW; On the Dominion's Fifteenth Anniversary the Six Counties Still Nurse Their Ancient Feud ULSTER SCANS THE FREE STATE | True | By Elsie McCormickdublin. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/garden-notes-and-topics-federated-garden-clubs-complete-plans-for.html | GARDEN NOTES AND TOPICS; Federated Garden Clubs Complete Plans for Spring Course at Waldorf-Astoria | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-bugle-call-to-the-tommy.html | A BUGLE CALL TO THE 'TOMMY' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/no-reversal-seen-in-trend-of-trade-some-letdown-held-possible.html | NO REVERSAL SEEN IN TREND OF TRADE; Some Let-Down Held Possible During the Next Quarter in Retail Volume. GAIN OVER 1936 FORECAST Budgets on Basis of Rise of 10% Are Being Prepared Now by Store Executives. | True | By Thomas F. Conroy | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/blum-wins-in-vote-on-policy-in-spain-threatens-to-quit-deputies.html | BLUM WINS IN VOTE ON POLICY IN SPAIN; THREATENS TO QUIT; Deputies Back Premier by 350 to 171 in Insistence on French Neutrality. COMMUNISTS BREAK AWAY Leader Is Dissuaded From Resigning Over First Rift in Popular Front. MADRID IS BOMBED AGAIN Air Raiders Blast Area Near U.S. Embassy -- Two Planes Shot Down by Defenders. BLUM IS UPHELD ON POLICY IN SPAIN | True | Blum Supported in Chamber By P.j. Philipwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cheerio-social-to-meet-will-hold-its-annual-christmas-luncheon-on.html | CHEERIO SOCIAL TO MEET; Will Hold Its Annual Christmas Luncheon on Wednesday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-anniversary-murder-eden-phillpotts-288-pp-york-ep-dutton-co-2.html | THE ANNIVERSARY MURDER. Eden Phillpotts. 288 pp. York: E.P. Dutton & Co. $2. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/swimmer-wins-in-court-justice-valente-denies-injunction-against-mrs.html | SWIMMER WINS IN COURT; Justice Valente Denies Injunction Against Mrs. Jarrett. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/trulio-victor-in-final-again-beats-platak-in-ripley-trophy-handball.html | TRULIO VICTOR IN FINAL; Again Beats Platak in Ripley Trophy Handball Tourney. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/work-relief-reduction-begins-stormy-course-mounting-protests-head.html | WORK RELIEF REDUCTION BEGINS STORMY COURSE; Mounting Protests Head Roosevelt Plan Toward Congress Shoals Of Conflicting Interests CHOICE OF BOUNTY OR BUDGET | True | By Turner Catledge | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/barge-canal-ice-victor-in-battle-holds-fast-in-grip-300-vessels.html | BARGE CANAL ICE VICTOR IN BATTLE; Holds Fast in Grip 300 Vessels Loaded With Millions in Cargoes. LOCKED IN FOR THE WINTER State Officials Concentrate on Finding Safe Moorings for Craft Jammed Between Locks. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/some-novelists-of-england-the-english-novelists-edited-by-derek.html | Some Novelists of England; THE ENGLISH NOVELISTS. Edited by Derek Verschoyle. 324 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Louis Kronenberger | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ship-calls-for-aid-norwegian-freighter-in-distress-off-malin-head.html | SHIP CALLS FOR AID; Norwegian Freighter in Distress Off Malin Head, Ireland. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/in-this-book-lincoln-steffens-speaks-lincoln-steffens-speaking-315.html | In This Book Lincoln Steffens Speaks; LINCOLN STEFFENS SPEAKING. 315 pp. New York: Harcourt, Brace & Co. $2.50. | True | R.L. DUFFUS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fossils-dug-up-in-brazil-held-millions-of-years-old.html | Fossils Dug Up in Brazil Held Millions of Years Old | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tax-diversion-opposed-146444991-of-motor-levy-was-involved-in-year.html | TAX DIVERSION OPPOSED; $146,444,991 of Motor Levy Was Involved in Year, Official Says. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-dance-wpa-project-in-action-federal-theatre-makes-good.html | THE DANCE: WPA PROJECT IN ACTION; Federal Theatre Makes Good Beginning With Gluck-Sandor's 'The Eternal Prodigal' -- News Notes From the Field | True | By John Martin | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/princeton-polo-victor-downs-red-bank-15-12-to-7-eisner-leading-with.html | PRINCETON POLO VICTOR; Downs Red Bank, 15 1/2 to 7, Eisner Leading With 7 Goals. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/others-oppose-edward.html | Others Oppose Edward | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stalin-relaxes-his-iron-hand-slightly-russias-dictator-offers-a.html | STALIN RELAXES HIS IRON HAND SLIGHTLY; Russia's Dictator Offers a Measure of Liberalism to The People After Purging His Party of Its Foes STALIN NOW RELAXES HIS IRON HAND SLIGHTLY | True | By Harold Dennymoscow. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dave-gould-weds-frances-paxton.html | Dave Gould Weds Frances Paxton | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/disarms-young-bandits-merchant-routs-three-who-tried-holdup-with.html | DISARMS YOUNG BANDITS; Merchant Routs Three Who Tried Hold-Up With Water Pistol. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-saxifrage-for-indoors-charming-little-plant-from-the-south-may-be.html | A SAXIFRAGE FOR INDOORS; Charming Little Plant From the South May Be Grown in Water. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/honors-go-to-rasmussen.html | Honors Go to Rasmussen | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/george-h-h-h-clisbee-illustrator-is-dead-drew-for-popular-magazines.html | GEORGE H. H. H. CLISBEE, ILLUSTRATOR, IS DEAD; Drew for Popular Magazines and Was Author of Many Short Stories About Cats. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/columbia-to-honor-work-of-chandler-university-will-commemorate-the.html | COLUMBIA TO HONOR WORK OF CHANDLER; University Will Commemorate the 100th Anniversary of Professor's Birth. AUTHORITY ON CHEMISTRY Was President of City Board of Health and Carried Out Many Reforms Here. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/roads-need-more-money-extension-of-federal-aid-plus-all-gas-tax.html | ROADS NEED MORE MONEY; Extension of Federal Aid, Plus All Gas Tax Funds, Is Deemed Vital | True | By Harry Tucker Professor of Highway Engineering, North Carolina State College | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/asserts-shortage-will-spur-housing-cruel-hard-way-is-the-only-means.html | ASSERTS SHORTAGE WILL SPUR HOUSING; 'Cruel, Hard Way' Is the Only Means to Awaken Public, Langdon Post Says. SEES IT AS ALBANY ISSUE Conference at Philadelphia Told That Quarters Must Be Had at $5 a Room. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mutiny-author-doleful-kept-from-sailing-for-tahiti-by-strike-hall.html | 'MUTINY' AUTHOR DOLEFUL; Kept From Sailing for Tahiti by Strike, Hall Sees Age's End. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/card-party-to-raise-fund-for-christmas-dance-will-also-be-held-by.html | CARD PARTY TO RAISE FUND FOR CHRISTMAS; Dance Will Also Be Held by St. Pascal's Guild Wednesday for Its Day Nursery. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-john-burke.html | MRS. JOHN BURKE | True | Special to THE NeW YOI . | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-amateur-tries-orchid-culture-moist-atmosphere-is-chief.html | THE AMATEUR TRIES ORCHID CULTURE; Moist Atmosphere Is Chief Requirement | True | By E.a. White | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/utilities-register-for-1391530578-years-financing-from-dec-1-1935.html | UTILITIES REGISTER FOR $1,391,530,578; Year's Financing From Dec. 1, 1935, Done by Units in All Standings Under 1933 Act. MILLIONS SOLD PRIVATELY Registration Provisions of Law Became Effective on the '35 Date -- Some Oppose Code. | True | By Rodney Beanspecial To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/inquiry-evokes-interest-wide-response-noted-to-study-of-public.html | INQUIRY EVOKES INTEREST; Wide Response Noted to Study of Public Education. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/clubs-stress-education-federation-head-urges-districts-to-study.html | CLUBS STRESS EDUCATION; Federation Head Urges Districts to Study School Problem. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/terms-issue-raised-by-motor-citations-proper-quoting-by-retailers.html | TERMS ISSUE RAISED BY MOTOR CITATIONS; Proper Quoting by Retailers Is Held Important Now as Result of Action. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/announcement-due-tomorrow.html | Announcement Due Tomorrow | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fox-and-drag-hunts-popular-in-the-south-deer-hunts-in-the.html | Fox and Drag Hunts Popular in the South, Deer Hunts in the Berkshires | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/five-new-deal-acts-wait-validity-ruling-supreme-court-may-decide.html | FIVE NEW DEAL ACTS WAIT VALIDITY RULING; Supreme Court May Decide Them Tomorrow -- More Tie Votes Are Possible. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/salesman-is-seized-for-robbing-doctors-prisoner-in-jamaica-admits.html | SALESMAN IS SEIZED FOR ROBBING DOCTORS; Prisoner in Jamaica Admits, Police Say, to Many Thefts of Surgical Instruments. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/glazier-strike-settled-1000-who-walked-out-nov-27-go-back-to-work.html | GLAZIER STRIKE SETTLED; 1,000 Who Walked Out Nov. 27 Go Back to Work Tomorrow. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wampum-and-sixpence-by-marjorie-hayes-with-illustrations-by-eunice.html | WAMPUM AND SIXPENCE. By Marjorie Hayes. With Illustrations by Eunice Stephenson. 309 pp. Boston: Little, Brown & Co. $1.75. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fuess-hits-automatism-schools-must-shun-standardization-phillips.html | FUESS HITS 'AUTOMATISM'; Schools Must Shun Standardization, Phillips Andover Head Says. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/caroline-d-pratt-wed-to-d-n-fisher-ceremony-performed-by-rev-c-h.html | CAROLINE D. PRATT WED TO D. N. FISHER; Ceremony Performed by Rev. C. H. Elmore in Church at Englewood, N. J. TWO SISTERS ATTEND HER Mrs. Duncan C. taylor Is Matroni of Honor and Miss Ruth Pratt Maid of Honor. | True | Spec'al to THX lqw YO TS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wpa-officials-aid-picket.html | WPA OFFICIALS AID PICKET | True | One Lends Overcoat, Another Gloves on Denver Protest Line. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/news-and-gossip-of-the-times-square-area-twentyfive-nights-to-new.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; Twenty-five Nights to New Year's Eve -- The Play That Mr. Cohan Liked | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jesters-to-present-play.html | Jesters to Present Play | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/chilean-plan-to-cut-farm-prices-scored-left-groups-call-idea.html | CHILEAN PLAN TO CUT FARM PRICES SCORED; Left Groups Call Idea Unsound -- Curb on Exports and Lowering of Tariffs Are Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/text-of-secretary-cordell-hulls-speech-at-the-peace-conference-in.html | Text of Secretary Cordell Hull's Speech at the Peace Conference in Buenos Aires Yesterday | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miro-is-as-miro-does.html | MIRO IS AS MIRO DOES | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/boy-shot-by-chum-examining-pistol-youngsters-both-12-had-found.html | BOY SHOT BY CHUM EXAMINING PISTOL; Youngsters, Both 12, Had Found Pistol in Long Island Home of Karl Bissell. VICTIM IS NEAR DEATH Arthur Barnes, Son of Mineola Attorney, Undergoes an Emergency Operation. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-england-colony-formed.html | New England Colony Formed | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tide-not-to-play-in-miami.html | Tide Not to Play in Miami | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/crown-is-symbol-uniting-an-empire-it-binds-together-peoples-of.html | CROWN IS SYMBOL UNITING AN EMPIRE; It Binds Together Peoples of Varied Religions, Customs and Civilizations. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-hagenburger-wed-brookline-mass-girl-becomes-the-bride-of-a.html | MISS HAGEN-BURGER WED; Brookline, Mass., Girl Becomes the Bride of A. Alexander Patton. | True | Special to NKW Yo Tls. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-david-p-van-wickel.html | MRS. DAVID P. VAN WICKEL | True | Specia/to TH iB YOP. X TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/expect-to-settle-auto-glass-strike-libbeyowensford-officials-hold.html | EXPECT TO SETTLE AUTO GLASS STRIKE; Libbey-Owens-Ford Officials Hold 'Sit-Down' Is Due to Union Misunderstanding. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/garden-city-scene-of-several-parties-dinner-given-in-honor-of-dr.html | GARDEN CITY SCENE OF SEVERAL PARTIES; Dinner Given in Honor of Dr. and Mrs. Howard Wilkinson by Mrs. John Ditmis. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/acadian-romance-fog-over-fundy-by-louis-arthur-cunningham-303-pp.html | Acadian Romance; FOG OVER FUNDY. By Louis Arthur Cunningham. 303 pp. Philadelphia: Penn Publishing Company. $2. Latest Works of Fiction | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-romance-of-a-king-turns-into-a-tragedy-present-crisis-whatever.html | THE ROMANCE OF A KING TURNS INTO A TRAGEDY; Present Crisis, Whatever Its Outcome, Weakens the British Empire's Ties THREE ACTORS IN AN IMPERIAL DRAMA AGAINST THE KING | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/housing-group-plans-field-tour-tuesday-trip-will-mark-end-of-study.html | HOUSING GROUP PLANS FIELD TOUR TUESDAY; Trip Will Mark End of Study of Slum Clearance Conducted by National Committee. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-air-service-opens-at-canal.html | New Air Service Opens at Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/events-of-interest-in-shipping-world-capt-roberto-stuparich-sails.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Roberto Stuparich Sails on Final Trip as Master After 47 Years at Sea. HERO OF FOUR RESCUES 157 Vessels of 217,670 Gross Tons Are Under Construction in American Shipyards. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/plot-laid-to-royalists-greece-blames-disappointment-over-failure-to.html | PLOT LAID TO ROYALISTS; Greece Blames Disappointment Over Failure to Receive Favors. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sybil-knight-snow-bride-in-cathedral-springfield-girl-is-married-to.html | SYBIL KNIGHT SNOW BRIDE IN CATHEDRAL; Springfield Girl Is Married to Austin R. Harmon, Son of New Haven Professor. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/colgate-students-hurt-three-of-dramatic-club-motoring-from-wells.html | COLGATE STUDENTS HURT; Three of Dramatic Club, Motoring From Wells, Crash into Truck. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lady-cunard-gives-a-party-in-london-entertains-for-prince-paul-of.html | LADY CUNARD GIVES A PARTY IN LONDON; Entertains for Prince Paul of Yugoslavia and Princess Olga, Sister of Duchess of Kent. LADY CUNARD GIVES A PARTY IN LONDON | True | By Nan Scarboroughwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/aerial-attack-carries-curtis-to-victory-over-manchester-central.html | Aerial Attack Carries Curtis to Victory Over Manchester Central Eleven; CURTIS CONQUERS MANCHESTER, 13-0 Midgley Goes Over in Second Quarter After a 13-Yard Pass From Indek. BURTON ALSO REGISTERS Catches Last-Period Toss in End Zone -- Whistle Checks March by Invaders. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-emily-meyer-married-ibl-hurch-she-becomes-bride-of-harry-king.html | MISS EMILY MEYER :MARRIED Ibl (HURCH; ,She Becomes Bride of Harry King of Lakewood, N.J., at Marble Collegiate. FATHER IS HER ESCORT Mrs. Harry Lincoln Kuhlke Is ; Sister's Matron of Honor Reception Held. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/league-to-offer-the-wizard-of-oz-performance-at-englewood-on.html | LEAGUE TO OFFER 'THE WIZARD OF OZ'; Performance at Englewood on Thursday for Adults as Aid to Children's Fund. ONE FOR YOUTHS LATER Mrs. James Terwilliger Is the Play's Director -- Many Dinners Before the Show. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/kansas-city-sales-soar-trade-up-15-over-previous-week-in-large.html | KANSAS CITY SALES SOAR; Trade Up 15% Over Previous Week in Large Department Stores. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dies-in-vain-to-save-baby.html | Dies in Vain to Save Baby | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/beefeater-title-shifts-argentina-now-deserves-rating-more-than.html | 'BEEF-EATER' TITLE SHIFTS; Argentina Now Deserves Rating More Than Britain, Report Says. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dr-berry-honored-by-kappa-delta-pi-woman-founder-of-georgia-school.html | DR. BERRY HONORED BY KAPPA DELTA PI; Woman Founder of Georgia School Made Fraternity Member -- 28 Others Also Inducted. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-duke-of-norfolk.html | THE DUKE OF NORFOLK | True | JOHN CHETWYND-TALBOT. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/memorandum-is-missing.html | Memorandum Is Missing | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-mayor-trains-his-guns-on-rackets-la-guardia-tells-of-his-plan.html | THE MAYOR TRAINS HIS GUNS ON RACKETS; La Guardia Tells of His Plan to Rid the City of Gangs That Prey on Business and Labor THE MAYOR HITS AT RACKETS | True | By S.j. Woolf | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wmroseniale-70-exbahker-is-dead-former-vice-president-of-the-irving.html | W.M.ROSENI)ALE, 70, EX-BAHKER, IS DEAD; Former Vice President of the Irving Trust Company-Entered Business at 15. HEADED BANK INSTITUTE One of Founders of Organization, Was on Board of Regents-Active in Jewelry Trade, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/an-almondpeach.html | AN ALMOND-PEACH | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/novel-contest-to-feature-supper-dance-new-step-at-big-brother-event.html | Novel Contest to Feature Supper Dance; New Step at Big Brother Event Tomorrow | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/japanese-reject-tsingtao-protest-tension-with-china-increases-as.html | JAPANESE REJECT TSINGTAO PROTEST; Tension With China Increases as More Marines Are Landed -- Students Are Armed. MONGOLS LOSE IN SUIYUAN All Japanese Military Missions in Northern Inner Mongolia Reported to Be Leaving. | True | By Hallet Abendwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/selma-lagerlofs-diary-of-her-childhood-the-diary-of-selma-lagerlof.html | Selma Lagerlof's Diary Of Her Childhood; THE DIARY OF SELMA LAGERLOF. Translated by Velma Swanston Howard. Illustrated with drawings by Johan Bull, and with photograph frontispiece. 240 pp. Garden City: Doubleday Doran & Co. $2.50. Selma Lagerlof's Diary | True | By Katherine Woods | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-situation-in-spain.html | THE SITUATION IN SPAIN | True | A.E.K. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/500-courses-urged-for-snow-surveys-new-works-would-aid-irrigated.html | 500 COURSES URGED FOR SNOW SURVEYS; New Works Would Aid Irrigated Farms and Power Projects. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/princetons-rally-defeats-dickinson-tiger-five-gains-lead-with-six.html | PRINCETON'S RALLY DEFEATS DICKINSON; Tiger Five Gains Lead With Six Minutes to Play and Triumphs, 33 to 31. KINTZING LEADS SCORERS Center for Losers Gets Five Goals -- Vnuwink Tallies 9 Points for Victors. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/some-cotton-goods-mills-sold-up-for-all-of-1937.html | Some Cotton Goods Mills Sold Up for All of 1937 | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-dormitory-finished-at-connecticut-college.html | New Dormitory Finished At Connecticut College | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/gold-production-up-in-the-united-states-october-and-tenmonth.html | GOLD PRODUCTION UP IN THE UNITED STATES; October and Ten-Month Outputs Both Rise -- Foreign Figures Also Improve. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/clemency-hearings-set-lehman-to-consider-pleas-for-ten-convicted-of.html | CLEMENCY HEARINGS SET; Lehman to Consider Pleas for Ten Convicted of Murder. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/australia-replies-with-151-for-two-30757-see-home-cricketers-gain.html | AUSTRALIA REPLIES WITH 151 FOR TWO; 30,757 See Home Cricketers Gain Edge Over England as Opening Test Continues. BRADMAN, BADCOCK FAIL Don Gets Only 38 at Brisbane -- Tourists Complete First Innings With 358. | True | By the Canadian Press. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/contact-by-reginald-m-cleveland.html | "CONTACT"; By REGINALD M. CLEVELAND | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hit-by-auto-cut-by-own-knife.html | Hit by Auto, Cut by Own Knife | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/parliament-rules-royal-succession-house-of-windsor-holds-throne-by.html | PARLIAMENT RULES ROYAL SUCCESSION; House of Windsor Holds Throne by Act of Settlement Which Goes Back Two Centuries. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dairy-price-rise-predicted.html | Dairy Price Rise Predicted | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pack-knocks-out-vannoy-stays-unbeaten-by-winning-in-4th-round-at.html | PACK KNOCKS OUT VANNOY; Stays Unbeaten by Winning in 4th Round at Rockland Palace. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/seniors-elect-at-hartwick.html | Seniors Elect at Hartwick | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/issues-new-magazine-business-and-professional-group-to-report.html | ISSUES NEW MAGAZINE; Business and Professional Group to Report Activities. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bank-of-norways-rate-up-house-lifts-it-from-3-12-to-4-move-against.html | BANK OF NORWAY'S RATE UP; House Lifts It From 3 1/2 to 4% -- Move Against Credit Boom Seen. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/budget-days-and-headaches-now-is-the-time-when-figures-count-most.html | BUDGET DAYS -- AND HEADACHES; Now Is the Time When Figures Count Most With Washington Bureaucrats BUDGET DAYS -- AND HEADACHES | True | By Duncan Aikman Washington. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/gonzaga-sets-the-pace-beats-washington-state-136-third-year-in-row.html | GONZAGA SETS THE PACE; Beats Washington State, 13-6, Third Year in Row. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/random-notes-for-travelers-liners-prepare-for-their-christmas.html | RANDOM NOTES FOR TRAVELERS; Liners Prepare for Their Christmas Cruises to the South -- Winter Sports in France -- Festivals in Mexican Towns | True | By Diana Rice | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/holiday-dances-slated-mrs-hubbells-senior-event-jan-2-junior-party.html | HOLIDAY DANCES SLATED; Mrs. Hubbell's Senior Event Jan. 2 -- Junior Party Dec. 29. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/princeton-glee-club-heard-in-scarsdale-concert-sponsored-by-womans.html | PRINCETON GLEE CLUB HEARD IN SCARSDALE; Concert Sponsored by Woman's Club Is Followed by Dance -- Many Give Dinners. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/exploding-stars-might-blind-earth-harvard-astronomers-speculate-on.html | EXPLODING STARS MIGHT BLIND EARTH; Harvard Astronomers Speculate on Brilliance of the Novae of the Future. FOUR OBSERVED IN YEAR Those That Have Hitherto Flared and Died Unnoted May Blaze Again. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/using-the-native-shrubs-though-less-well-known-than-evergreen-sorts.html | USING THE NATIVE SHRUBS; Though Less Well Known Than Evergreen Sorts Many Deciduous Kinds Are Planted | True | By Eddie W. Wilson | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/police-upheaval-stirs-boston-ire-curleys-change-of-chiefs-viewed-as.html | POLICE UPHEAVAL STIRS BOSTON IRE; Curley's Change of Chiefs Viewed as Opening Way to Return of 1919 Strikes. SHAKE-UP ALREADY BEGUN | True | By F. Lauriston Bullard | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-london-gossip.html | The London Gossip | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/seized-for-threat-to-ginger-rogers-navy-sailor-20-is-trapped-at.html | SEIZED FOR THREAT TO GINGER ROGERS; Navy Sailor, 20, Is Trapped at Long Beach, Calif., Trying to Extort $5,000 From Actress. HIS YOUTH AMAZES HER Two Letters Warning of Death Lead to Rendezvous With Federal Men in Cafe. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/women-found-dead-in-suffern-garage-wife-of-dh-mcconnell-jr-perfume.html | WOMEN FOUND DEAD IN SUFFERN GARAGE; Wife of D.H. McConnell Jr., Perfume Manufacturer, Held Victim of Accident. INVESTIGATION IS STARTED Servant and Husband Failed to Discover Body Wedged Between Door and Auto. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/four-bequests-aid-fund-for-neediest-they-are-added-to-steadily.html | FOUR BEQUESTS AID FUND FOR NEEDIEST; They Are Added to Steadily Growing List of Gifts From Old Friends Who Have Died. THEIR CHARITY CARRIES ON Posthumous Donors All Were Deeply Touched by Plight of Those in Great Distress. MANY HAVE SET UP TRUSTS Others Have Provided in Their Wills for Outright Legacies to Further Philanthropy. FOUR BEQUESTS AID FUND FOR NEEDIEST | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-nations-passing-show.html | THE NATION'S PASSING SHOW | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jersey-shore.html | JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/buick-deliveries-record-19284-units-last-month-was-best-for-any.html | BUICK DELIVERIES RECORD; 19,284 Units Last Month Was Best for Any This Year. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mayor-tires-of-job-in-communist-town-knight-refuses-to-run-again-in.html | MAYOR TIRES OF JOB IN COMMUNIST TOWN; Knight Refuses to Run Again in Blairmore, Alta., Where Red Anniversary Closes Schools. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sharp-gains-in-midwest-holiday-trade-reaches-high-level-throughout.html | SHARP GAINS IN MIDWEST; Holiday Trade Reaches High Level Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/109770355-loans-voted-approval-granted-to-223-municipalities-in-35.html | $109,770,355 LOANS VOTED; Approval Granted to 223 Municipalities in 35 States. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/baxter-conquers-brodil-at-squash-crescent-player-tops-seeded-rival.html | BAXTER CONQUERS BRODIL AT SQUASH; Crescent Player Tops Seeded Rival, Then Halts Weidlich in Fall Scratch Tourney. RYAN EXTENDED BY COWEN Favorite Forced to Extra Game at City A.C. -- McLaughlin Triumphs Over Coyle. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/trade-gains-15-here-figure-expected-to-be-exceeded-as-holiday-sales.html | TRADE GAINS 15% HERE; Figure Expected to Be Exceeded as Holiday Sales Rise. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/15-to-25-gain-south-general-improvement-reflected-by-further-wage.html | 15 TO 25% GAIN SOUTH; General Improvement Reflected by Further Wage Increases. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-lady-of-importance.html | A LADY OF IMPORTANCE | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nazi-organ-is-critical-santiago-paper-says-parley-can-not-bear.html | NAZI ORGAN IS CRITICAL; Santiago Paper Says Parley Can Not Bear Fruitful Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/joint-action-on-returns-apparel-bureau-is-establishing-clearing.html | JOINT ACTION ON RETURNS; Apparel Bureau Is Establishing Clearing House on Information. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/braille-group-meeting-reception-given-today-in-behalf-of-new.html | BRAILLE GROUP MEETING; Reception Given Today in Behalf of New Organization. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/two-statements-by-picasso-together-with-comment-by-merle-armitage.html | TWO STATEMENTS BY PICASSO. Together With Comment by Merle Armitage, 60 pp. New York and Los Angeles: Merle Armitage. | True | E.A.J. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/matters-of-hollywood-moment.html | MATTERS OF HOLLYWOOD MOMENT | True | By Douglas W. Churchillhollywood. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/king-and-baldwin-in-friendly-talk-ruler-weighs-farewell-to-people.html | King and Baldwin in Friendly Talk; Ruler Weighs Farewell to People; With Abdication Apparently Decided On, Edward's Household Is Calm Again -- London Placards Proclaim Support for Him -- Message Urging Loyalty to New Monarch Seen. KING AND BALDWIN IN FRIENDLY TALK | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/catholic-editorial-champions-the-king-london-tablet-protests-the.html | CATHOLIC EDITORIAL CHAMPIONS THE KING; London Tablet Protests the Denial to Him of Privileges Accorded His Subjects. DOESN'T YIELD ON DOCTRINE But Holds Ruler, if He Is to Make Such Sacrifices, Deserves More Power. CATHOLIC PAPER CHAMPIONS KING | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ywca-group-to-meet-mrs-edwin-p-maynard-jr-plans-tea-for-brooklyn.html | Y.W.C.A. GROUP TO MEET; Mrs. Edwin P. Maynard Jr. Plans Tea for Brooklyn Budget Division. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/italy-to-finance-shipping-maritime-group-formed-to-be-capitalized.html | ITALY TO FINANCE SHIPPING; Maritime Group Formed to Be Capitalized at 900,000,000 Lire. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jobless-artists-to-exhibit.html | Jobless Artists to Exhibit | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jewish-rollcall-today-junior-drive-in-350-schools-to-seek-funds-for.html | JEWISH ROLL-CALL TODAY; Junior Drive in 350 Schools to Seek Funds for Youth Move. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/first-lady-to-attend-dinner.html | First Lady to Attend Dinner | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wuensch-smith.html | Wuensch -- -Smith | True | Special to TIIE NEW YORK TLMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/greenwich-singers-will-give-concert-choral-society-to-offer-program.html | GREENWICH SINGERS WILL GIVE CONCERT; Choral Society to Offer Program Tomorrow -- Travel Club to Meet on Friday. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/faculty-to-stage-a-play-at-hunter-only-the-actors-know-what-it-is-a.html | FACULTY TO STAGE A PLAY AT HUNTER; Only the Actors Know What It Is About, but It Will Be Given 6 Times This Week. ORIGINAL PLOT AND MUSIC Written and Directed by Prof. Pearl Wilson -- Proceeds Go to Student-Teacher Board. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/more-camps-for-trailers-manhattans-last-farm-may-succumb-to-trend.html | MORE CAMPS FOR TRAILERS; Manhattan's 'Last Farm' May Succumb to Trend | True | By John W. Harrington | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-approach-tried-in-brown-art-course-goal-is-to-coordinate.html | NEW APPROACH TRIED IN BROWN ART COURSE; Goal Is to Coordinate Lecture and Laboratory Periods, Also to Give 'Mental Concept.' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/drama-at-swarthmore.html | Drama at Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/womans-will-aids-cornell-athletes-mrs-mm-dennis-football-fan-at-72.html | WOMAN'S WILL AIDS CORNELL ATHLETES; Mrs. M.M. Dennis, Football Fan at 72, Left $100,000 for Sport Scholarships. ROCHESTER ALSO BENEFITS It Will Get Sum Equal to That Given Cornell -- $153,000 Will Go to 24 Relatives. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/clayton-f-moore-son-of-j-hampton-moore-former-mayor-of-philadelphia.html | CLAYTON F. MOORE; Son of J. Hampton Moore, Former Mayor of Philadelphia, | True | Special to T[z NEW YORK TnES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-nation-in-house-contest.html | THE NATION; IN HOUSE CONTEST | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/colored-asylum-is-100-years-old-hundreds-of-former-inmates-attend.html | COLORED ASYLUM IS 100 YEARS OLD; Hundreds of Former Inmates Attend Reception Marking Century of Service. EARLY DAYS ARE RECALLED Thomas Barnes, 88, Tells of Horrors When Home Was Burned in Draft Riots. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/neb-ezra-i-editor-of-the-jewish-monthly-israels-messenger-at.html | NEB EZRA; i Editor of the Jewish Monthly, Israel's Messenger, at Shanghai, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bombers-on-freight-run-four-big-condors-long-grounded-now-supply.html | 'BOMBERS' ON FREIGHT RUN; Four Big Condors, Long Grounded, Now Supply Peruvian Mines | True | By Lauren D. Lyman | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/northwest-buying-heavy-effect-of-the-drought-reflected-in-country.html | NORTHWEST BUYING HEAVY; Effect of the Drought Reflected in Country Stores' Reports. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/newspaper-women-to-hold-tea.html | Newspaper Women to Hold Tea | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/young-stephen-foster-stephen-foster-youths-golden-gleam-by-raymond.html | Young Stephen Foster; STEPHEN FOSTER: YOUTH'S GOLDEN GLEAM. By Raymond Walters, President of the University of Cincinnati. Illustrated With Photographs and Prints. 160 pp. Princeton, N.J.: Princeton University Press. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/subscribers-asked-for-barnard-land-square-foot-plots-of-its-site-on.html | SUBSCRIBERS ASKED FOR BARNARD LAND; Square Foot Plots of Its Site on Riverside Drive Offered in Fund Campaign. $245,000 BALANCE IS DUE Anniversary Committee Also Hopes Plans Will Aid Raising of $4,250,000 Endowment. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/win-traffic-study-aid-two-new-yorkers-share-in-harvard-grants.html | WIN TRAFFIC STUDY AID; Two New Yorkers Share in Harvard Grants. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pitt-defies-earle-on-control-issue-chancellor-indicates-university.html | PITT DEFIES EARLE ON CONTROL ISSUE; Chancellor Indicates University Will Not Yield to Allow Trustee Elections. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miami-invites-new-britain.html | Miami Invites New Britain | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/18-states-facing-motor-law-fight-drive-for-standard-drivers-license.html | 18 STATES FACING MOTOR LAW FIGHT; Drive for Standard Drivers' License Regulations Pushed by Safety Council. RIGID STATUTES THE AIM Suspension or Revocation of Licenses and Centralized Authority Are Held Necessary. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-audrie-hobbs-bows-at-luncheon-party-is-given-by-parents-to.html | MISS AUDRIE HOBBS BOWS AT LUNCHEON; Party Is Given by Parents to Introduce Sarah Lawrence College Student. GOWN OF BEIGE AND BROWN Mrs. Wingate Paine, Mrs. William Selby Jr. and Mrs. Richard Thaxter Among Guests. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hertzog-counsels-reticence.html | Hertzog Counsels Reticence | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/art-committee-here-widens-its-scope-it-arranges-palm-beach-show.html | ART COMMITTEE HERE WIDENS ITS SCOPE; It Arranges Palm Beach Show Opening -- Thirty-five States Are Participating. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/behind-the-throne-the-queens-doctor-by-robert-neumann-translated-by.html | Behind the Throne; THE QUEEN'S DOCTOR. By Robert Neumann. Translated by Edwin and Willa Muir. 401 pp. New York: Alfred A. Knopf. $2.50. | True | HAROLD STRAUSS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stock-and-wage-gains-swell-nations-income-a-flood-of-corporation.html | STOCK AND WAGE GAINS SWELL NATION'S INCOME; A Flood of Corporation Payments Has Temporarily Stilled the Debate on Undistributed Profit Tax | True | By Elliott V. Bell | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/160th-anniversary-of-phi-beta-kappa-famous-scholarship-society.html | 160TH ANNIVERSARY OF PHI BETA KAPPA; Famous Scholarship Society Celebrates Day at William and Mary, Its Birthplace. 160TH ANNIVERSARY BY PHI BETA KAPPA | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mt-holyoke-choir-is-ready-for-tour-prof-wc-hammond-will-lead-the.html | MT. HOLYOKE CHOIR IS READY FOR TOUR; Prof. W.C. Hammond Will Lead the Glee Club of 125 in His Farewell Trip. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mit-to-exhibit-industry-designs-the-display-opening-tomorrow-will.html | M.I.T. TO EXHIBIT INDUSTRY DESIGNS; The Display Opening Tomorrow Will Show How Common Articles Are Developed. 'BIOGRAPHIES OF PRODUCTS All Steps From First Rough Sketches Will Be Presented -- Work From 20 Experts. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/debutante-style-show-manikins-will-be-honored-at-tea-tomorrow-miss.html | Debutante Style Show Manikins Will Be Honored at Tea Tomorrow; Miss Kate Larned to Entertain Group Who Will Display Carriage Fashions at Luncheon Next Sunday -- Work of Cooperative Committee of Big Sisters Will Be Fostered by Event. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dinner-on-dec-15-will-launch-campaign-to-further-fund-for-pushkin.html | Dinner on Dec. 15 Will Launch Campaign To Further Fund for Pushkin Scholarship | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/liquor-men-warned-of-dry-law-threat-head-of-westchester-dealers.html | LIQUOR MEN WARNED OF DRY LAW THREAT; Head of Westchester Dealers Predicts New Restrictions if Abuses Continue. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/manhattan-prep-on-top-defeats-alumni-quintet-3221-in-seasons.html | MANHATTAN PREP ON TOP; Defeats Alumni Quintet, 32-21, in Season's Opening Game. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/graphic-art-in-a-long-perspective-old-italian-manuscripts-and.html | GRAPHIC ART IN A LONG PERSPECTIVE; Old Italian Manuscripts and Drawings at the Pierpont Morgan Library -- Early German Work and Prints of America Today | True | By Edward Alden Jewell | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mississippi-state-routs-florida-70-pickle-catches-30yard-pass-and.html | MISSISSIPPI STATE ROUTS FLORIDA, 7-0; Pickle Catches 30-Yard Pass and Runs 20 More in First Period for Touchdown. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/asbury-park-plans.html | ASBURY PARK PLANS | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-robert-s-oloughlin-widow-of-president-and-daughter-of-founder.html | MRS. ROBERT S. O'LOUGHLIN; Widow of President and Daughter of Founder of Butterick Co. i | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/krevsky-schapir.html | Krevsky -- Schapir | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/eastern-football-title-at-stake-today-in-game-between-giants-and.html | Eastern Football Title at Stake Today in Game Between Giants and Boston; GIANTS AND BOSTON ON EDGE FOR CLASH Meet Today at Polo Grounds in Battle for Right to Oppose Packers. REDSKINS NEED ONLY A TIE New Yorkers Hold a Victory Over Rivals, Noted for Sturdy Defense. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/among-the-solo-flights.html | AMONG THE SOLO FLIGHTS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mary-coverdale-plans-her-bridal-she-will-be-married-here-in-st.html | MARY COVERDALE PLANS HER BRIDAL; She Will Be Married Here in St. Bartholomew's Saturday to Albert Rendall Winnett. SISTER TO BE HONOR MAID Peter Austin Selected as Best Man -- Prospective Bride to Give a Dinner on Thursday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/time-is-extended-on-security-form-deadline-for-filing-employes.html | TIME IS EXTENDED ON SECURITY FORM; Deadline for Filing Employes' Applications Put Off Ten Days to Dec. 15. RETURNS ARE SLOW HERE Only 2,000,000 of 5,000,000 In -- Employers Warned on Bogus Questioning of Help. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/historical-society-to-add-to-building-two-new-wings-will-triple.html | HISTORICAL SOCIETY TO ADD TO BUILDING; Two New Wings Will Triple Space of the Quarters on Central Park West. PLANS TO BE READY SOON Most of the Cost Will Be Met With Bequests From Mary G. Thompson Estate. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fumigators-held-in-deaths-of-couple-brothers-said-to-have-been.html | FUMIGATORS HELD IN DEATHS OF COUPLE; Brothers Said to Have Been Working in Atlantic City House Before Tragedy. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/english-highlights-england-in-picture-song-and-story-by-jw-cunliffe.html | English Highlights; ENGLAND IN PICTURE, SONG AND STORY. By J.W. Cunliffe. Illustrated with photographs and prints, and with notes on the illustrations by Margaret Barnard Pickel. 410 pp. New York: D. Appleton-Century Company. $5. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/germany-keeps-up-attacks-on-czechs-motive-for-continued-charges-of.html | GERMANY KEEPS UP ATTACKS ON CZECHS; Motive for Continued Charges of Communist Aid Sought in View of Denials. TALK OF INVASION HEARD | True | By G.e.r. Gedyewireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/liquidation-in-pit-cuts-rise-in-wheat-profittaking-nips-early-bulge.html | LIQUIDATION IN PIT CUTS RISE IN WHEAT; Profit-Taking Nips Early Bulge and Close Is Unchanged to 3/8c Lower in Chicago. LIGHT RAIN IS A FACTOR Other Markets Also Weaker -- Corn Futures Mixed, With Trading Small. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stanislavski-discusses-the-actors-art-an-actor-prepares-by.html | Stanislavski Discusses the Actor's Art; AN ACTOR PREPARES. By Constantin Stanislavski. Translated by Elizabeth Reynolds Hapgood. 295 pp. New York: Theatre Arts, Inc. $2.50. | True | RICHARD H. GAINES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fined-250-for-stills-bronx-man-jailed-for-lacking-a-fire-department.html | FINED $250 FOR STILLS; Bronx Man Jailed for Lacking a Fire Department Permit. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/north-jersey-clearings-up.html | North Jersey Clearings Up | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/correct-accents-for-the-modern-interior-how-accessories-are-chosen.html | CORRECT ACCENTS FOR THE MODERN INTERIOR; How Accessories Are Chosen and Placed Is Shown in the Decorators Club Exhibition | True | By Walter Rendell Storey | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/huge-stock-fraud-bared-by-arrest-exconvict-is-held-here-as-a-leader.html | HUGE STOCK FRAUD BARED BY ARREST; Ex-Convict Is Held Here as a Leader of Gang That Got $500,000 From Public. 9 ALREADY IN CUSTODY 'Super-Salesman' Said to Have Operated Through 3 Brokerage Concerns Now Defunct. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/42-railroads-press-drayage-arguments-carriers-in-illinois-freight.html | 42 RAILROADS PRESS DRAYAGE ARGUMENTS; Carriers in Illinois Freight Association Want I.C.C. to Reopen Hearings on Fees. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/american-chain-board-to-meet.html | American Chain Board to Meet | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/panorama-the-foreign-scene-a-poor-year-for-wine-shaws-seasickness.html | PANORAMA: THE FOREIGN SCENE; A Poor Year for Wine; Shaw's Seasickness Cure; Drinks From Dried Flowers; a Chilly Capital | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/king-lilly.html | King -- Lilly | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/luncheon-and-fashion-show.html | Luncheon and Fashion Show | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/talk-senator-clark-for-president-in-1940-some-circles-discuss-him.html | TALK SENATOR CLARK FOR PRESIDENT IN 1940; Some Circles Discuss Him for Democratic Nomination After Pendergast Breaks Ice. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ponzi-winner-in-cue-match.html | Ponzi Winner in Cue Match | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mr-johnston-of-sterling-pictures.html | MR. JOHNSTON OF STERLING PICTURES | True | By Thomas M. Pryor | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/calendar-of-chiropean-social-meeting-set-for-dec-17-holiday-party.html | CALENDAR OF CHIROPEAN; Social Meeting Set for Dec. 17 -- Holiday Party Dec. 29. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lady-rhondda-asks-verdict-by-people-britain-a-democracy-and-the.html | LADY RHONDDA ASKS VERDICT BY PEOPLE; Britain a Democracy and the Subjects Must Decide on King's Course, She Says. DIVORCE MAIN OBJECTION Industrialist and Writer Sees a Conflict Between the 'Old Morality and the New.' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hull-offers-plan-for-abiding-peace-would-link-5-pacts-wins-ovation.html | HULL OFFERS PLAN FOR ABIDING PEACE; WOULD LINK 5 PACTS; Wins Ovation at Parley by Broad 8-Point Program to 'Prepare' Against War. IMMEDIATE MOVE BLOCKED Brazil Bars Quick Ratifying of Treaty, Fusion Step -- Dominican Seeks League. HULL OFFERS PLAN FOR ABIDING PEACE | True | By John W. Whitespecial Cable To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pinehurst-active.html | PINEHURST ACTIVE | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stengel-guest-at-dinner-exmanager-of-dodgers-honored-by-400.html | STENGEL GUEST AT DINNER; Ex-Manager of Dodgers Honored by 400 Brooklyn Fans. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/12-amateur-bouts-carded.html | 12 Amateur Bouts Carded | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/governors-arrest-shock-to-vermont-some-back-his-stand-in-bank-case.html | GOVERNOR'S ARREST SHOCK TO VERMONT; Some Back His Stand in Bank Case, but Others Say He Should Have Acted. | True | By Stanley J. Ryan | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/engineers-called-key-men-of-future-must-meet-gravest-problems-of.html | ENGINEERS CALLED KEY MEN OF FUTURE; Must Meet Gravest Problems of Centuries, Dr. Butler Tells Educators. HE URGES WIDER TRAINING Would Have Course Include Social Sciences -- Society Sifts Method at Columbia. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/anne-finch-bows-at-supper-dance-introduced-at-a-large-party-given.html | ANNE FINCH BOWS AT SUPPER DANCE; Introduced at a Large Party Given by Her Parents at Their Home Here. OTHER GIRLS ARE HONORED Many Dinners for Debutantes Are Held, the Guests Later Attending the Debut. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/paris-show-is-warlike-bombers-and-heavily-armed-pursuits-strike-air.html | PARIS SHOW IS WARLIKE; Bombers and Heavily Armed Pursuits Strike Air Exhibit Note | True | By S. Paul Johnston Editor of Aviationparis. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/plans-summer-sessions-university-of-pittsburgh-will-hold-seven-on.html | PLANS SUMMER SESSIONS; University of Pittsburgh Will Hold Seven on Campus. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/school-use-denied-for-wpa-protest-meeting-to-call-stoppage-on-art.html | SCHOOL USE DENIED FOR WPA PROTEST; Meeting to Call Stoppage on Art Projects Barred From Stuyvesant Hall. 'CONTROVERSY' IS BANNED Somervell, Criticized Again by Mayor, Insists City Must Bear 20% of Costs. SCHOOL USE DENIED FOR WPA PROTEST | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/classification-of-cotton-36-of-weeks-volume-is-at-least-white.html | CLASSIFICATION OF COTTON; 36% of Week's Volume Is at Least White Middling in Grade. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sign-with-boston-guild-the-herald-and-the-traveler-agree-with-men.html | SIGN WITH BOSTON GUILD; The Herald and The Traveler Agree With Men on Salaries. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/educators-to-meet-with-radio-men-to-discuss-teaching-on-the-air.html | EDUCATORS TO MEET WITH RADIO MEN TO DISCUSS TEACHING ON THE AIR | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/missing-man-ruled-alive-surrogate-refuses-wifes-plea-to-declare.html | MISSING MAN RULED ALIVE; Surrogate Refuses Wife's Plea to Declare Seaman Dead. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B.r. Crisler | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/calls-legislature-on-security.html | Calls Legislature on Security | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/friday-event-to-aid-montclair-hospital-essex-county-country-club.html | FRIDAY EVENT TO AID MONTCLAIR HOSPITAL; Essex County Country Club Will Give Dinner Dance and Bridge in Behalf of Nurses Home. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/marine-group-to-meet.html | Marine Group to Meet | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/canadians-honor-the-dm-dows.html | Canadians Honor the D.M. Dows | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-cajin-story-unequal-to-song-by-charles-martin-391-pp-new-york.html | A "Cajin" Story; UNEQUAL TO SONG. By Charles Martin. 391 pp. New York: Stackpole Sons. $2.50. | True | EDWARD LAROCQUE TINKER. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/concert-is-planned-to-assist-hospital-new-rochelle-service-league.html | CONCERT IS PLANNED TO ASSIST HOSPITAL; New Rochelle Service League to Present Don Cossacks Chorus on Dec. 19. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sarnia-eleven-captures-eastern-canadian-title.html | Sarnia Eleven Captures Eastern Canadian Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/loeherreldy.html | LoeherReldy | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/notes-of-the-city-schools.html | Notes of the City Schools | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lincoln-captures-honors-on-track-scores-24-points-in-opening-school.html | LINCOLN CAPTURES HONORS ON TRACK; Scores 24 Points in Opening School Meet at the 102d Engineers Armory. CLINTON, MANUAL SECOND Finish With 21 Tallies Each -- Zebrak, MacMitchell and Kempisty Victors. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ohios-storied-tree-lives-on-the-buckeye-remains-as-rugged-as-all.html | OHIO'S STORIED TREE LIVES ON; The Buckeye Remains as Rugged as All the Legends That Have Grown Up Around It | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/clinic-for-reading-is-set-up-at-nyu-venture-open-to-the-public-is.html | CLINIC FOR READING IS SET UP AT N.Y.U.; Venture Open to the Public Is Established on Basis That Few Really Can Read. RHYTHMIC SYSTEM SOUGHT Machine Is Developed to Give Such Training -- Experts From Other Fields Will Aid. | True | By Gladys L. Persons | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/buried-in-casket-made-of-tree.html | Buried in Casket Made of Tree | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/6year-presidency-will-be-proposed-senator-burke-to-offer-amendment.html | 6-YEAR PRESIDENCY WILL BE PROPOSED; Senator Burke to Offer Amendment Lengthening Term and Barring Re-election. SOME LEADERS FOR STEP Change Would Allow Executive to Devote His Full Time to Program, They Contend. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cotton-holidays-restricted.html | Cotton Holidays Restricted | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/brazil-fills-war-ministry.html | Brazil Fills War Ministry | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/orders-maria-bullitt-to-keep-out-of-autos-philadelphia-judge-also.html | ORDERS MARIA BULLITT TO KEEP OUT OF AUTOS; Philadelphia Judge Also Fines Debutante Cousin of Envoy for Speeding and Impertinence. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/change-comes-to-whitehall-to-make-way-for-a-block-of-government.html | CHANGE COMES TO WHITEHALL; To Make Way for a Block of Government Buildings, Old Landmarks Will Be Razed | True | C.P. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ogden-reid-delivers-fraternity-eulogy-memory-of-ja-hawes-honored-at.html | OGDEN REID DELIVERS FRATERNITY EULOGY; Memory of J.A. Hawes Honored at Renewed Annual Dinner of Delta Kappa Epsilon. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-trend-in-art-found-in-mexico-class-of-columbia-graduate.html | NEW TREND IN ART FOUND IN MEXICO; Class of Columbia Graduate Students Spent Summer in Study of New Schools. NEW TREND IN ART FOUND IN MEXICO | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/35th-game-in-row-annexed-by-liu-blackbirds-crush-university-of.html | 35TH GAME IN ROW ANNEXED BY L.I.U.; Blackbirds Crush University of Newark Quintet, 56-13, on Brooklyn Court. RUN 22 STRAIGHT POINTS Hold Wide Lead of 35 to 3 at the Intermission -- 2,000 See Event. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-group-of-new-shows-paintings-by-renne-at-marie-harrimans-aston.html | A GROUP OF NEW SHOWS; Paintings by Renne at Marie Harriman's -- Aston Knight Again -- The Boyer Gallery | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/munroe-roberts.html | Munroe -- Roberts | True | Special to TH Nxv YOR TL4ES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sale-to-help-blind-to-open-tomorrow-christmas-gifts-offered-at.html | SALE TO HELP BLIND TO OPEN TOMORROW; Christmas Gifts Offered at Lighthouse Craft Shop Are Made by Sightless. DEBUTANTES WILL ASSIST Mrs. Edward Brewster and Mrs. Stephen A. Koshland Head Group in Charge. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/missing-banker-sends-word-home-russell-f-randolph-of-bernardsville.html | MISSING BANKER SENDS WORD HOME; Russell F. Randolph of Bernardsville, N.J., Is 'Resting' at Eastville, Va. VANISHED 2 MONTHS AGO He Left a Note Assuring His Daughter He Would Not 'Do Away With' Himself.' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mr-hulls-leadership.html | MR. HULL'S LEADERSHIP | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-sailer-plans-bridal-philadelphia-girl-will-be-wed-to-j-h.html | MISS SAILER PLANS BRIDAL; Philadelphia Girl Will Be Wed to J, H, Churchman Dec, 23, | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/levitt-mitblin-e.html | Levitt -- --mitblin e | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/influx-of-americans-is-awaited-by-paris-many-are-expected-in-spring.html | INFLUX OF AMERICANS IS AWAITED BY PARIS; Many Are Expected in Spring for Exposition -- Air Races Are to Be Big Feature. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/competitive-curb-to-aid-advertising-leveling-of-trade-advantages.html | COMPETITIVE CURB TO AID ADVERTISING; Leveling of Trade Advantages Seen Forcing Big Groups to Raise Expenditures. FACING NEW LEGISLATION Producers Will Fortify Position by Campaigns Directed at Dealers and Public. | True | By William J. Enright | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/security-is-urged-for-home-workers-ywca-will-seek-help-for-2000000.html | SECURITY IS URGED FOR HOME WORKERS; Y.W.C.A. Will Seek Help for 2,000,000 in Domestic Group Not Under Federal Act. AID RESTS WITH CONGRESS Fear Is That Only Untrained and Physically Handicapped Will Be Left to Take Jobs. | True | By Elizabeth Lahines | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/8-of-family-burn-at-canadian-farm-7-children-and-convalescing.html | 8 OF FAMILY BURN AT CANADIAN FARM; 7 Children and Convalescing Mother Are Killed as Gasoline Blast Fires House. INFANT SAVED BY FATHER Isolated House Is Engulfed by Flames After Dog Knocks Over Can of Fuel in Shed. | True | By The Canadian Press | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/membership-drive-gets-an-extension-closing-date-for-campaign-of.html | MEMBERSHIP DRIVE GETS AN EXTENSION; Closing Date for Campaign of Catholic Daughters of America Put to End of January. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/alumnae-bridge-wednesday.html | Alumnae Bridge Wednesday | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-panoramic-history-of-american-gold-rushes-mr-quietts-pay-dirt-is.html | A Panoramic History of American Gold Rushes; Mr. Quiett's "Pay Dirt" Is the Picturesque Chronicle of the Western Eldorados PAY DIRT. A Panorama of American Gold Rushes. By Glenn Chesney Quiett. Illustrated. 506 pages. New York: D. Appleton-Century Company. $4.50. | True | By Edward Frank Allen | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/program-making-the-woes-of-older-musiclovers.html | PROGRAM MAKING; The Woes of Older Music-Lovers | True | VICTOR S. YARROS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mussolini-seeks-a-european-pact-envisions-cooperation-of-italy.html | MUSSOLINI SEEKS A EUROPEAN PACT; Envisions Cooperation of Italy, Germany, Britain, France and Possibly Poland. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/squadron-a-riders-win-opening-games-combination-of-macy-secor-and.html | SQUADRON A RIDERS WIN OPENING GAMES; Combination of Macy, Secor and Victor Triumphs Over Governors Island Trio. WINGED FOOT TEAM BOWS Fails to Overcome a Four-Goal Handicap Against Cavalrymen in First Match. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/rutgers-triumphs-6048-conquers-montclair-teachers-five-as-lepine.html | RUTGERS TRIUMPHS, 60-48; Conquers Montclair Teachers Five as Lepine Scores 19 Points. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/targets-of-sight-blinking-lights-on-horizon-mark-range-for.html | TARGETS OF SIGHT; Blinking Lights on Horizon Mark Range For Television Men Atop Skyscraper | True | By Orrin E. Dunlap Jr. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/art-show-arranges-judson-center-day-exhibition-on-friday-to-benefit.html | ART SHOW ARRANGES JUDSON CENTER DAY; Exhibition on Friday to Benefit Charity -- Smith College Alumnae to Assist. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nazis-fly-past-belgrade-six-military-planes-held-destined-for.html | NAZIS FLY PAST BELGRADE; Six Military Planes Held Destined for Bulgaria or Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wpa-cuts-criticized-by-state-socialists-committee-at-rochester-sets.html | WPA CUTS CRITICIZED BY STATE SOCIALISTS; Committee at Rochester Sets Up 10-Point Program for the Farmers and Workers. | True | Special to THE NEW YORK TIMES | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/rebels-free-russian-ship.html | Rebels Free Russian Ship | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/music-for-human-ills-music-in-institutions-by-willem-van-de-wall.html | Music for Human Ills; MUSIC IN INSTITUTIONS. By Willem van de Wall, assisted by Clara Maria Liepmann. 457 pp. New York: Russell Sage Foundation. $3. | True | JOHN REDFIELD. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/peggy-covers-the-news-by-emma-bugbee-with-a-foreword-by-helen.html | PEGGY COVERS THE NEWS. By Emma Bugbee. With a Foreword by Helen Rogers Reid. 270 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/run-out-of-wilmington-newark-man-witness-in-police-inquiry-says-he.html | RUN OUT OF WILMINGTON; Newark Man, Witness In Police Inquiry, Says He Was Forced to Flee. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/manikins-for-fashion-show-are-honored-at-tea-dance-young-women-who.html | Manikins for Fashion Show Are Honored at Tea Dance; Young Women Who Will Serve at the Miami Biltmore Benefit Ball on Friday Guests -- Tableaux of Brides Planned. MANIKINS HONORED AT TEA DANCE HERE | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-week-in-science-new-findings-in-the-heavens-our-knowledge-of.html | THE WEEK IN SCIENCE: NEW FINDINGS IN THE HEAVENS; Our Knowledge of Gas and Dust Between the Stars Increases -- A Projectile Collects Radium Samples Under the Sea By WALDEMAR KAEMPFFERT | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nicaraguans-backing-edward.html | Nicaraguans Backing Edward | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/philadelphia-trade-up-retail-sales-show-gain-of-20-while-wholesale.html | PHILADELPHIA TRADE UP; Retail Sales Show Gain of 20%, While Wholesale Figures Soar. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-richard-elkins-widow-of-stephen-b-elkinss-son-dies-at-atlantic.html | MRS. RICHARD ELKINS; Widow of Stephen B. Elkins's Son Dies at Atlantic City | True | special to Trs lsw Yoa Tss. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-development-of-karl-marx-from-hegel-to-marx-studies-in-the.html | The Development of Karl Marx; FROM HEGEL TO MARX: Studies in the Intellectual Development of Karl Marx. By Sidney Hook. 335 pp. New York: Reynal & Hitchcock. $4. | True | By Fabian Franklin | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/librarians-fund-is-given-to-vassar-college-receives-30200-under.html | LIBRARIAN'S FUND IS GIVEN TO VASSAR; College Receives $30,200 Under Will of Lucy M. Salmon, Teacher There Many Years. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/rebel-bombs-fail-to-terrify-madrid-residents-of-area-repeatedly.html | REBEL BOMBS FAIL TO TERRIFY MADRID; Residents of Area Repeatedly Attacked by Fliers See No Cause to Flee. LARGE DISTRICT IN RUINS Morale of Defending Troops Is Good -- Men Display Missiles Made in Germany. | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/alien-wives-ban-hits-career-men-ambassadors-and-ministers-are-not.html | ALIEN WIVES BAN HITS CAREER MEN; Ambassadors and Ministers Are Not Subject to the New State Department Rule. SIMILAR RULES ELSEWHERE | True | By Bertram D. Hulen | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/to-speak-at-peddie-exercise.html | To Speak at Peddie Exercise | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/william-gillette-ill-noted-actor-in-hartford-hospital-condition-not.html | WILLIAM GILLETTE ILL; Noted Actor in Hartford Hospital -- Condition Not Serious. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/w-maryland-tops-maryland-eleven-wins-120-with-strong-drive-in-the.html | W. MARYLAND TOPS MARYLAND ELEVEN; Wins, 12-0, With Strong Drive in the Second Period and Takes State Honors. LATHROP FIRST TO TALLY Plunges 4 Yards to Register -- Penalty Sets the Stage for Sadowski to Score. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/union-solicitor-jailed-charged-with-attacking-tunnel-worker-who.html | UNION SOLICITOR JAILED; Charged With Attacking Tunnel Worker Who Wouldn't Join. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nyu-singers-plan-series-of-concerts-glee-club-of-110-voices-to-open.html | N.Y.U. SINGERS PLAN SERIES OF CONCERTS; Glee Club of 110 Voices to Open With Annual Appearance at Town Hall Saturday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/musical-tastes-polled-choice-of-lehigh-students-goes-to-symphony.html | MUSICAL TASTES POLLED; Choice of Lehigh Students Goes to Symphony Orchestras. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dr-william-f-x-dierkes-spanish-war-veteran-saw-service-in.html | DR. WILLIAM F. X. DIERKES; Spanish War Veteran Saw Service in Philippines and China. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/commodity-markets-most-futures-higher-in-week-ended-on-friday-in.html | COMMODITY MARKETS; Most Futures Higher in Week Ended on Friday in Active Trading -- Cash Quotations Strong. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-fd-roosevelt-to-attend-bazaar-she-and-presidents-mother-will.html | MRS. F.D. ROOSEVELT TO ATTEND BAZAAR; She and President's Mother Will Visit Christmas Sale for the Blind Tomorrow. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/8-more-off-for-air-races.html | 8 More Off for Air Races | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/exhibition-stamps-increase-in-price.html | EXHIBITION STAMPS INCREASE IN PRICE | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/reich-schooling-cut-to-provide-officers-war-ministry-ends.html | REICH SCHOOLING CUT TO PROVIDE OFFICERS; War Ministry Ends Subterfuge and Announces the Purpose of Slash of a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/one-out-of-5-at-bowdoin-in-dramatic-club-some-act-others-stick-to.html | One Out of 5 at Bowdoin in Dramatic Club; Some Act, Others Stick to Production End | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/troth-ahnoied-of-miss-frbdrik8-brooklyn-girl-descendant-of-barron.html | TROTH AHNO(IED OF MISS FRBDRI(JK8; Brooklyn Girl, Descendant of Barron Family, Is Engaged to Fred Anderegg. SUMMER BRIDAL PLANNED Ancestors of Prospeotive Bride Owned Land on Which Battle of Bunker Hill Was Fought. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/supper-dance-to-be-given-dec-19-by-the-junior-league-of-brooklyn.html | Supper Dance to Be Given Dec. 19 By the Junior League of Brooklyn; Miss Caroline Faison Is in Charge of the Entertainment for Event -- Miss Jane Paffard General Chairman -- Miss Mary Thayer Heads Large List of Patronesses. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/springtime-in-the-winter-bulbs-planted-now-will-give-display-of.html | SPRINGTIME IN THE WINTER; Bulbs Planted Now Will Give Display of Color and Fragrance From January to April | True | By F.f. Rockwell | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/as-the-nazis-see-a-neighbor.html | AS THE NAZIS SEE A NEIGHBOR | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/convict-hides-in-truck-knock-under-hood-spoils-plot-to-escape-at.html | CONVICT HIDES IN TRUCK; 'Knock' Under Hood Spoils Plot to Escape at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/resumption-of-payments-by-france-urged-as-a-move-to-win-our.html | Resumption of Payments by France Urged as a Move to Win Our Good-Will; TIME IS HELD OPPORTUNE | True | By P.j. Philipwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/by-old-dutch-masters.html | BY OLD DUTCH MASTERS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mongol-defeat-reported.html | Mongol Defeat Reported | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/king-held-member-of-war-generation-psychologist-places-ruler-in.html | KING HELD MEMBER OF WAR GENERATION; Psychologist Places Ruler in Class of Men Many of Whom Develop After 40. NOW IN ROMANTIC PERIOD Ruler Now Gets Companionship of Which He Was Deprived in Youth, It Is Said. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/general-federation-rallies-forces-to-cut-maternity-deaths-high-us.html | GENERAL FEDERATION RALLIES FORCES TO CUT MATERNITY DEATHS; HIGH U.S. MORTALITY STIRS GROUP TO ACT Mobilize Women of Nation to Curb Rate Which Exceeds That of 21 Nations. MEDICAL MEN OFFER AID Surgeon General Parran Lends His Assistance in Mapping Strategy for Campaign. | True | By Kathleen McLaughlin | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/operacomique-repertory.html | OPERA-COMIQUE REPERTORY | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/simon-mogilansk.html | SIMON MOGILANSK! | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/friedrich-sadowski-dies-at-age-of-111-germanys-oldest-man-worked-on.html | FRIEDRICH SADOWSKI DIES AT AGE OF 111; Germany's Oldest Man Worked on Farm Until He Was 102Last Illness His First. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cripps-opposes-forcing-king-out-laborite-holds-situation-would-be.html | CRIPPS OPPOSES FORCING KING OUT; Laborite Holds Situation Would Be Different if Mrs. Simpson Were English Aristocrat. BACKS BALDWIN ON LAW Would Not Initiate a Special Act -- Lansbury for 'Compromise,' and Paget Backs Edward. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cultural-pursuits-of-students-rising-increased-interest-in-such.html | CULTURAL PURSUITS OF STUDENTS RISING; Increased Interest in Such Studies Marked, Says Professor Egbert of Columbia. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/heavy-gains-in-southwest-retail-trade-at-the-highest-level-in.html | HEAVY GAINS IN SOUTHWEST; Retail Trade at the Highest Level in District Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/importers-are-worried-over-test-of-trade-act.html | Importers Are Worried Over Test of Trade Act | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/citizenship-goal-set-at-skidmore-collegecommunity-center-will-be.html | CITIZENSHIP GOAL SET AT SKIDMORE; College-Community Center Will Be Set Up to Point Way to Civic Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/we-woodwards-unconventional-american-history-conflict-and-change.html | W.E. Woodward's Unconventional American History; Conflict and Change Are the Characteristics He Aims to Impress While Emphasizing Continuity A NEW AMERCAN HISTORY. By W.E. Woodward. 900 pp. New York: Farrar & Rinehart, Inc. $4. An Unconventional History | True | By William MacDonald | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-crawford-to-open-church.html | Miss Crawford to Open Church | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sec-order-likely-on-segregation-remarks-by-landis-taken-as-hint.html | SEC ORDER LIKELY ON SEGREGATION; Remarks by Landis Taken as Hint Commission May Drop 'Suggestion' Policy. SEC ORDER LIKELY ON SEGREGATION | True | By A Staff Correspondentspecial To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jobbers-to-curtail-buying.html | Jobbers to Curtail Buying | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sixteen-hundred-years-of-tea-and-teadrinking-the-romance-of-tea-an.html | Sixteen Hundred Years of Tea and Tea-Drinking; THE ROMANCE OF TEA. An Outline History of Tea and Tea-Drinking Through Sixteen Hundred Years. By William H. Ukers, M.A. Illustrated. 276 pp. New York: Alfred A. Knopf. $3. | True | JANE SPENCE SOUTHRON. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pageant-of-living-dolls-to-bring-toys-to-children-luncheon-and.html | 'Pageant of Living Dolls' To Bring Toys to Children; Luncheon and Entertainment Tomorrow Will Raise Funds for Charity That Lends Playthings to Needy in City. PAGEANT OF DOLLS WILL PROVIDE TOYS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/canada-prepared-for-quick-action-parliament-can-be-assembled-in-a.html | CANADA PREPARED FOR QUICK ACTION; Parliament Can Be Assembled in a Few Hours to Pass Measure on the King. PREMIER STAYS AT POST Ottawa Paper Says Edward Has Offended 'Vested Interests,' but Others Back Baldwin. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/varese-envisions-space-symphonies-says-orchestra-music-of-the.html | VARESE ENVISIONS 'SPACE' SYMPHONIES; Says Orchestra Music of the Future Will Be Re-blended by Scattered Amplifiers. NEW PATTERNS THUS GIVEN Tones Would Take on a 'Third Dimension' of Rhythms, Composer Believes. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/falls-5-floors-to-death-mount-vernon-real-estate-man-had-suffered.html | FALLS 5 FLOORS TO DEATH; Mount Vernon Real Estate Man Had Suffered Losses. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/doctors-assisting-in-hospital-drive-more-than-40-leaders-in-the.html | DOCTORS ASSISTING IN HOSPITAL DRIVE; More Than 40 Leaders in the Profession Endorse Work and Pledge Support. EDUCATORS ALSO AIDING Stettinius Praises Voluntary Institutions for Essential Research and Training. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/napoleons-last-home-on-st-helena-restored.html | Napoleon's Last Home on St. Helena Restored | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/program-girls-listed-new-york-council-is-presenting-benefit.html | PROGRAM GIRLS LISTED; New York Council Is Presenting Benefit Tomorrow. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/committee-plans-for-butlers-ball-fourth-annual-event-will-be-held.html | COMMITTEE PLANS FOR BUTLERS BALL; Fourth Annual Event Will Be Held by Household Staffs of Vicinity on Jan. 13. BELLEVUE WILL BE AIDED Several Visitors From England to Be Guests of Honor -- Harry Beney Is in Charge. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/court-test-urged-before-state-conference-on-old-statute-which.html | Court Test Urged Before State Conference On Old Statute Which Limits Skiing Trails; URGES COURT TEST ON SKIING TRAILS | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/europe-sees-revival-of-entente-cordiale-britain-and-france-in.html | EUROPE SEES REVIVAL OF ENTENTE CORDIALE; Britain and France in Definite Pledge To Aid Each Other in Event of Unprovoked Aggression AGREEMENT IS AIMED AT REICH | True | By Edwin L. James | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/abbot-academy-editors-named.html | Abbot Academy Editors Named | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/widener-cup-race-gets-79-nominees-roman-soldier-leading-entry-for.html | WIDENER CUP RACE GETS 79 NOMINEES; Roman Soldier Leading Entry for $50,000 Added Test at Hialeah Park March 6. ACTION, BREVITY NAMED Count Arthur, Maedic and White Cockade Also Being Pointed for Miami Classic. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/5-robber-suspects-held-accused-of-attempt-to-hold-up-restaurant-in.html | 5 ROBBER SUSPECTS HELD; Accused of Attempt to Hold Up Restaurant in 50th Street. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/older-who-made-men-want-to-tell-the-whole-truth-fremont-older-by.html | Older, Who Made Men Want to Tell the Whole Truth; FREMONT OLDER. By Evelyn Wells. Illustrated. 407 pages. New York: D. Appleton-Century Company. $3. | True | By R.l. Duffus | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/chicago-stores-crowded-christmas-buying-surges-ahead-with-sales.html | CHICAGO STORES CROWDED; Christmas Buying Surges Ahead, With Sales Showing 18% Gain. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/court-gets-its-blotters-magistrate-oliver-complained-old-ones-did.html | COURT GETS ITS BLOTTERS; Magistrate Oliver Complained Old Ones Did Not Absorb Ink. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-book-of-living-reptiles-where-the-crocodilians-lizards-snakes.html | THE BOOK OF LIVING REPTILES. Where the Crocodilians, Lizards, Snakes, Turtles and Tortoises Are Found. By Raymond L. Ditmars. Illustrated in Color by Helene Carter. 62 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/aid-for-womens-archives-club-leaders-and-others-asked-for-gifts-to.html | AID FOR WOMEN'S ARCHIVES; Club Leaders and Others Asked for Gifts to Center. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cuban-sugar-tax-passed-revenue-from-new-impost-to-go-toward.html | CUBAN SUGAR TAX PASSED; Revenue From New Impost to Go Toward Education. | True | Wireless TO THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dr-e-c-ma43hle-77-missionary-dead-spent-40-years-in-china-for.html | DR. E. C. MA43HLE, 77, MISSIONARY, DEAD; Spent 40 Years in China for Presbyterian Church Before Retirement in 1929. MOB KILLED WIFE IN 1905 He Escaped by Hiding in Pool as Station Was LootedmLater Rebuilt the Mission, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mr-canbys-papers-on-contemporary-literature-seven-years-harvest.html | Mr. Canby's Papers on Contemporary Literature; SEVEN YEARS' HARVEST. Notes on Contemporary Literature by Henry Seidel Canby. 310 pp. New York: Farrar & Rinehart. $2.50. Henry Seidel Canby's Papers | True | By Peter Monro Jack | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/army-seeks-50-recruits-wants-only-veterans-for-service-at-tientsin.html | ARMY SEEKS 50 RECRUITS; Wants Only Veterans for Service at Tientsin, China. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/thomas-b-mulvehill.html | THOMAS B. MULVEHILL | True | Special to THE iEW YORK TIA1ES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/townsend-cushman-once-exporter-dies-firm-he-founded-was-acquired-by.html | TOWNSEND CUSHMAN, ONCE EXPORTER, DIES; Firm He Founded Was Acquired by Thomas W. Lamont -- Wide Traveler in Later Years. | True | Special to T NEW YO TS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/president-left-mark-on-parley-of-americas-trip-did-much-to-remove.html | PRESIDENT LEFT MARK ON PARLEY OF AMERICAS; Trip Did Much to Remove Doubts of Republics on Casting Their Lot With the United States NORTHERN NEIGHBOR | True | By Harold B. Hintonwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/city-to-aid-traffic-by-electric-eye-valentine-reveals-police-are.html | CITY TO AID TRAFFIC BY 'ELECTRIC EYE'; Valentine Reveals Police Are Studying Automatic System for Controlling Cars. LIGHT BEAM CHECKS FLOW Device Is Used in London and Experiments Are Now Being Conducted in Nassau. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/club-women-plan-forest-in-each-state-federation-is-working-with.html | CLUB WOMEN PLAN FOREST IN EACH STATE; Federation Is Working With Government in Planting -- Will Share Ownership. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/soviet-reinforces-pact-with-france-constitution-provides-for-war.html | SOVIET REINFORCES PACT WITH FRANCE; Constitution Provides for War Declaration to Fulfill Anti-Aggression Obligations. AMENDED DRAFT ADOPTED The Final Congress of Soviets Unanimously Passes New Basic Law of Land. SOVIET REINFORCES PACT WITH FRANCE | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/card-party-aids-blind-brooklyn-group-holds-its-twelfth-annual-event.html | CARD PARTY AIDS BLIND; Brooklyn Group Holds Its Twelfth Annual Event for the Poor. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/age-of-11-is-the-safest-insurance-bulletin-says.html | Age of 11 Is the Safest, Insurance Bulletin Says | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cost-of-visas-is-declining-britain-and-america-are-latest-to-lower.html | COST OF VISAS IS DECLINING; Britain and America Are Latest to Lower Fees | True | By Helen Dallas | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/roosevelt-loses-pal-in-gennerich-rollicking-exbluecoat-lived-and.html | ROOSEVELT LOSES 'PAL' IN GENNERICH; Rollicking Ex-Bluecoat Lived and Died Closest to President He Bantered and Idolized. KITCHEN CABINET PREMIER White House History Records 'Gus' as Confidant and Friend Who Eased Way of Chief. | True | Copyright, 1936, by Nana, Inc. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/reception-feature-for-theatre-party-brooklyn-maternity-center-aides.html | RECEPTION FEATURE FOR THEATRE PARTY; Brooklyn Maternity Center Aides to Greet Guests Friday at 'The Country Wife.' BALCONY PROVES POPULAR Mrs. Raymond V. Ingersoll Is Chairman of Enterprise in Interest of Charity. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/walthour-and-crossley-win-6day-bike-race-on-points-even-in-laps.html | Walthour and Crossley Win 6-Day Bike Race on Points; Even in Laps With Two Teams After Stealing Circuit in Last Hour -- Peden-Thomas 2d, Georgetti-Debaets 3d Before 16,000. WALTHOUR'S TEAM WINS GARDEN RACE | True | By Joseph C. Nichols | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-durbar-at-carthay-the-fanfare-of-a-west-coast-premiere-causes.html | THE DURBAR AT CARTHAY; The Fanfare of a West Coast Premiere Causes Nostalgia for Quiet Gotham | True | By Frank S. Nugenthollywood. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/harry-ross-jones-canton-ohio-industrialist-67-is-stricken-in.html | HARRY ROSS JONES; Canton, Ohio, Industrialist, 67, Is Stricken in Theatre, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/london-looking-aloft-bombproof-rooms-and-gas-masks-prepared-against.html | LONDON LOOKING ALOFT; Bombproof Rooms and Gas Masks Prepared Against Air Attacks. Special Correspondence. THE NEW YORK TIMES. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/alumnae-sing-carols.html | Alumnae Sing Carols | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-bromley-affianced-philadelphia-girl-is-engaged-to-lucius-a.html | MISS BROMLEY AFFIANCED; Philadelphia Girl Is Engaged to Lucius A. Crowell Jr. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-development-of-sumerian-art-by-c-leonard-woolley-72-pp-of.html | THE DEVELOPMENT OF SUMERIAN ART. By C. Leonard Woolley. 72 pp. of Illustrations, 8 in Color. Text 140 pp. New York: Charles Scribner's Sons. $10. | True | E.A.J. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/magistrate-brill-to-address-league-she-will-speak-at-junior-child.html | MAGISTRATE BRILL TO ADDRESS LEAGUE; She Will Speak at Junior Child Guidance Luncheon Saturday on Court Experiences. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/haftbrother-sued-for-aid-by-slain-archdukes-son.html | Haft-Brother Sued for Aid By Slain Archduke's Son | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/create-5-fellowships-knights-templar-give-2-years-at-george.html | CREATE 5 FELLOWSHIPS; Knights Templar Give 2 Years at George Washington University. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/zion-flag-day-marked-today.html | Zion Flag Day Marked Today | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/winter-food-supply-gauged-meats-and-poultry-ample-but-government-is.html | WINTER FOOD SUPPLY GAUGED; Meats and Poultry Ample, but Government Is Concerned Over the Egg Situation | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-akeleys-african-journey-restless-jungle-by-mary-l-jobe-akeley.html | Mrs. Akeley's African Journey; RESTLESS JUNGLE. By Mary L. Jobe Akeley. With Introduction by Henry Fairfield Osborn. Illustrated With Photographs, and With a Map. 313 pp. New York: Robert M. McBride Company. $3. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/martha-l-morris-becomes-en6a6ed-she-s-the-fiancee-of-thomas-walton.html | MARTHA L. MORRIS BECOMES EN6A6ED; She !s the Fiancee of Thomas Walton Storm -- Both Are of New York Families. SMITH COLLEGE ALUMNA He Is a Graduate of Riverdale Country School and N.Y.U.-With Trust Company. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/rahway-group-to-meet.html | Rahway Group to Meet | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/in-decembers-air-president-to-radio-christmas-greetings-comedians.html | IN DECEMBER'S AIR; President to Radio Christmas Greetings -- Comedians Lead Popularity Poll | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jane-francis-married-smith-college-girl-secretly-wed-to-carl-l.html | JANE FRANCIS MARRIED; Smith College Girl Secretly Wed to Carl L. Dellenberqe?. | True | Special to TH NEW YORK TISIEB. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/all-seats-reserved-for-flagstad-recital-for-womens-trade-union.html | All Seats Reserved for Flagstad Recital For Women's Trade Union League Wednesday | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/according-to-nazi-method.html | ACCORDING TO NAZI METHOD | True | By Brooks Atkinson | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/of-many-things-out-of-the-editors-mailbag-some-excerpts-from.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; Some excerpts from letters written by Times readers on phases of the current scene. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/simmons-to-exhibit-color-reproductions-college-art-guild-sponsors.html | SIMMONS TO EXHIBIT COLOR REPRODUCTIONS; College Art Guild Sponsors Showing of Printing by Highly Refined German Method. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/receiver-for-four-banks.html | Receiver for Four Banks | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/michael-grosses-wed-50-years.html | Michael Grosses Wed 50 Years | True | Special to The New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/vienna-bars-new-metropolitan-soprano-who-broke-contract-to-go-to.html | Vienna Bars New Metropolitan Soprano Who Broke Contract to Go to Berlin Opera | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/plan-campus-press-night-rosemont-college-students-to-hear.html | PLAN CAMPUS PRESS NIGHT; Rosemont College Students to Hear Journalism Discussed. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/charles-h-parker.html | CHARLES H. PARKER | True | Special to THE NW NOP T]:LES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/series-of-dances-opens-in-capital-first-of-three-features-of.html | SERIES OF DANCES OPENS IN CAPITAL; First of Three, Features of Washington Season, Held at Sulgrave Club. SERIES OF DANCES OPENS IN CAPITAL | True | Special to The New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/renew-war-on-gambling-wpa-women-also-carry-on-siege-of-towns.html | RENEW WAR ON GAMBLING; WPA Women Also Carry On 'Siege' of Town's Council Hall. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/catherine-marble-fiancee-of-broker-betrothal-of-greenwich-girl-to.html | CATHERINE MARBLE FIANCEE OF BROKER; Betrothal of Greenwich Girl to Ernest Francis Cowles Announced by Parents, ; SHE STUDIED IN CAPITALi Her Grandfather Was at One Time President of the MetI chants Association Here. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/oglesby-sold-by-athletics.html | Oglesby Sold by Athletics | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-reviewers-notebook-brief-comment-on-more-than-a-score-of-recently.html | A REVIEWER'S NOTEBOOK; Brief Comment on More Than a Score of Recently Opened Shows in Galleries | True | By Howard Devree | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/womens-sentences-shaved-in-pittsburgh-president-judge-will-make.html | WOMEN'S SENTENCES SHAVED IN PITTSBURGH; President Judge Will Make Terms Only Two-thirds as Severe as for Men. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/fans-roar-disapproval-of-rose-bowl-contest.html | Fans Roar Disapproval Of Rose Bowl Contest | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/only-praise-when-edward-first-took-the-throne.html | ONLY PRAISE -- WHEN EDWARD FIRST TOOK THE THRONE | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/graham-alumnae-tea-mrs-w-morgan-hartshorn-opens-home-for-tuesday.html | GRAHAM ALUMNAE TEA; Mrs. W. Morgan Hartshorn Opens Home for Tuesday Meeting. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/public-speaking-draws-students-advanced-course-in-extemporaneous.html | PUBLIC SPEAKING DRAWS STUDENTS; Advanced Course in Extemporaneous Expression Taught in New Way at M.S.C. REAL LIFE SITUATIONS Aim Is to Enable Undergraduate to Practice Under Eye of His Critical Fellows. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/reich-orders-gold-clause-out.html | Reich Orders Gold Clause Out | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/1570000-of-gold-to-be-shipped-here-1500000-taken-in-switzerland-and.html | $1,570,000 OF GOLD TO BE SHIPPED HERE; $1,500,000 Taken in Switzerland and the Rest in England, Federal Reserve Reports. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/huntington-family-holds-reunion-party-luncheon-at-weylin-attended.html | HUNTINGTON FAMILY HOLDS REUNION PARTY; Luncheon at Weylin Attended by the Descendants of Simon Huntington. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/400-are-entertained-at-annual-hunt-ball-closing-of-season-for.html | 400 ARE ENTERTAINED AT ANNUAL HUNT BALL; Closing of Season for Goldens Bridge Hounds Celebrated at Lawrence Farms Club. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/opera-to-benefit-greenwich-house-hansel-und-gretel-matinee-at.html | OPERA TO BENEFIT GREENWICH HOUSE; 'Hansel und Gretel' Matinee at Metropolitan Dec. 24 to Help Settlement. DIET KITCHEN TO BE AIDED Performance of 'The Tales of Hoffman' Jan. 14 Taken Over for Charity. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/talks-with-french-envoy-acting-secretary-of-state-says-debt-and.html | TALKS WITH FRENCH ENVOY; Acting Secretary of State Says Debt and Arms Plan Did Not Arise. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/survey-of-metropolitan-quintets-reveals-liu-is-headed-for-new.html | Survey of Metropolitan Quintets Reveals L.I.U. Is Headed for New Heights; GOOD SEASON SEEN FOR LOCAL FIVES N.Y.U. and Fordham Hard Hit by Graduation, but Others Gain in Strength. L.I.U. POWERFUL TEAM Veterans Aid Manhattan and Columbia -- Strong Unit on the Way at City. | True | By Arthur J. Daley | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ski-curtain-rises-big-show-at-madison-square-garden-to-mark-the.html | SKI CURTAIN RISES; Big Show at Madison Square Garden to Mark the Opening of the New Season THE SKI CURTAIN RISES | True | By Frank Elkins | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hunters-shot-blinds-tva-man.html | Hunter's Shot Blinds TVA Man | True |  | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nietzsche-and-darwinism.html | NIETZSCHE AND DARWINISM | True | OSCAR LEVY. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/critically-hurt-by-train-assistant-cashier-of-new-london-bank-is.html | CRITICALLY HURT BY TRAIN; Assistant Cashier of New London Bank Is Victim. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mechanized-army-to-undergo-test-efficiency-of-motorization-and.html | MECHANIZED ARMY TO UNDERGO TEST; Efficiency of Motorization and Smaller Units Is Expected to Be Demonstrated. CRITICIZED TANKS IN ACTION ARMY TESTER | True | By Charles McLean | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/college-group-to-meet-connecticut-alumnae-will-hear-president-on.html | COLLEGE GROUP TO MEET; Connecticut Alumnae Will Hear President on Tuesday. | True |  | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/25000-bond-fixed-in-swindling-case-federal-commissioner-in-jersey.html | $25,000 BOND FIXED IN SWINDLING CASE; Federal Commissioner in Jersey Asks High Surety for Robinson Despite Prisoner's Protest. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/britains-constitution.html | BRITAIN'S CONSTITUTION | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dada-and-disney-to-be-in-art-show-modern-museum-plans-to-open.html | DADA AND DISNEY TO BE IN ART SHOW; Modern Museum Plans to Open Wednesday an Exhibition of Fantastic Creations. WILL CONTINUE TO JAN. 27 Di Paolo, da Vinci, Thurber and Rube Goldberg Included in Historical Survey. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/says-insull-paid-4000-his-lawyer-asserts-athens-woman-has-released.html | SAYS INSULL PAID $4,000; His Lawyer Asserts Athens Woman Has Released All Claims. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/callaway-warns-of-stock-frauds-better-business-bureaus-head-says.html | CALLAWAY WARNS OF STOCK FRAUDS; Better Business Bureau's Head Says Big Year-End Dividends Give Chance to Crooks. CALLAWAY WARNS OF STOCK FRAUDS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/races-near-warrenton.html | RACES NEAR WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/70-greatest-jews-to-be-picked-in-poll-several-groups-will-join-in.html | 70 GREATEST JEWS TO BE PICKED IN POLL; Several Groups Will Join in the International Search for 'Elders of Zion.' | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bleakley-denies-seeking-any-post-tells-flatbush-republicans-he-will.html | BLEAKLEY DENIES SEEKING ANY POST; Tells Flatbush Republicans He Will Not Be State Leader -- Urges Reorganization. DEMANDS LIBERAL STAND Says Voters Repudiate 'Reaction' All-Year Party Work Needed to Win, He Declares. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/review-1-no-title-ghost-ship-a-story-of-norway-by-nora-burglon-with.html | Review 1 -- No Title; GHOST SHIP: A Story of Norway. By Nora Burglon. With Illustrations by Arthur R. Nelson. 275 pp. Boston: Little, Brown & Co. $2. | True | By Ellen Lewis Buell | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/postpones-coronation-plans.html | Postpones Coronation Plans | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/university-of-rochester-women-to-present-religious-legend-of-the.html | University of Rochester Women to Present Religious Legend of the Twelfth Century | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/glover-h-cary-5i-legislator-dead-kentucky-representative-had-helped.html | GLOVER H. CARY, 5i, LEGISLATOR, DEAD; Kentucky Representative Had Hel.ped in Fight for Big Navy Appropriation. WAS LAWYER AND BANKER Democrat Served in Congress Since 1931 -- Former Member of State Legislature. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/world-teachers-to-meet-many-americans-will-attend-sessions-in-tokyo.html | WORLD TEACHERS TO MEET; Many Americans Will Attend Sessions in Tokyo Aug. 2 to 7. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ccny-team-tops-brooklyn-college-displays-a-powerful-attack-in.html | C.C.N.Y. TEAM TOPS BROOKLYN COLLEGE; Displays a Powerful Attack in Turning Back Kingsmen by Score of 35 to 11. SECOND TEAM SEES ACTION Lavender Reserves Are Used in Both Halves -- Jayvee Squad Triumphs, 19-15. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dead-man-control-by-helen-reilly-299-pp-new-york-published-for-the.html | DEAD MAN CONTROL. By Helen Reilly. 299 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/national-survey-still-unfinished.html | NATIONAL SURVEY STILL UNFINISHED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/scavenger-cells-of-body-filmed-motion-pictures-yield-new-data-on.html | 'SCAVENGER' CELLS OF BODY FILMED; Motion Pictures Yield New Data on How Macrophages Help Maintain Life. AID CHEMICAL REACTIONS Study May Have Bearing on Cancer Problem, Carnegie Institution Aide Says. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/smith-unit-learns-sociology-in-field-cooperative-research-squads.html | SMITH UNIT LEARNS SOCIOLOGY IN FIELD; Cooperative Research Squads From One Class Go Out Into the Community for Ideas. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/reichs-christians-warned-of-peril-anonymous-pastor-in-munich.html | REICH'S CHRISTIANS WARNED OF PERIL; Anonymous Pastor in Munich Describes Persecution of Churches by Nazis. DRIVE IS ON IN FRANCONIA Speaker Quoted as Demanding Christianity Be Suppressed as 'Jewish Religion.' | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/notables-retain-low-auto-numbers-lehman-again-gets-1-2-and-3-for.html | NOTABLES RETAIN LOW AUTO NUMBERS; Lehman Again Gets 1, 2 and 3 for 1937 and Ex-Gov. Smith Keeps Plates 4 and 5. CURRY STILL HAS LETTER C W Assigned to Mrs. J.J. Walker -- Mayor Thacher of Albany Tops List With an A. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/w-m-constable-store-head-dies-retired-partner-in-arnold-constable.html | W. (J. M. CONSTABLE, STORE HEAD, DIES; Retired Partner in Arnold Constable & Co., 84, Stricken at Daughter's Home. UNCLE A FOUNDER OF FIRM Manager of Branch in England Came Here in 1903Mothev Born in Royal Palace. | True | Special to T NEW YORK TS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mr-morleys-essays-streamliness-by-christopher-morley-with.html | Mr. Morley's Essays; STREAMLINESS. By Christopher Morley. With frontispiece. 290 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/anne-morgan-gives-articles-for-sale-mrs-wk-vanderbilt-and-mrs.html | ANNE MORGAN GIVES ARTICLES FOR SALE; Mrs. W.K. Vanderbilt and Mrs. Daniel Guggenheim Donate to Pen and Brush. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/gimbels-will-pay-300000-bonuses-15000-employes-in-stores-here-and.html | GIMBEL'S WILL PAY $300,000 BONUSES; 15,000 Employes in Stores Here and Elsewhere to Share in Holiday Distribution. THEIR SERVICES PRAISED Autumn Business Held Beyond Expectations -- Other Concerns Announce Pay Increases. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/books-and-authors.html | Books and Authors | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/clinching-repeal-a-big-task-remains-mrs-sheppard-warns-against.html | CLINCHING REPEAL: A BIG TASK REMAINS; Mrs. Sheppard Warns Against Trends That May Undo the Victory of Three Years Ago CLINCHING REPEAL: A BIG TASK THAT REMAINS | True | By Mrs. John S. Sheppard, Member of State Liquor Authority. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-wide-choice-opens-before-the-christmas-book-buyer-selected-titles.html | A Wide Choice Opens Before the Christmas Book Buyer; Selected Titles From the Output of Recent Months Which Appeal to a Variety of Tastes A Wide Choice of Books for Christmas A Wide Choice of Books for Christmas A Wide Choice of Books for Christmas A Wide Choice of Books for Christmas | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/you-cant-take-it-with-you.html | "You Can't Take It With You" | True | O.H. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/brand-whitlock-reformer-and-man-of-letters-his-correspondence-and.html | Brand Whitlock, Reformer And Man of Letters; His Correspondence and His Journal Reflect the Vigorous Outer and Inner Life He Lived THE LETTERS AND JOURNAL OF BRAND WHITLOCK. Chosen and Edited with a Biographical Introduction by Allan Nevins. 2 Vols. 597 and 732 pp. New York. D. Appleton-Century Company. $10. Whitlock, Reformer and Man of Letters | True | By Henry Steele Commager | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-modern-travelers-journey-in-the-steps-of-st-paul-mr-mortons.html | A Modern Traveler's Journey in the Steps of St. Paul; Mr. Morton's Absorbing Book Pictures a Vanished Civilization and Re-creates the Apostle's Life IN THE STEPS OF ST. PAUL. By H.V. Morton. Illustrated With Photographs by Mary and H.V. Morton, and With Two Maps. 499 pp. New York: Dodd, Mead & Co. $2.50. Steps of St. Paul | True | By Katherine Woods | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cat-hurt-in-fight-with-soda-machine-brooklyn-tough-guy-picks-on.html | CAT HURT IN 'FIGHT' WITH SODA MACHINE; Brooklyn 'Tough Guy' Picks on Whirling Wheel in Cellar of Candy Store. CAUGHT, RESISTS RESCUE Police Squad Dons Gloves to Brave Slashing Claws and Release Injured Pet. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/more-memoirs-of-lloyd-george-his-new-volume-of-war-reminiscences.html | MORE MEMOIRS OF LLOYD GEORGE; His New Volume of War Reminiscences Deals Harshly With the Generals WAR MEMOIRS OF DAVID LLOYD GEORGE. Vol. V. 464 pp. Illustrated. Boston: Little, Brown & Co. $3. Memoirs of Lloyd George | True | By P.w. Wilson | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/plants-will-resume-after-detroit-truce-auto-factories-affected-by.html | PLANTS WILL RESUME AFTER DETROIT TRUCE; Auto Factories Affected by the Midland 'Sit-Down' to Be in Full Swing Next Month. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/testimonial-fete-honors-zimbalist-200-notables-in-music-hold-a.html | TESTIMONIAL FETE HONORS ZIMBALIST; 200 Notables in Music Hold a Dinner Marking the 25th Year of His Debut. DAMROSCH GIVES TRIBUTE Others Join in a 10-Act 'Drama' Tracing the 'True Life Story' of the Great Violinist. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/penn-squad-downs-lafayette-2822-comes-from-behind-to-score-in.html | PENN SQUAD DOWNS LAFAYETTE, 28-22; Comes From Behind to Score in Opening Season at the Palestra. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/buying-spurts-in-south-estimates-indicate-gain-of-20-in-sales-in.html | BUYING SPURTS IN SOUTH; Estimates Indicate Gain of 20% in Sales in Richmond Area. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/blizzard-in-montana-with-subzero-cold-continuance-of-severe-winter.html | BLIZZARD IN MONTANA, WITH SUB-ZERO COLD; Continuance of Severe Winter Conditions Is Forecast for Most of Northwest. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-ferrier-martin-is-dead-in-84th-year-former-president-of-new.html | MRS. FERRIER MARTIN IS DEAD IN 84TH YEAR; Former President of New York Society of Descendants of Signers of Declaration. | True | Special to NgW YORK TXMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bermuda-plans-coronation-fete.html | Bermuda Plans Coronation Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-h-j-ohair.html | MRS. H. J. O'HAIR | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/road-to-sell-equipment-issue.html | Road to Sell Equipment Issue | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/shepherd-dog-best-at-bronx-fixture-giralda-farms-ch-dewet-von-der.html | SHEPHERD DOG BEST AT BRONX FIXTURE; Giralda Farm's Ch. Dewet von der Starrenburg Is Named in the Final Judging. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/panorama-the-new-york-scene-concerning-streets-gratuities-what.html | PANORAMA: THE NEW YORK SCENE; Concerning Streets, Gratuities, What Cyclists Eat, A Find for the Zoo, and Unusual Light Bulbs | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/would-buy-old-school-alumnae-of-rosemary-hall-plan-nonprofit.html | WOULD BUY OLD SCHOOL; Alumnae of Rosemary Hall Plan Non-Profit Operation. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/southern-society-to-dance.html | Southern Society to Dance | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/for-the-league-life-or-death-the-spanish-crisis-puts-the-severely.html | FOR THE LEAGUE: LIFE OR DEATH?; The Spanish Crisis Puts the Severely Tried Geneva Organization to Another Test FOR THE LEAGUE: A TEST OF LIFE OR DEATH? | True | By Clarence K. Streitgeneva. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/heligoland-gains-fame-as-bird-observatory.html | HELIGOLAND GAINS FAME AS BIRD OBSERVATORY | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/anna-b-stoddard-becomes-a-bride-married-in-church-ceremony-to.html | ANNA B. STODDARD BECOMES A BRIDE; Married in Church Ceremony to Renwiek W. Hurry Reception at Home. DESCENDANT OF ADMIRAL One of Bridegroom's Ancestors Was the Younger Brother of George Washington, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/chinese-shot-in-holdup-laundryman-wounded-critically-by-two-negro.html | CHINESE SHOT IN HOLD-UP; Laundryman Wounded Critically by Two Negro Gunmen. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/oust-wilmington-police-head.html | Oust Wilmington Police Head | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stock-exchange-seat-up-8000.html | Stock Exchange Seat Up $8,000 | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-things-lure-the-city-shopper-variety-of-christmas-gifts-for.html | NEW THINGS LURE THE CITY SHOPPER; Variety of Christmas Gifts for Women Are to Be Found at Moderate Prices. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/coin-sale-this-week-many-rare-pieces-to-be-offered-at-auction.html | COIN SALE THIS WEEK; Many Rare Pieces to Be Offered at Auction Opening Friday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/surgeon-praises-hospitals-of-us-they-far-exceed-europes-in.html | SURGEON PRAISES HOSPITALS OF U.S.; They Far Exceed Europe's in Efficiency, Says Dr. Ramon Posse, Sailing for Home. HE ENDS 3-MONTH SURVEY Will Recommend to Students of His Nation That They Take Advanced Courses Here. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/exhibition-of-dolls-to-open-tomorrow-show-will-be-held-for-work-of.html | EXHIBITION OF DOLLS TO OPEN TOMORROW; Show Will Be Held for Work of Institute for the Crippled and Disabled. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tea-will-aid-work-of-josephine-home-meeting-will-take-place-here-on.html | TEA WILL AID WORK OF JOSEPHINE HOME; Meeting Will Take Place Here on Thursday at Residence of Mrs. Russell Cecil. SPEAKERS TO BE HEARD Mrs. R. Stuyvesant Pierrepont and Byrnes MacDonald to Talk on Organization. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-catt-to-give-address-on-peace-fiveborough-meeting-to-be-held-by.html | MRS. CATT TO GIVE ADDRESS ON PEACE; Five-Borough Meeting to Be Held by Club Federation at Hotel Astor Tuesday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/us-plane-sales-to-east-increase-nations-situated-in-or-interested.html | U.S. PLANE SALES TO EAST INCREASE; Nations Situated in Or Interested in the Orient Are Heavy Purchasers Here. JAPAN IS A HEAVY BUYER Russia Limited Transactions During November to Commercial Aircraft and Parts. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/shelterbelt-idea-backed-forest-service-officials-say-the-settlers.html | SHELTERBELT IDEA BACKED; Forest Service Officials Say the Settlers Favor Revival. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/john_m_-kelley-i-former-head-of-jersey-highwayt-contractors.html | JOHN_M._KELLEY I; Former Head of Jersey Highwayt Contractors Association. | True | Special to THE NEW YORK TXS- | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/china-grows-stronger.html | CHINA GROWS STRONGER | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pushkins-poetry-and-prose-collected-in-translation-a-larger-body-of.html | Pushkin's Poetry and Prose Collected in Translation; A Larger Body of the Work of Russia's Greatest Poet Is Now Made Available in English THE WORKS OF ALEXANDER PUSHKIN. Lyrics. Narrative Poems, Folk Tales, Plays, Prose. Selected and Edited. With an Introduction, by Avrahm Yarmolinsky. 896 pp. New York: Random House. $3.50. Pushkin's Poetry and Prose | True | By John Cournos | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/queen-of-yugoslavia-asked-to-return-books-given-to-her-in-error-at.html | Queen of Yugoslavia Asked to Return Books Given to Her in Error at Dubrovnik Meeting | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-m-s-lippincott-engaged-to-marry-she-will-become-the-briae-of.html | MISS M. S. LIPPINCOTT ENGAGED TO MARRY; She Will Become the Briae of Alfred Rockwell Sumner in June Ceremony. | True | Special to TH NV YORK TIMES | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/six-against-scotland-yard-in-which-margery-allingham-anthony.html | SIX AGAINST SCOTLAND YARD. In which Margery Allingham, Anthony Berkeley. Freeman Wills Crofts, Father Ronald Knox, Dorothy L. Sayers, Rusell Thorndike commit the crime of murder which Ex-Superintendent Cornish, C.I.D., is called upon to solve. 302 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-colorful-story-of-the-empress-of-chinas-flight-only-now-is-the.html | The Colorful Story of the Empress of China's Flight; Only Now Is the Inner History of That Dramatic Escape Told for the First Time in English THE FLIGHT OF AN EMPRESS, told by Wu Yung whose other name is Yu-Chuan, transcribed by Liu Kun, translated and edited by Ida Pruitt, introduction by Kenneth Scott Latourette. xxiii, 222 pp. Illustrated. New Haven: Yale University Press. $2.50. | True | By A.m. Nikolaieff | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/charter-discussion-to-characterize-tea-mrs-raymond-v-ingersoll-to.html | CHARTER DISCUSSION TO CHARACTERIZE TEA; Mrs. Raymond V. Ingersoll to Be Hostess at Tuesday Meeting of Brooklyn League. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/argentina-steps-into-a-leading-role-economic-growth-makes-her-a.html | ARGENTINA STEPS INTO A LEADING ROLE; Economic Growth Makes Her a World Power ARGENTINA STEPS UP INTO A LEADING ROLE ARGENTINA IN A LEADING ROLE | True | By John W. Whitebuenos Aires. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/eastern-district-scores-downs-boys-high-quintet-1614-in-last-2.html | EASTERN DISTRICT SCORES; Downs Boys High Quintet, 16-14, In Last 2 Minutes of Play. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/kieran-to-address-exporters.html | Kieran to Address Exporters | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/westchester-plans-benefit.html | Westchester Plans Benefit | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/miss-perkins-sees-ship-strikes-end-asserts-settlement-is-near-as.html | MISS PERKINS SEES SHIP STRIKE'S END; Asserts Settlement Is Near as Result of Efforts of Federal Conciliators. PARADE IN SAN FRANCISCO Desultory Picketing Continues Here and Four Men Are Held on Charges of Violence. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/depression-is-over-in-the-rug-industry-most-dealers-show-sharp-gain.html | DEPRESSION IS OVER IN THE RUG INDUSTRY; Most Dealers Show Sharp Gain in Unit and Dollar Sales, A. Funduklian Says. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bridge-systems-agree-oneness-of-method-shown-by-victory-of-team.html | BRIDGE: SYSTEMS AGREE; Oneness of Method Shown by Victory of Team From Four Cities -- Three Deals | True | By Albert H. Morehead | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/son-to-mrs-paul-l-mackie.html | Son to Mrs. Paul L. Mackie | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/savage-wins-on-court-downs-ccny-evening-session-basketball-team.html | SAVAGE WINS ON COURT; Downs C.C.N.Y. Evening Session Basketball Team, 53-36. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/two-union-officials-must-go-to-jail-court-rejects-the-appeal-of.html | TWO UNION OFFICIALS MUST GO TO JAIL; Court Rejects the Appeal of Pair in Painters' Local Convicted of Extortion. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pacific-lines-take-january-bookings-but-stipulation-shows-action-is.html | PACIFIC LINES TAKE JANUARY BOOKINGS; But Stipulation Shows Action Is Subject to Settlement of Maritime Strike. SHIPMENTS OF OIL LARGE Week's Consignments Abroad Are Highest From West Coast Since March, 1934. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/serenades-to-coeds-are-ended-at-denison-fraternity-council-orders.html | SERENADES TO CO-EDS ARE ENDED AT DENISON; Fraternity Council Orders 'Sings' Given Up -- Girls Ask 'Another Chance.' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/two-anniversaries-zimbalist-and-gauthier-give-commemorative.html | TWO ANNIVERSARIES; Zimbalist and Gauthier Give Commemorative Programs of American Careers | True | By Olin Downes | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dr-emerson-to-speak.html | Dr. Emerson to Speak | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/profits-tax-is-seen-retarding-growth-new-levy-tends-to-overstress.html | PROFITS TAX IS SEEN RETARDING GROWTH; New Levy Tends to Overstress Duty to Disburse Earnings, G.N. Nelson Believes. COERCIVE ELEMENT IN IT Effects Upon a Corporation Can Be Serious -- Further Comment on Impost. PROFITS TAX IS SEEN RETARDING GROWTH | True | By Godfrey N. Nelson | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/1849-goldrush-shelter-at-fort-pierre-is-razed.html | 1849 Gold-Rush Shelter At Fort Pierre Is Razed | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bridge-to-help-welfare-willoughby-house-in-brooklyn-to-gain-by.html | BRIDGE TO HELP WELFARE; Willoughby House in Brooklyn to Gain by Party on Jan. 6. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/near-east-bazaar-to-help-refugees-annual-sale-to-open-tomorrow.html | NEAR EAST BAZAAR TO HELP REFUGEES; Annual Sale to Open Tomorrow -- Women of Many Countries Will Be Present. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tea-for-dar-chapter-golden-hill-group-to-mark-first-anniversary.html | TEA FOR D.A.R. CHAPTER; Golden Hill Group to Mark First Anniversary Tomorrow. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/part-of-keel-already-laid-for-new-giant-cunarder.html | Part of Keel Already Laid For New Giant Cunarder | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/richard-dold.html | RICHARD DOLD | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/roosevelt-catches-five-fish-for-dinner-chowder-is-part-of-meal-off.html | ROOSEVELT CATCHES FIVE FISH FOR DINNER; Chowder Is Part of Meal Off Brazilian Coast After He Hauls In Groupers. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/accuses-bank-of-france-member-says-money-was-sent-to-russia-on.html | ACCUSES BANK OF FRANCE; Member Says Money Was Sent to Russia on Basis of Spanish Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/baldwin-visits-edward-cabinet-meeting-today-summoned-by-prime.html | BALDWIN VISITS EDWARD; Cabinet Meeting Today Summoned by Prime Minister After Talk. KING'S SUPPORT IS WEAK Churchill, Chief of Opposition to Abdication, Says Issue Needs Commons Study. ENGAGEMENTS CALLED OFF King Loses Opportunity to Win Support of Masses on Tours of Important Areas. CABINET MEMBERS RUSHING TO AND FROM 10 DOWNING STREET KING IS EXPECTED TO GO TOMORROW | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/boys-club-to-give-program-at-dance-madison-square-group-will-be.html | BOYS CLUB TO GIVE PROGRAM AT DANCE; Madison Square Group Will Be Aided by Supper Event at Weylin Wednesday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/art-society-gives-tea-in-palm-beach-second-season-of-group-opens.html | ART SOCIETY GIVES TEA IN PALM BEACH; Second Season of Group Opens With Preview of Exhibition of American Paintings. GEORGE S. FENTONS HOSTS Dinner Parties Are Given by Mrs. Edward Shearson and Charles A. Munn. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/young-madame-conti.html | 'YOUNG MADAME CONTI' | True | CHARLES MORGAN. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/crown-or-cabinet.html | Crown or Cabinet? | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sports-of-the-times-the-marshall-strain-in-football.html | Sports of the Times; The Marshall Strain in Football | True | Reg. U.S. Pat. Off.By John Kieran | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/luke-christopher-veteran-pilot-is-killed-as-he-crashes-flying.html | Luke Christopher, Veteran Pilot, Is Killed As He Crashes Flying Injured Man From Sea | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/manhattan-quintet-beats-alumni-5725-speedy-attack-in-second-half.html | MANHATTAN QUINTET BEATS ALUMNI, 57-25; Speedy Attack in Second Half Gains Decisive Triumph in Opening Contest. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/george-p-hyde-elected-chosen-president-at-final-session-of-college.html | GEORGE P. HYDE ELECTED; Chosen President at Final Session of College Group. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/barnard-has-sale-at-fete-caruso-gloves-are-withdrawn-due-to-low-bid.html | BARNARD HAS SALE AT FETE; Caruso Gloves Are Withdrawn Due to Low Bid at Carnival. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/chile-will-defy-madrid-refugees-in-embassy-will-not-be-forced-to.html | CHILE WILL DEFY MADRID; Refugees in Embassy Will Not Be Forced to Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/repression-grows-in-nazi-germany-penalty-for-economic-sabotage-one.html | REPRESSION GROWS IN NAZI GERMANY; Penalty for Economic Sabotage One of Several New Measures to Control All Opposition. DRASTIC BUSINESS CURBS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/explains-action-on-mann-report-he-failed-to-denounce-soviet-held.html | EXPLAINS ACTION ON MANN; Report He Failed to Denounce Soviet Held Basis of Nazi Punishment. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/americans-play-tonight-will-oppose-red-wings-as-hockey-returns-to.html | AMERICANS PLAY TONIGHT; Will Oppose Red Wings as Hockey Returns to Garden. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/art-notes.html | ART NOTES | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ives-hits-tax-diversion-levy-should-be-used-for-roads-he-tells.html | IVES HITS TAX DIVERSION; Levy Should Be Used for Roads, He Tells Highway Session at Syracuse. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/church-bridal-held-for-helen-e-vogt-married-in-jamaica-to-charles.html | CHURCH BRIDAL HELD FOR HELEN E. VOGT; Married in Jamaica to Charles Hirzel, Son of Brooklyn Pastor -- Sister Is Attendant. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cummings-invites-help-of-lawyers-he-calls-for-an-end-of-pot-shots.html | CUMMINGS INVITES HELP OF LAWYERS; He Calls for an End of 'Pot Shots' at Programs of the Administration. STRESSES HUMAN RIGHTS People, by the Ballot, Have Put Accent on Them, He Tells District Bar. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/yale-six-defeats-st-nicks-6-to-5-scores-twice-in-overtime-to-once.html | YALE SIX DEFEATS ST. NICKS, 6 TO 5; Scores Twice in Overtime to Once for Rivals in Taking Season's Opener. MORTON GETS FOUR GOALS Sets Pace for Visitors, While Badger Puts Through Three for Elis in Fast Game. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/farley-may-make-1938-race-in-state-friends-believe-he-hopes-to.html | FARLEY MAY MAKE 1938 RACE IN STATE; Friends Believe He Hopes to Close His Political Career as the Governor. HIS POPULARITY AT CREST Mayoralty Election Is a Factor -- Whalen Still Leads as Likely Nominee. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/harper-alimony-is-revised.html | Harper Alimony Is Revised | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/symposium-at-decorators-club.html | Symposium at Decorators' Club | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nra-standards-backed-textile-groups-plan-to-maintain-code-as.html | NRA STANDARDS BACKED; Textile Groups Plan to Maintain Code as Applied to Machinery. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/edward-enjoys-income-of-700000.html | EDWARD ENJOYS INCOME OF $700,000 | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/gone-with-the-wind-won-its-first-read-he-authors-husband-persuaded.html | 'GONE WITH THE WIND' WON ITS FIRST READ; He, Author's Husband, Persuaded Her to Submit It Only Alger Long Urging. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/of-the-stage-in-dublin-notes-on-irelands-famous-theatres-the-abbey.html | OF THE STAGE IN DUBLIN; Notes on Ireland's Famous Theatres: The Abbey and the Gate | True | By Elsie McCormick | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/crisis-in-illness-of-the-pope-is-expected-in-a-few-days-condition.html | Crisis in Illness of the Pope Is Expected in a Few Days; Condition Not Believed Serious at the Present Time -- But Age, Combined With Overwork and Worry, May Cause Complications. POPE'S CONDITION IS 'NOT ALARMING' | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/60-men-taken-in-raids-get-a-medical-test-magistrate-kross-orders.html | 60 MEN TAKEN IN RAIDS GET A MEDICAL TEST; Magistrate Kross Orders Prisoners Examined as Step Toward Curb on Social Disease. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/group-to-discuss-prizes-for-drama-effect-of-awards-to-be-topic-at.html | GROUP TO DISCUSS PRIZES FOR DRAMA; Effect of Awards to Be Topic at the American Women's Club This Evening. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/federal-trade-review-business-in-week-to-nov-28-was-found-generally.html | FEDERAL TRADE REVIEW; Business in Week to Nov. 28 Was Found Generally Favorable. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/all-new-york-city-a-laboratory-for-barnards-students.html | All New York City a Laboratory for Barnard's Students | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/rifle-honors-won-by-brooklyn-tech-annexes-individual-and-team.html | RIFLE HONORS WON BY BROOKLYN TECH; Annexes Individual and Team Prizes in Meet Sponsored by City College R.O.T.C. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/rutgers-societies-enlist-65-pledges-newly-instituted-deferred.html | RUTGERS SOCIETIES ENLIST 65 PLEDGES; Newly Instituted Deferred Rushing Period Ends With 191 Listed for Term. EXCEEDS ALL LAST YEAR Lambda Chi Alpha Heads All Fraternities With 12 - - Delta Upsilon Next With 10. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/embroil-at-the-kamerny.html | Embroil at the Kamerny | True | SERGEI RADAMSKY. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/telephone-rates-cut.html | TELEPHONE RATES CUT | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/no-mormons-on-federal-relief-goal-of-selfhelp-program-in-utah.html | No Mormons on Federal Relief, Goal of Self-Help Program in Utah | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/foreign-powers-aid-to-rebels-is-decried-intervention-is-blocking-a.html | FOREIGN POWERS' AID TO REBELS IS DECRIED; Intervention Is Blocking a Quick Government Victory, Says Spanish Professor. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/39-children-seized-in-broadway-drive-police-make-general-roundup-of.html | 39 CHILDREN SEIZED IN BROADWAY DRIVE; Police Make General Round-Up of Car Watchers, 'Jockeys' and Street Entertainers. PARENTS ARE CALLED IN Those of 'Chronic Offenders' to Face Prosecution -- Others Warned. 39 CHILDREN SEIZED IN BROADWAY DRIVE | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bmt-express-trains-delayed.html | B.M.T. Express Trains Delayed | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/president-praised-for-talk-on-peace-but-poole-urges-democracies.html | PRESIDENT PRAISED FOR TALK ON PEACE; But Poole Urges Democracies Throughout World to Act Against War Makers. HOLDS TIME IS PROPITIOUS Tells Jersey Voters' Group Efforts Should Not Be Limited to Western Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/six-new-jersey-girls-head-senior-classes-at-womens-colleges-of-the.html | Six New Jersey Girls Head Senior Classes At Women's Colleges of the Eastern States | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/maroons-gain-thirdplace-tie.html | Maroons Gain Third-Place Tie | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bacon-dingler.html | Bacon -- Dingler | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/study-abroad-put-in-potsdam-course-semesters-work-in-europe-is.html | STUDY ABROAD PUT IN POTSDAM COURSE; Semester's Work in Europe Is Offered Music Students at the State Normal. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/oil-taxes-collected-under-gomez-missing-venezuela-investigates-loss.html | OIL TAXES COLLECTED UNDER GOMEZ MISSING; Venezuela Investigates Loss of Foreign Royalties. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/illicit-coal-brings-attack-on-earle-suggestion-of-impeachment-finds.html | ILLICIT COAL BRINGS ATTACK ON EARLE; Suggestion of Impeachment Finds Little Response in Pennsylvania. | True | By Lawrence E. Davies | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/small-army-of-baseball-men-reaches-new-york-for-major-league.html | Small Army of Baseball Men Reaches New York for Major League Meetings; KOENIG IS RELEASED OUTRIGHT BY GIANTS Veteran Infielder Off Roster -- Marion Sent to Durham Club on Option. DEAL WITH REDS IS SEEN Confirmation Likely Tuesday -- Dodgers Plan Changes as Baseball Men Return. | True | By John Drebinger | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/abroad.html | ABROAD | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/small-town-life-where-the-weak-grow-strong-by-eugene-armfield-395.html | Small Town Life; WHERE THE WEAK GROW STRONG. By Eugene Armfield. 395 pp. New York: Covici, Friede. $2.50. | True | STANLEY YOUNG. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/gift-to-yale-library-baskerville-books-were-collected-by-the-late.html | GIFT TO YALE LIBRARY; Baskerville Books Were Collected by the Late P.W. Harvey. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/freed-in-salem-slaying-green-acquitted-of-murder-of-man-committed-6.html | FREED IN SALEM SLAYING; Green Acquitted of Murder of Man Committed 6 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dance-saturday-to-aid-hospital.html | Dance Saturday to Aid Hospital | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/clothing-prices-steady-spring-quotations-are-unchanged-but-rise.html | CLOTHING PRICES STEADY; Spring Quotations Are Unchanged, but Rise Will Come in Fall. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/japan-uses-dual-pressure-army-in-the-north-and-diplomats-in-south.html | JAPAN USES DUAL PRESSURE; Army in the North and Diplomats in South Are Working to Extend Control Over China HIS EYES ON CHINA | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/advancing-america-by-merrill-denison-illustrated-with-drawings-303.html | ADVANCING AMERICA. By Merrill Denison. Illustrated With Drawings. 303 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cotton-prices-here-ease-3-to-8-points-recede-on-profittaking.html | COTTON PRICES HERE EASE 3 TO 8 POINTS; Recede on Profit-Taking. Hedging Deals and Less Active Mill Calling. EVENING UP FOR WEEK-END Spread Between Spot Position and October Delivery Widens to About 1 Cent a Pound. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/2-patrolmen-dismissed-they-went-surf-bathing-in-coney-island-while.html | 2 PATROLMEN DISMISSED; They Went Surf Bathing in Coney Island While on Duty. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/business-hit-on-coast-strike-conditions-make-position-of-retailers.html | BUSINESS HIT ON COAST; Strike Conditions Make Position of Retailers Difficult. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/resy-wuelfing-betrothed.html | Resy Wuelfing Betrothed | True | Special to THE I'I-W YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stage-coach-route-restored.html | STAGE COACH ROUTE RESTORED | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/carlisles-pointer-wins-tarheel-jack-triumphs-in-puppy-stakes-at.html | CARLISLE'S POINTER WINS; Tarheel Jack Triumphs in Puppy Stakes at Pinehurst. | True |  | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ship-owners-are-warned-british-board-of-trade-urges-inspections-of.html | SHIP OWNERS ARE WARNED; British Board of Trade Urges Inspections of Steering Gear. | True |  | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/harry-saunders.html | HARRY SAUNDERS | True |  | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/500-calm-in-movie-as-blaze-is-put-out-brooklyn-audience-including.html | 500 CALM IN MOVIE AS BLAZE IS PUT OUT; Brooklyn Audience, Including 35 Children, Remains Seated Till Firemen Stop Flames. | True |  | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/low-rates-urged-for-money-power-sec-member-tells-investment-bankers.html | LOW RATES URGED FOR MONEY, POWER; SEC Member Tells Investment Bankers It Will Spur Use and Consequent Profits. FAVORS PUBLIC OWNERSHIP Utilities Fear It as 'Yardstick,' He Says -- C.W. Kellogg and Dr. Compton Oppose It. LOW RATES URGED FOR MONEY, POWER | True | By Howard W. Calkinsspecial To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dartmouth-victor-3429-rallies-in-final-minutes-to-beat-vermont.html | DARTMOUTH VICTOR, 34-29; Rallies in Final Minutes to Beat Vermont Quintet. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-brilliant-choice-of-gifts-for-the-yuletide-antique-and-modern.html | A BRILLIANT CHOICE OF GIFTS FOR THE YULETIDE; Antique and Modern Jewelry Is in High Favor This Season -- Watches in Many Shapes | True | By Virginia Pope | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/metropolitan-lists-philadelphia-plans-miss-muriel-dickson-to-appear.html | METROPOLITAN LISTS PHILADELPHIA PLANS; Miss Muriel Dickson to Appear in 'The Bartered Bride' Dec. 22 for Opening Bill. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dr-blanche-kelly-to-lecture.html | Dr. Blanche Kelly to Lecture | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pupils-to-give-play-first-production-of-studio-of-acting-takes.html | PUPILS TO GIVE PLAY; First Production of Studio of Acting Takes Place Tonight. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cut-in-aid-worries-corn-belt-many-drought-sufferers-now-face-winter.html | CUT IN AID WORRIES CORN BELT; Many Drought Sufferers Now Face Winter Without the Help of WPA Jobs | True | By Roland M. Jones | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/reception-tomorrow-at-roosevelt-house-garfield-and-cortelyou-among.html | RECEPTION TOMORROW AT ROOSEVELT HOUSE; Garfield and Cortelyou Among Aides of Late President Who Plan to Honor Memory. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/outside-looking-in-or-othello-and-you-cant-take-it-with-you-as.html | OUTSIDE LOOKING IN; Or, 'Othello' and 'You Can't Take It With You' as Others See Them | True | E.F.M. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/scouts-prove-medical-skill.html | SCOUTS PROVE MEDICAL SKILL | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/kelley-accepts-bid-to-alleast-eleven-ray-and-handrahan-dartmouth.html | KELLEY ACCEPTS BID TO ALL-EAST ELEVEN; Ray and Handrahan, Dartmouth Stars, Picked -- Kerr Lauds Play of Yale End. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/gen-huang-fu-dies-political-leader-former-foreign-minister-of-china.html | GEN. HUANG FU DIES; POLITICAL LEADER; Former Foreign Minister of China Favored Cooperation With the Japanese. ONCE AIDE IN WASHINGTON High Commissioner in Northern Provinces During Delicate Negotiations With Tokyo. | True | Wireless to T izw YORX TIrS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/spanish-question-a-league-dilemma-powers-would-like-to-sidestep.html | SPANISH QUESTION A LEAGUE DILEMMA; Powers Would Like to Sidestep Issue, but Fear Results of Another Failure. VALENCIA STRONG LEGALLY | True | By Clarence K. Streetwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/1400-rail-folk-honor-head-of-up-executives-and-union-leaders-mingle.html | 1,400 RAIL FOLK HONOR HEAD OF U.P.; Executives and Union Leaders Mingle at Golden Wedding Dinner for the C.R. Grays. TIME-TABLE RULES FEAST Special Trains From Denver, Chicago and Kansas City Bring Guests to Omaha Event. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/seeks-nursery-funds-washington-heights-nursery-group-opens-drive.html | SEEKS NURSERY FUNDS; Washington Heights Nursery Group Opens Drive for Coal. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/senator-byrd-initiated.html | Senator Byrd Initiated | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/british-group-plans-a-christmas-party-wassail-bowl-will-be-feature.html | BRITISH GROUP PLANS A CHRISTMAS PARTY; 'Wassail Bowl' Will Be Feature of Annual Event Arranged for Tuesday Afternoon. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pension-problems-pressing-bankers-most-financiers-want-security-act.html | PENSION PROBLEMS PRESSING BANKERS; Most Financiers Want Security Act Widened to Take In 174,000 Employes. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/200-attend-services-for-thomas-p-peters-dr-ralph-e-davis-officiates.html | 200 ATTEND SERVICES FOR THOMAS P. PETERS; Dr. Ralph E. Davis Officiates at the Rites for the Former Publisher and Attorney. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/alumnae-arrange-dance.html | Alumnae Arrange Dance | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/will-help-furnish-new-radcliffe-hall-alumnae-and-friends-of-college.html | WILL HELP FURNISH NEW RADCLIFFE HALL; Alumnae and Friends of College to Share in Contributions to the Fund. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/algernon-s-bell-retired-architect-once-owned-the-washington-irving.html | ALGERNON S. BELL; Retired Architect Once Owned the Washington Irving House, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/aids-hamilton-college-carnegie-corporation-gives-75000-for-general.html | AIDS HAMILTON COLLEGE; Carnegie Corporation Gives $75,000 for 'General Development Fund.' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/service-to-church-urged-by-cardinal-catholic-alumnae-praised-in.html | SERVICE TO CHURCH URGED BY CARDINAL; Catholic Alumnae Praised in Appeal for Greater Sacrifice to Religion. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/duce-may-go-to-ethiopia-aviation-sources-say-he-plans-to-fly-from.html | DUCE MAY GO TO ETHIOPIA; Aviation Sources Say He Plans to Fly From Rome in Fast Plane. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/five-held-in-bank-raid-pennsylvania-police-say-they-admitted.html | FIVE HELD IN BANK RAID; Pennsylvania Police Say They Admitted Shippenville Hold-Up. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lawrenceville-trio-tops-pmc-12-125-rose-registers-six-goals-as-team.html | LAWRENCEVILLE TRIO TOPS P.M.C., 12 1/2-5; Rose Registers Six Goals as Team Triumphs in Opening Engagement of Season. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-whispering-window-by-cortland-fitzsimmons-271-pp-new-york.html | THE WHISPERING WINDOW. By Cortland Fitzsimmons. 271 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/constitution-cited-in-behalf-of-king-precedent-broken-by-baldwin-in.html | CONSTITUTION CITED IN BEHALF OF KING; Precedent Broken by Baldwin in Attempt to Veto the Marriage of Edward. SOVEREIGN'S RIGHTS CLEAR | True | P.W.W. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/group-will-hold-forum-trade-union-league-to-hear-talks-on-western.html | GROUP WILL HOLD FORUM; Trade Union League to Hear Talks on Western Europe. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/abbott-of-broadway-on-the-abbott-of-times-square.html | ABBOTT OF BROADWAY; ON THE ABBOTT OF TIMES SQUARE | True | By John K. Hutchens | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/crisis-in-britain-results-in-photoradio-record.html | Crisis in Britain Results In Photoradio Record | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dance-series-to-begin-first-friday-assembly-will-be-held-this-week.html | DANCE SERIES TO BEGIN; First Friday Assembly Will Be Held This Week. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-ellenstein-returns-wife-of-newark-mayor-plane-victim-still.html | MRS. ELLENSTEIN RETURNS; Wife of Newark Mayor, Plane Victim, Still Unable to Walk. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/women-to-address-assembly-group-manhattan-legislators-to-get-views.html | WOMEN TO ADDRESS ASSEMBLY GROUP; Manhattan Legislators to Get Views of Voters' League at Tuesday Luncheon. OPINIONS WILL BE ASKED Moot Measures Are Teachers' Oath, Child Labor, Counties and Minimum Wage. | True | By Anne Petersen | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/education-dinner-fixed-jewish-association-to-mark-15th-year-next.html | EDUCATION DINNER FIXED; Jewish Association to Mark 15th Year Next Sunday. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/florida-defends-its-fruits.html | Florida Defends Its Fruits | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/urges-prayers-for-king-bishop-of-canada-makes-appeal-melbourne.html | URGES PRAYERS FOR KING; Bishop of Canada Makes Appeal -- Melbourne Churches Ask Light. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-payne-to-be-speaker.html | Mrs. Payne to Be Speaker | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/merger-of-alumni-proposed-at-yale-formation-of-one-unit-by-the.html | MERGER OF ALUMNI PROPOSED AT YALE; Formation of One Unit by the Graduates of the 3 Big Branches Is Predicted. URGED AS ECONOMY STEP Group 'Truly Representative of All Its Members' Is Stated as Goal. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/loughlin-victor-in-school-track-takes-meet-sponsored-by-the-parish.html | LOUGHLIN VICTOR IN SCHOOL TRACK; Takes Meet Sponsored by the Parish Club of Our Lady of Perpetual Help. BROOKLYN PREP SECOND Grill Wins Mile, Spurting to Beat Finley -- Sheehan and Prine Others to Score. | True | By John M. Brennan | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cage-birds-on-exhibit-rare-and-familiar-types-will-be-shown-by-the.html | CAGE BIRDS ON EXHIBIT; Rare and Familiar Types Will Be Shown by the Empire Association | True | By John Markland | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/evander-swimmers-upset-clinton-to-gain-tie-for-lead-in-psal-victory.html | Evander Swimmers Upset Clinton To Gain Tie for Lead in P.S.A.L.; Victory of Burns in the Fancy Diving Contest Decides Match by Score of 36-35 -- Erasmus and Lincoln Win and Remain Deadlocked for First Place in Brooklyn Division. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-rochelle-girls-to-debate-britons-event-arranged-for-dec-14-at.html | NEW ROCHELLE GIRLS TO DEBATE BRITONS; Event Arranged for Dec. 14 at Westchester College -- Topic Will Be Pacifism. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/civil-service-aid-urged-on-colleges-study-of-merit-system-should-be.html | CIVIL SERVICE AID URGED ON COLLEGES; Study of Merit System Should Be Added to Curricula, Committee Declares. CHANGES IN LAW ASKED Would Give to Career Workers Many Federal Jobs Which Now Are Filled by Appointment. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sigmund-freud-on-anxiety-the-problem-of-anxiety-by-sigmund-freud.html | Sigmund Freud on Anxiety; THE PROBLEM OF ANXIETY. By Sigmund Freud. 159 pp. New York: W.W. Norton & Co. | True | By Livingston Welch | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/vermont-university-shows-programs-dating-to-1806.html | Vermont University Shows Programs Dating to 1806 | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/napoleon-during-the-days-before-his-abdication-the-second-volume-of.html | Napoleon During the Days Before His Abdication; The Second Volume of the Caulaincourt Memoirs Throws New Light on His Dark Hours NO PEACE WITH NAPOLEON! Concluding the Memoirs of General de Caulaincourt, Duke of Vicenza. From the Original Memoirs as Edited by Jean Hanoteau -- Translated, Edited and with an Introduction by George Libaire. Illustrated. 286 pp. New York: William Morrow & Co. $3. | True | By L.h. Titterton | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/radios-short-waves.html | RADIO'S SHORT WAVES | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/john-stuart-mill-and-his-influence-in-this-country-americas.html | John Stuart Mill and His Influence in This Country; AMERICA'S HERITAGE FROM JOHN STUART MILL. By George Morlan. 209 pp. New York: Columbia University Press. $2. | True | RUDOLPH L. WEISSMAN. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/look-whos-around-the-corner.html | "LOOK WHO'S AROUND THE CORNER" | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/will-hold-carol-service-choral-club-of-william-smith-college-to.html | WILL HOLD CAROL SERVICE; Choral Club of William Smith College to Sing Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/trainauto-crash-kills-two.html | Train-Auto Crash Kills Two | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/yale-deans-forbid-2-musical-comedies-they-hold-proposed-student.html | YALE DEANS FORBID 2 MUSICAL COMEDIES; They Hold Proposed Student Productions Too Lavish, Radical and Risque. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lillian-russells-birthday-her-talents-would-leave-the-modern-of-the.html | LILLIAN RUSSELL'S BIRTHDAY; Her Talents Would Leave the Modern Of the Town in the Gay, RECALLS A FABULOUS AGE Gotham Cold, But She Was the Toast Gilded Hansom Cab Days WHEN LILLIAN RUSSELL RULED | True | By Grace Hendrick Eustis and Russell Owen | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/canadiens-defeat-boston-sextet-43-gain-lead-in-international-group.html | CANADIENS DEFEAT BOSTON SEXTET, 4-3; Gain Lead in International Group With Two Goals in Third-Period Attack. $1,000 FORFEIT ON GAME Teams Agree to 'Open Hockey' Before Battle -- Maroons Stop Toronto, 3-1. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-browns-rites-today-service-will-be-held-for-wife-of-synagogue.html | MRS. BROWN'S RITES TODAY; Service Will Be Held for Wife of Synagogue Secretary. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/iba-report-hits-tax-on-surpluses-says-it-reverses-the-policy-of.html | I.B.A. REPORT HITS TAX ON SURPLUSES; Says It Reverses the Policy of Protection Followed by Sound Managements. RAIL REGULATION SCORED Committees on Various Kinds of Securities Present Findings to Convention. | True | By A Staff Correspondentspecial To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/standard-oil-groups-dividends-up-40-this-year-to-239000627-near.html | Standard Oil Group's Dividends Up 40% This Year to $239,000,627, Near Record | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/junior-guild-plans-benefit-in-yonkers-meeting-tomorrow-at-home-of.html | JUNIOR GUILD PLANS BENEFIT IN YONKERS; Meeting Tomorrow at Home of Helen and Marjorie Murray Will Discuss Dance. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/large-dance-given-for-barbara-field-conde-nast-is-host-at-party-for.html | LARGE DANCE GIVEN FOR BARBARA FIELD; Conde Nast Is Host at Party for the Debutante at His Home on Park Av. FLOWERS AS DECORATIONS Mrs. Gerald Warburg Assists Her Father and Guest of Honor in Receiving. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/r-c-higholas-jr-weds-jane-chace-daughter-of-the-malcolm-g-chaces.html | R. C. HIGHOLAS JR. WEDS JANE CHACE; Daughter of the Malcolm G. Chaces Becomes a Bride in Church of Resurrection. HIS FATHER IS BEST MAN Mrs. T. H. Gammack and Mrs. J. C. Brady Jr. Attend Sister -- Jane Chace Flower Girl, | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/london-resumes-its-weekend-calm-crowd-at-buckingham-palace-is.html | LONDON RESUMES ITS WEEK-END CALM; Crowd at Buckingham Palace Is Smaller Than Usual, With No Display of Feeling. HYDE PARK IGNORES ISSUE Orators Stress That Danger of War and Poverty and Distressed Areas Are Big Issues. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/chimes-of-cornell-win-a-10000-gift-maintenance-fund-is-created.html | CHIMES OF CORNELL WIN A $10,000 GIFT; Maintenance Fund Is Created Under Will of Henry M. Hart of the Class of 1896. BELLS A CAMPUS SYMBOL Melodious Notes Guide Students' Day and the 'Evening Song' Speaks Its Passing. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/scots-form-organization-caledonian-society-is-formed-among-bermuda.html | SCOTS FORM ORGANIZATION; Caledonian Society Is Formed Among Bermuda Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/winter-sports-stars-gather-here-for-opening-of-show-at-garden.html | Winter Sports Stars Gather Here for Opening of Show at Garden Wednesday; SKI CONTESTS TOP GARDEN PROGRAM Lekang and Mikkelsen Among Those to Compete in Show Opening Wednesday. FIGURE SKATING CARDED Miss Chandler in Exhibition -- Dog Teams and Snowshoe Artists to Race. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/advanced-by-laclede-gas.html | Advanced by Laclede Gas | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cycle-breakfast-to-be-held-today-participants-will-ride-down-fifth.html | CYCLE BREAKFAST TO BE HELD TODAY; Participants Will Ride Down Fifth Av. -- Event to Assist Children's Welfare Group. RACES PART OF PROGRAM Some Old-Fashioned Costumes Are Expected -- Mrs. Albert Francke Jr. Chairman. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/brooklyn-central-wins-defeats-cooper-union-quintet-by-3130-on.html | BROOKLYN CENTRAL WINS; Defeats Cooper Union Quintet by 31-30 on Dooley's Goal. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/service-game-site-rent-paid.html | Service Game Site Rent Paid | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/conboy-butler-ends-his-life.html | Conboy Butler Ends His Life | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wallace-stevens-ideas-of-order-by-wallace-stevens-61-pp-new-york.html | Wallace Stevens; IDEAS OF ORDER. By Wallace Stevens. 61 pp. New York: Alfred A. Knopf. $2. OWL'S CLOVER. By Wallace Stevens. 65 pp. New York: Alcestis Press. $10. | True | By Eda Lou Walton | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/john-a-duross-executive-of-roofing-supply-firm-succumbs-in.html | JOHN A. DUROSS; Executive of Roofing Supply Firm Succumbs in Philadelphia. | True | Special to THE Iqzw YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/widow-of-3-veterans-dies-i-i-two-of-her-husbands-fought-on-opposite.html | WIDOW OF 3 VETERANS DIES; I I Two of Her Husbands Fought on Opposite Sides in Civil War. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bitter-comments-on-a-bitter-war.html | BITTER COMMENTS ON A BITTER WAR | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/joan-ellett-feted-by-her-greataunt-mrs-charles-tracy-gives-first-of.html | JOAN ELLETT FETED BY HER GREAT-AUNT; Mrs. Charles Tracy Gives First of Two Teas for Daughter of the T.H. Elletts. RECEIVES WITH MOTHER Granddaughter of the Late John Bigelow Will Make Debut on Jan. 2 at Dinner Dance. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/texas-aggies-halt-manhattan-136-on-76yard-sprint-todds-dash-in.html | TEXAS AGGIES HALT MANHATTAN, 13-6, ON 76-YARD SPRINT; Todd's Dash in Third Quarter Provides Winning Margin in Rain at Tyler. JASPERS TALLY NEAR END Byrne Goes Over to Climax a 30-Yard March -- Fumble Mars Another Chance. TEXAS AGGIES BEAT MANHATTAN, 13-6 | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/colleges-to-give-play-wells-and-colgate-to-join-in-the-presentation.html | COLLEGES TO GIVE PLAY; Wells and Colgate to Join in the Presentation of 'Royal Family.' | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/man-68-dies-in-theatre-jw-wickham-retired-business-man-stricken-in.html | MAN, 68, DIES IN THEATRE; J.W. Wickham, Retired Business man, Stricken in Music Hall. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-yorkers-see-workings-of-pr-study-of-cincinnatis-plan-leads-to.html | NEW YORKERS SEE WORKINGS OF 'P.R.'; Study of Cincinnati's Plan Leads to Belief 'System Will Cost This City $400,000. USE OF MACHINES ADVISED | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/turkey-in-the-straw.html | TURKEY IN THE STRAW | True | ROBERT T. MORRIS. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/motorist-pays-100-fine.html | Motorist Pays $100 Fine | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dress-style-registrations-up.html | Dress Style Registrations Up | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/salvo-of-applause-for-rachmaninoff-piano-recital-draws-capacity.html | SALVO OF APPLAUSE FOR RACHMANINOFF; Piano Recital Draws Capacity Audience to Carnegie Hall -- Encores Demanded. CHOPIN GROUP IS PLAYED His Own 'Etude Tableaux' Wins Warm Enthusiasm -- Bach, Liszt, Beethoven Given. | True | By Olin Downes | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/victoria-letter-is-acquired-here-lawyer-gets-note-penned-in-german.html | VICTORIA LETTER IS ACQUIRED HERE; Lawyer Gets Note Penned in German to Friend 1 1/2 Years After Albert's Death. IT VOICES HER DEEP GRIEF 'I Am Distracted and Broken in Spirit,' Queen Wrote in a Nine-Page Document. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jobless-over-45-handicapped.html | JOBLESS OVER 45 HANDICAPPED | True | By Benjamin Colby | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/wpa-men-threaten-march-on-capital-delegation-warns-williams-workers.html | WPA MEN THREATEN MARCH ON CAPITAL; Delegation Warns Williams Workers Will Fight Mass Reduction in Rolls. PLAN TO CUT DEFENDED Deputy Administrator Tells of Fund Shortage -- Chamber Sees Relief Costs Up. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/liedown-pickets-shifted-from-jail-taken-to-other-cells-after.html | 'LIE-DOWN' PICKETS SHIFTED FROM JAIL; Taken to Other Cells After Overcrowding Those in Berks County, Pa. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/16-civil-guards-condemned.html | 16 Civil Guards Condemned | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/urbank-paulas.html | Urbank -- Paulas | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/siamese-twin-dies-after-severance-simplicio-godina-stricken-by.html | SIAMESE TWIN DIES AFTER SEVERANCE; Simplicio Godina Stricken by Meningitis While Recovering From Rare Operation. CUT FROM DEAD BROTHER They Had Lived Joined Together for 28 Years, Though Having Independent Bodies. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cleveland-work-rises-employment-at-100-plants-in-area-at-highest.html | CLEVELAND WORK RISES; Employment at 100 Plants in Area at Highest Level Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mother-of-3-held-as-hitrun-driver-panicky-after-her-car-hit-two.html | MOTHER OF 3 HELD AS HIT-RUN DRIVER; Panicky After Her Car Hit Two Boys Playing in Queens Street, She Says. POLICEMAN IS ARRESTED Charged With Death of a Man in Brooklyn -- Woman of 80 Is Killed in Jersey. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/girl-asks-for-gift-of-the-quintuplets-she-is-sister-8-of-dionne.html | GIRL ASKS FOR GIFT OF THE QUINTUPLETS; She Is Sister, 8, of Dionne Babies and It Is Her Dearest Wish Told to Santa Claus. | True | By the Canadian Press. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/stocks-in-berlin-quiet-with-gains-heavy-industrials-show-slight.html | STOCKS IN BERLIN QUIET, WITH GAINS; Heavy Industrials Show Slight Strength at Close and Some Other Issues Rise. STERLING WEAK IN LONDON But Official Control's Action Is Seen as Rate Moves Little -- Price of Gold Up 2d. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/truck-plunges-75-feet-driver-and-helper-jump-safely-in-pennsylvania.html | TRUCK PLUNGES 75 FEET; Driver and Helper Jump Safely in Pennsylvania. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/authorities-split-on-teaching-rules-practicing-engineer-favors.html | AUTHORITIES SPLIT ON TEACHING RULES; Practicing Engineer Favors Inductive Method to Give Students Practical View. OPPOSED BY COLLEGE HEAD Both Beliefs Are Advanced in Papers Presented at Session of Mechanical Engineers. | True | By Richard Tompkins | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/staten-island-dance-dec-26.html | Staten Island Dance Dec. 26 | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/music-in-trailer-studio-concerts-to-be-given-from-here-to-florida.html | MUSIC IN TRAILER 'STUDIO'; Concerts to Be Given From Here to Florida in Knabe 'Tour.' | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tung-oil-emerging-as-a-new-industry-yield-in-america-this-year-will.html | TUNG OIL EMERGING AS A NEW INDUSTRY; Yield in America This Year Will Be About 2,000,000 Pounds. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/president-hutchins-on-higher-learning-the-higher-learning-in.html | President Hutchins on Higher Learning THE HIGHER LEARNING IN AMERICA. By Robert Maynard Hutchins, President of the University of Chicago. 119 pp. New Haven: Yale University Press. $2. | True | K.W. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ferguson-trophy-for-spaniels-at-stake-in-saybrook-meeting-new-prize.html | Ferguson Trophy for Spaniels At Stake in Saybrook Meeting; New Prize Offered in the Final English Springer Competition of Year -- Conditions Drawn to Provide Thorough Test for Dogs Next Saturday and Sunday -- Other News. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/forum-on-reading-in-upper-montclair-novel-program-will-relate-new.html | FORUM ON READING IN UPPER MONTCLAIR; Novel Program Will Relate New Books to Current Issues at Thursday Session. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/north-portal-steps-at-cathedral-ready-friends-of-st-john-will-make.html | NORTH PORTAL STEPS AT CATHEDRAL READY; Friends of St. John Will Make the Presentation Tomorrow -- Bishop Manning to Accept. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-reminiscences-of-wilde-aspects-of-wilde-by-vincent-osullivan.html | New Reminiscences of Wilde; ASPECTS OF WILDE. By Vincent O'Sullivan. 213 pp. New York: Henry Holt & Co. $2.50. | True | By Peter Monro Jack | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/test-stains-as-clue-to-missing-hunters-texas-officials-think-coat.html | TEST STAINS AS CLUE TO MISSING HUNTERS; Texas Officials Think Coat and Canvas May Help Solve the Mystery. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/cardinal-to-dedicate-new-fordham-edifice-services-will-be-held.html | CARDINAL TO DEDICATE NEW FORDHAM EDIFICE; Services Will Be Held Today at Keating Hall, Graduate School Building. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/ellsworth-dinner-dec-15-explorer-to-lecture-at-new-york-athletic.html | ELLSWORTH DINNER DEC. 15; Explorer to Lecture at New York Athletic Club Event. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/greek-letter-men-warned-of-laxity-restoring-of-high-standards-urged.html | GREEK LETTER MEN WARNED OF LAXITY; Restoring of High Standards Urged on Interfraternity Conference at Syracuse. SOCIAL CODE IS PLANNED Resurgence of Philosophy and Religion Forecast at Dinner Concluding the Session. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/retail-sales-figures-soar-all-sections-join-in-forward-surge-best.html | RETAIL SALES FIGURES SOAR; ALL SECTIONS JOIN IN FORWARD SURGE Best Gains in Years Recorded in the General Upturn in Trade Activity. SALES INCREASE 15% HERE Shortage of Holiday Merchandise in Some Areas -- Producers Have Large Orders. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/twoday-flight-ended-kings-friend-arrives-at-villa-of-mr-and-mrs-hl.html | TWO-DAY FLIGHT ENDED; King's Friend Arrives at Villa of Mr. and Mrs. H.L. Rogers at Midnight. EDWARD ASKS THEIR HELP Said to Have Informed Them That He Himself May Soon Quit England for Cannes. COMPANION DRIVES ALL DAY Tries in Vain to Elude Pursuit -- Tells French Reporter 'The King Is the Only Judge.' MRS. SIMPSON ENDS FLIGHT AT CANNES | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/german-highways-held-up-as-model-regional-plan-group-reports-reich.html | GERMAN HIGHWAYS HELD UP AS MODEL; Regional Plan Group Reports Reich Progress Surpasses That of This Country. HIGH SPEED PROVIDED FOR Lanes Built for Auto Travel in Comparative Safety at 112 Miles an Hour. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/old-tales.html | OLD TALES | True | FRANCES W. KIMBALL. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/women-vigilantes-map-wider-drive-all-arizona-will-be-included-in-a.html | WOMEN VIGILANTES MAP WIDER DRIVE; All Arizona Will Be Included in a Campaign for Better Government Ideas. | True | By E.j. Webster | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/art-show-opens-dec-15-annual-westchester-exhibit-to-be-held-in.html | ART SHOW OPENS DEC. 15; Annual Westchester Exhibit to Be Held in County Center, | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/crisis-shows-kings-honesty-edwards-sincerity-and-lack-of-pretense.html | CRISIS SHOWS KING'S HONESTY; Edward's Sincerity and Lack of Pretense Regarded by Many as His Best Assets | True | By Clair Pricewireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/pure-food-laws-enforced.html | Pure Food Laws Enforced | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/britain-takes-a-stand-amid-europes-turmoil-her-announced-intention.html | BRITAIN TAKES A STAND AMID EUROPE'S TURMOIL; Her Announced Intention to Defend Belgium and France Means She Abandons False Optimism | True | By Harold Callenderwireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-warren-g-price-wife-of-former-internal-revenue-collector-dies.html | MRS. WARREN G. PRICE; Wife of Former Internal Revenue Collector Dies in Brooklyn. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/canadas-premier-favors-waterway-gives-encouragement-to-delegation.html | CANADA'S PREMIER FAVORS WATERWAY; Gives Encouragement to Delegation From State Department and New York. BUT HIS HANDS ARE TIED He Cannot Assure Objections to Part of St. Lawrence Treaty Have Been Met. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/weeks-bond-calls-are-large-again-those-in-utility-field-lead-total.html | WEEK'S BOND CALLS ARE LARGE AGAIN; Those in Utility Field Lead -- Total for This Month Now at $309,928,000. FEW ADDED FOR DECEMBER All Small Except One Sizable Industrial Issue, but Prepayments for Latter Soar. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/favorite-poems-of-the-american-people-best-loved-poems-of-the.html | Favorite Poems of the American People; BEST LOVED POEMS OF THE AMERICAN PEOPLE. Selected by Hazel Felleman. With introduction by Edward Frank Allen. 670 pp. Garden City, N.Y.: Garden City Publishing Company. $1.69. | True | K.W. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dutch-to-give-princess-yacht.html | Dutch to Give Princess Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/research-spurred-by-princeton-plan-dodds-report-praises-study.html | RESEARCH SPURRED BY PRINCETON PLAN; Dodds Report Praises Study Carried On Independently by Seniors There. ROLE OF THESES STRESSED Work Often Done on Vacations Termed Important Step to Self-Education. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/10-hints-to-avoid-shopping-anguish-christmas-buyers-advised-to-make.html | 10 HINTS TO AVOID SHOPPING ANGUISH; Christmas Buyers Advised to Make Trips Alone and Use Energy Sparingly. 10 HINTS TO AVOID SHOPPING ANGUISH | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/school-rift-on-anthem-manitoba-children-refused-to-stand-while.html | SCHOOL RIFT ON ANTHEM; Manitoba Children Refused to Stand While Singing, Expelled. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/contract-act-jobs-awarded.html | Contract Act Jobs Awarded | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hertz-brown.html | Hertz -- Brown | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sterling-weak-in-london.html | Sterling Weak in London | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/elizabeth-williams-wed-in-maryland-becomes-the-bride-of-harry-stoll.html | ELIZABETH WILLIAMS WED IN MARYLAND; Becomes the Bride of Harry Stoll Mustard Jr. in a Church Ceremony. | True | Special to THz lv YOP Tn8. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-york.html | NEW YORK | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/dij-arnold-sworn-as-justice.html | D.I.J. Arnold Sworn as Justice | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/patronesses-listed-for-annual-revue-colony-house-capers-to-be-given.html | PATRONESSES LISTED FOR ANNUAL REVUE; 'Colony House Capers' to Be Given Jan. 22 and 23 at Brooklyn Academy. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/tennis-club-is-held-up-thugs-cow-13-members-in-fleetwood-center.html | TENNIS CLUB IS HELD UP; Thugs Cow 13 Members in Fleetwood Center, Flee With $1,000. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/liederkranz-concert-saturday.html | Liederkranz Concert Saturday | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/blind-man-is-opera-narrator.html | BLIND MAN IS OPERA NARRATOR | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/arkansas-annexes-southwest-title-repulses-texas-eleven-60-in-a.html | ARKANSAS ANNEXES SOUTHWEST TITLE; Repulses Texas Eleven, 6-0, in a Hard-Fought Battle on Rain-Soaked Field. COUNTS IN THIRD PERIOD Sloan Passes to Benton Over Line After His Interception Paves the Way. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/arms-and-armor-will-go-on-block-collection-of-fg-macomber.html | ARMS AND ARMOR WILL GO ON BLOCK; Collection of F.G. Macomber, Comprising 300 Lots, to Be Auctioned This Week. JOE WEBER ART TO BE SOLD Currier & Ives Items Also Up at Auction as Well as Objects From R.A. Barker Estate. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-bow-to-winterset-its-film-version-is-a-stanch-argument-for-the.html | A BOW TO 'WINTERSET'; Its Film Version Is a Stanch Argument For the Cinema as a Dramatic Medium | True | By John T. McManus | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mrs-simmons-to-speak-maplewood-group-to-hear-exhead-of-jersey.html | MRS. SIMMONS TO SPEAK; Maplewood Group to Hear Ex-Head of Jersey Consumers League. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/doris-dudley-a-bride-screen-actress-is-married-in-arizona-to-jack-e.html | DORIS DUDLEY A BRIDE; Screen Actress Is Married In Arizona to Jack E. Jenkins. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/authorizes-loan-by-utility.html | Authorizes Loan by Utility | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/quashes-security-charge-federal-court-rules-out-suit-over.html | QUASHES SECURITY CHARGE; Federal Court Rules Out Suit Over Registration With SEC. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/brooklyn-dance-dec-15.html | Brooklyn Dance Dec. 15 | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/edgar-calmers-when-night-descends-and-robert-neumanns-the-queens.html | Edgar Calmer's "When Night Descends" and Robert Neumann's "The Queen's Doctor"; LAUGHING GAR. By P.G. Wodehouse. 303 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/sports-taught-at-swarthmore-games-which-outlast-college-days-are.html | SPORTS 'TAUGHT' AT SWARTHMORE; Games Which Outlast College Days Are Stressed in Campus Program. PLAN IS BEING EXPANDED Is Applied to Winter Events -- Richards to Demonstrate Tennis Technique. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/nazis-indifferent-to-encirclement-profess-greater-interest-in-the.html | NAZIS INDIFFERENT TO 'ENCIRCLEMENT'; Profess Greater Interest in the Overtures of France for a German Rapprochement. URGE TOLERANCE AT HOME Berlin Papers Say Confidence of Neighbors Could Be Won by Internal Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/federal-crop-control-returns-as-possibility-fear-of-surpluses.html | FEDERAL CROP CONTROL RETURNS AS POSSIBILITY; Fear of Surpluses Raises the Question of Amending Present Law Which Gives Power to the States | True | By Felix Belair Jr. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/proposes-to-train-skilled-workers-head-of-employment-service-would.html | PROPOSES TO TRAIN SKILLED WORKERS; Head of Employment Service Would Prepare for Eventual Shortage in Industry. READAPTATION NEEDED W.F. Persons Tells of Federal Measures to Meet Various Demands Over Country. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lord-marley-here-says-king-is-right-chief-opposition-whip-in-the.html | LORD MARLEY, HERE, SAYS KING IS RIGHT; Chief Opposition 'Whip' in the House of Lords Pledges His Support to Edward. CABLES VIEWS TO LONDON Sovereign's Privilege to Marry Declared a Personal Matter, Not Concern of Cabinet. LORD MARLEY, HERE, SAYS KING IS RIGHT | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/a-word-from-mr-walpole.html | A WORD FROM MR. WALPOLE | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/bela-balash-carries-on.html | BELA BALASH CARRIES ON | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/war-is-centering-on-madrid-capture-of-the-capital-by-insurgents.html | WAR IS CENTERING ON MADRID; Capture of the Capital by Insurgents Might Prove Decisive for Struggle | True | By William P. Carneywireless To the New York Times. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/new-jersey-clubs-to-show-paintings-federation-to-exhibit-work-of.html | NEW JERSEY CLUBS TO SHOW PAINTINGS; Federation to Exhibit Work of Members Thursday in the Montclair Museum. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/watts-takes-extra-string.html | Watts Takes Extra String | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/olympics-for-war-profiteers.html | OLYMPICS FOR WAR PROFITEERS | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/festival-of-song-slated-by-chorus-mrs-jh-hammond-tells-of-party-for.html | FESTIVAL OF SONG SLATED BY CHORUS; Mrs. J.H. Hammond Tells of Party for People's Ensemble at Waldorf-Astoria Dec. 18. FUND OF GROUP TO PROFIT Guests Will Be Invited to Join 600 Singers in Program of Christmas Carols. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/deliveries-of-green-coffee-fall.html | Deliveries of Green Coffee Fall | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/property-rights-bar-edison-deal-appellate-division-holds-plan-to.html | 'PROPERTY RIGHTS' BAR EDISON DEAL; Appellate Division Holds Plan to Reclassify Stock for Queens Merger Unconstitutional. HOLDER'S STATUS AT ISSUE Change of Non-Callable Preferred to Callable Involves Eminent Domain, Court Finds. 'PROPERTY RIGHTS' BAR EDISON DEAL | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/plan-benefit-tomorrow-council-of-jewish-women-will-hold-theatre.html | PLAN BENEFIT TOMORROW; Council of Jewish Women Will Hold Theatre Party. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/mcnutt-hails-rural-power-aid.html | McNutt Hails Rural Power Aid | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/oils-and-sugars-lead-among-bonds-general-firmness-rules-in-the.html | OILS AND SUGARS LEAD AMONG BONDS; General Firmness Rules in the Domestic Corporation Group -- Treasurys Mixed. FOREIGN ISSUES SPOTTY Germany's Obligations Incline to Weakness -- Baldwin Again Off on the Curb. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/youth-centers-aid-the-war-on-crime-with-start-already-made-the-city.html | YOUTH CENTERS AID THE WAR ON CRIME; With Start Already Made, the City Hopes to Have 12 in 5 Boroughs Eventually. SPORTS, CRAFTS COMBINED Program Is Financed by Fees From Children and P.A.L., With Help From WPA. | True | By Charlotte Hughes | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/anticrime-expert-ends-life-in-leap-rowland-c-sheldon-iii-jumps-from.html | ANTI-CRIME EXPERT ENDS LIFE IN LEAP; Rowland C. Sheldon, III, Jumps From 11th-Story Window of Apartment on Drive. A LEADER IN SOCIAL WORK Official of Big Brothers and Sisters Was West Point Man and Head of Institute. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/lieut-laubach-gains-at-squash-racquets-but-seeded-star-is-forced-to.html | LIEUT. LAUBACH GAINS AT SQUASH RACQUETS; But Seeded Star Is Forced to Five Games by Woodbridge in Long Island Championship. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/princeton-sextet-subdues-mit-73-opens-season-with-victory-using-19.html | PRINCETON SEXTET SUBDUES M.I.T., 7-3; Opens Season With Victory, Using 19 Players in Game at the Baker Rink. PRINCETON SEXTET SUBDUES M.I.T., 7-3 | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/crosssection-of-a-year-365-days-edited-by-kay-boyle-laurence-vail-a.html | Cross-Section of a Year; 365 DAYS. Edited by Kay Boyle, Laurence Vail and Nina Conarain. 414 pp. New York: Harcourt, Brace & Co. $3. | True | LOUIS KRONENBERGER. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/railroads-buying-at-top-since-slump-orders-in-1936-moreover-will.html | RAILROADS' BUYING AT TOP SINCE SLUMP; Orders in 1936, Moreover, Will Compare Favorably With Some Years Before '29. IN LINE WITH TRAFFIC GAIN In Last Eleven Months About $50,000,000 Was Borrowed to Defray Costs. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/jockey-hollow-new-jerseys-valley-forge-restored-as-a-national-park.html | Jockey Hollow, New Jersey's "Valley Forge," Restored as a National Park | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/concert-aids-madrid-regime.html | Concert Aids Madrid Regime | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/debutantes-await-bachelors-cotillon-several-from-new-york-to-be.html | DEBUTANTES AWAIT BACHELORS' COTILLON; Several From New York to Be Among Scores at Event in Baltimore Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/holiday-gift-items-reordered-heavily-demand-for-apparel-less-active.html | HOLIDAY GIFT ITEMS REORDERED HEAVILY; Demand for Apparel Less Active in Wholesale Markets Here During the Week. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/landon-thanks-voter-86-millsfield-nh-citizen-was-first-in-nation-to.html | LANDON THANKS VOTER, 86; Millsfield, N.H., Citizen Was First in Nation to Ballot Nov. 3. | True | | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/hitandrun-drivers-hunted.html | Hit-and-Run Drivers Hunted | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/chile-to-build-four-plants-to-make-new-motor-fuel.html | Chile to Build Four Plants To Make New Motor Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-06 | 1936-12-06 | https://www.nytimes.com/1936/12/06/archives/utility-hearings-set-sec-to-hear-pleas-on-holding-status-and-shares.html | UTILITY HEARINGS SET; SEC to Hear Pleas on Holding Status and Shares Purchase. | True | Special to THE NEW YORK TIMES. | C1B 319734,C1B 319735,C1B 319736,C1B 319737,C1B 319738,C1B 319739,C1B 319740,C1B 319741,C1B 319742,C1B 319743 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/body-of-us-sailor-found-in-china.html | Body of U.S. Sailor Found in China | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/a-toy-for-every-child-nationwide-appeal-to-be-opened-today-by.html | A TOY FOR EVERY CHILD'; Nation-Wide Appeal to Be Opened Today by Salvation Army. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/boston-conquers-giants-in-rain-fog-and-mud-to-win-eastern-football.html | Boston Conquers Giants in Rain, Fog and Mud to Win Eastern Football Title; GIANTS SET BACK BY REDSKINS, 14-0 | True | By Arthur J. Daley | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/no-neutrality-in-faith-one-must-accept-or-reject-christ-dr-wylie.html | NO NEUTRALITY IN FAITH; One Must Accept or Reject Christ, Dr. Wylie Declares. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/counter-dealer-rulings-sec-clarifies-registration-regulation.html | COUNTER DEALER RULINGS; SEC Clarifies Registration Regulation Confusion. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/giraldas-charm-pointer-best-in-newark-allbreed-dog-show-mrs-dodges.html | Giralda's Charm, Pointer, Best In Newark All-Breed Dog Show; Mrs. Dodge's Entry Scores a Notable Triumph Under McClure's Capable Handling -- Ch. Dewet von der Starrenburg, German Shepherd Kennel-Mate of Winner, Is a Keen Contender. | True | By Kingsley Childs | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/her-cycle-victory-just-a-pushover-young-lady-at-bike-breakfast-got.html | HER CYCLE VICTORY JUST A 'PUSHOVER'; Young Lady at 'Bike Breakfast' Got Help in Race, so Trophy Goes to Pedaling Rival. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cards-veto-deal-on-dean-for-cash-but-rickey-here-gives-the.html | CARDS VETO DEAL ON DEAN FOR CASH; But Rickey, Here, Gives the Impression Dizzy Would Go for Money and Players. | True | By Roscoe McGowen | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/detton-on-mat-tonight-will-meet-sledge-at-hippodrome-kirilenko-at.html | DETTON ON MAT TONIGHT; Will Meet Sledge at Hippodrome -- Kirilenko at Broadway Arena. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/oil-taxes-in-colombia-up-two-units-of-new-jersey-standard-paid.html | OIL TAXES IN COLOMBIA UP; Two Units of New Jersey Standard Paid Heavily for 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/nine-men-are-held-in-harlem-vice-raids-bail-set-at-10-pending.html | NINE MEN ARE HELD IN HARLEM VICE RAIDS; Bail Set at $10 Pending Health Bureau Examinations -- Bonds for 9 Women Set at $500. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/rebels-weaken-in-north-spain-prepare-assault-on-madrid-loyalists.html | Rebels Weaken in North Spain; Prepare Assault on Madrid; LOYALISTS NEARING INSURGENT CAPITAL One Army Put 25 Miles From Burgos -- Another Advances on Key Railroad Junction. REBEL ATTACK IS CRUSHED Basque Forces Attack Vitoria as Santander Troops Push Along the Ebro River. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/financial-london-tries-to-be-calm-but-the-constitutional-crisis.html | FINANCIAL LONDON TRIES TO BE CALM; But the Constitutional Crisis Unsettles Markets -- No Signs of a Panic. | True | By Lewis L. Nettleton | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/old-hutch-is-at-the-globe-with-wallace-beery-in-one-of-the-late.html | ' Old Hutch' Is at the Globe, With Wallace Beery in One of the Late Will Rogers's Friendliest Roles. | True | J.T.M. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/canaries-win-awards-brooklyn-fancier-takes-7-prizes-at-show-of.html | CANARIES WIN AWARDS; Brooklyn Fancier Takes 7 Prizes at Show of Caged Pets. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/gain-in-10-months-for-ontarios-gold-66213602-produced-up-more-than.html | GAIN IN 10 MONTHS FOR ONTARIO'S GOLD; $66,213,602 Produced, Up More Than $5,000,000 From a Year Before. RISE FOR SILVER IN CANADA Output Increased 11.1% in 1936 to Aug. 31 -- Teck-Hughes's Dividend Record. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/inquiry-in-newark-to-open-tomorrow-dixon-expected-to-question-city.html | INQUIRY IN NEWARK TO OPEN TOMORROW; Dixon Expected to Question City Heads Closely on the Duties of Their Employes. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bond-notes.html | BOND NOTES | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/scope-of-industrial-recovery.html | SCOPE OF INDUSTRIAL RECOVERY | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/to-map-industrys-course-manufacturers-to-open-fourday-sessions-here.html | TO MAP INDUSTRY'S COURSE; Manufacturers to Open Four-Day Sessions Here Today. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/yale-once-prayed-for-harvard-men-letter-presented-to-princeton.html | YALE ONCE PRAYED FOR HARVARD MEN; Letter Presented to Princeton Reveals Formation of Society for this Express Purpose. RELIGIOUS REVIVAL URGED Communication to Minister Dated 1815 Also Discussed Prospects at Other Colleges. | True | Special to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/elks-hold-memorial-service.html | Elks Hold Memorial Service | True | Special to T I=W YORK T'S. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/simonson-defeats-willman-at-chess-plays-black-pieces-and-wins-in-31.html | SIMONSON DEFEATS WILLMAN AT CHESS; Plays Black Pieces and Wins in 31 Moves in Manhattan Club's Title Tourney. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/f-dr-david-d-goldstein-i-mt-sinai-hospital-surgical-staff-member.html | F DR. DAVID D. GOLDSTEIN; .-i Mt. Sinai Hospital Surgical Staff Member for Thirty Years. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/workers-divided-on-kings-romance-miss-wilkinson-a-labor-mp-finds.html | WORKERS DIVIDED ON KING'S ROMANCE; Miss Wilkinson, a Labor M.P., Finds 'Puritan' North Opposed to Edward's Choice. LONDONERS BACK PROJECT Inquiries Show Most Married Women Against Ruler, With Youth Supporting Him. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/ccny-lists-meets-swim-team-to-open-season-with-fordham-on-friday.html | C.C.N.Y. LISTS MEETS; Swim Team to Open Season With Fordham on Friday. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/republicans-meet-friday-leaders-to-confer-here-on-successor-to.html | REPUBLICANS MEET FRIDAY; Leaders to Confer Here on Successor to State Chairman Eaton. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/government-maturities-4509533300-in-year.html | Government Maturities $4,509,533,300 in Year | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/peak-hosiery-shipments-total-of-12234846-dozen-pairs-reported-in.html | PEAK HOSIERY SHIPMENTS; Total of 12,234,846 Dozen Pairs Reported in October. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/miss-susan-hall-entertains.html | Miss Susan Hall Entertains | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mrs-keys-roses-go-to-maryland.html | Mrs. Keys' Roses Go to Maryland | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bankers-win-golf-honors-ls-lebenthal-and-others-capture-trophies-in.html | BANKERS WIN GOLF HONORS; L.S. Lebenthal and Others Capture Trophies in Georgia. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/miss-mkellips-to-wed-arizona-girl-engaged-to-dr-ce-borah-prominent.html | MISS M'KELLIPS TO WED; Arizona Girl Engaged to Dr. C.E. Borah, Prominent Athlete. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/backlogs-in-steel-highest-since-1929-buying-heavy-especially-in.html | BACKLOGS IN STEEL HIGHEST SINCE 1929; Buying Heavy, Especially in Sheets, Trade Journal Says -- Railroad Orders Soar. AUTO PRODUCTION LOWER Some Experts Predict Advance in Scrap Prices -- Pig Iron Output Rate Near Top. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/harry-hess.html | HARRY HESS | True | Special to T NKW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/money-demand-eases-in-berlin.html | Money Demand Eases in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/major-john-e-hausmann-helped-organize-plattsburg-training-camp.html | MAJOR JOHN E. HAUSMANN; Helped Organize Plattsburg Training Camp -- Served in World War. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/ceiling-falls-on-family-mother-and-two-children-hurt-by-shower-of.html | CEILING FALLS ON FAMILY; Mother and Two Children Hurt by Shower of Plaster. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/paper-group-to-send-two-to-conference-chamberlain-and-javits-of-the.html | PAPER GROUP TO SEND TWO TO CONFERENCE; Chamberlain and Javits of the Trade Association to Attend Major Berry Meeting. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/valuable-byproducts.html | Valuable By-Products | True | HENRY H. ROSENFELT. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bank-of-englands-circulation-up-sharply-likely-to-set-high-record.html | Bank of England's Circulation, Up Sharply, Likely to Set High Record by Christmas | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/two-field-stakes-taken-by-spaniel-high-time-sensation-victor-in-gun.html | TWO FIELD STAKES TAKEN BY SPANIEL; High Time Sensation Victor in Gun Dog Association's Trials at Huntington. | True | By Fred van Nessspecial To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/reich-outpaces-us-for-brazil-trade-the-use-of-germanys-aski-mark.html | REICH OUTPACES US FOR BRAZIL TRADE; The Use of Germany's 'Aski' Mark System Assures an Outlet There. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/prayers-offered-for-popes-recovery-at-high-mass-in-st-patricks.html | Prayers Offered for Pope's Recovery At High Mass in St. Patrick's Cathedral | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/moves-against-wealth-worry-financial-paris.html | Moves Against Wealth Worry Financial Paris | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/social-laws-viewed-as-linked-to-religion-dr-goldenson-points-to.html | SOCIAL LAWS VIEWED AS LINKED TO RELIGION; Dr. Goldenson Points to Moral and Ethical Basis of Statutes Recently Enacted. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/helen-h-dulany-seeks-divorce.html | Helen H. Dulany Seeks Divorce | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/herbert-nichols-psychologist-dies-former-harvard-instructor-84-had.html | !HERBERT NICHOLS, PSYCHOLOGIST, DIES; Former Harvard Instructor, 84, Had Substituted for Prof. William James. | True | Spec5 o THE Ngw YO TIS. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/canada-engrossed-over-case-of-king-prayers-are-offered-in-many.html | CANADA ENGROSSED OVER CASE OF KING; Prayers Are Offered in Many Churches for Satisfactory Outcome of Crisis. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/banker-likes-hiking-to-remain-missing-rf-randolph-prefers-virginia.html | BANKER LIKES HIKING, TO REMAIN 'MISSING'; R.F. Randolph Prefers Virginia to 'Hubbub' of City, Will Not Return Now to Jersey. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/will-give-reception-today.html | Will Give Reception Today | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/our-dividends-appraised-london-considers-the-november-surge-in.html | OUR DIVIDENDS APPRAISED; London Considers the November Surge in Light of 'Plums.' | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/pleads-for-radiant-faith.html | Pleads for Radiant Faith | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dr-howard-t-swain-boston-physician-a-graduate-of-harvard-in-1897.html | DR. HOWARD T. SWAIN; Boston Physician, a Graduate of Harvard in 1897, Was 68. | True | Special to THE NEW YORE TIMS. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dr-thomas-j-griffith-once-attached-to-surgeon-generals-office-in.html | DR. THOMAS J. GRIFFITH; Once Attached to Surgeon General's Office in War Department. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/votes-2-extra-dividend-spiegel-may-stern-company-also-shortens-its.html | VOTES $2 EXTRA DIVIDEND; Spiegel, May, Stern Company Also Shortens Its Name. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/4-die-in-mexican-mine-cavein.html | 4 Die in Mexican Mine Cave-In | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/nazis-raise-charity-fund-cabinet-members-and-others-collect-5363267.html | NAZIS RAISE CHARITY FUND; Cabinet Members and Others Collect 5,363,267 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/1937-campaign-for-us-steel.html | 1937 Campaign for U.S. Steel | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/reports-on-puerto-rico-governor-winship-says-islands-affairs-are.html | REPORTS ON PUERTO RICO; Governor Winship Says Island's Affairs Are Progressing Rapidly. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/as-usual.html | AS USUAL | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/80-in-winter-show-cast-crack-skiers-among-those-who-will-perform-in.html | 80 IN WINTER SHOW CAST; Crack Skiers Among Those Who Will Perform in Garden. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/conwell-memorial-service-held.html | Conwell Memorial Service Held | True | Special to T lz YOIK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/rev-d-o-mkay-exmoderator-of-maritime-synod-of-presbyterian-church.html | REV. D. O. M'KAY; Ex-Moderator of Maritime Synod of Presbyterian Church. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/ship-owners-here-report-34-sailings-all-vessels-scheduled-to-leave.html | SHIP OWNERS HERE REPORT 34 SAILINGS; All Vessels Scheduled to Leave on Week-End Have Departed, Statement Says. PARLEY IN WEST TODAY Strikers on Pacific Open New Fight Against Subsidies -- Aid for Hawaii Rushed. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bonus-for-trade-bank-employes.html | Bonus for Trade Bank Employes | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/farm-cooperatives-set-a-buying-record-supplies-purchased-in-193536.html | FARM COOPERATIVES SET A BUYING RECORD; Supplies Purchased in 1935-36 Season Totaled $309,000,000, a Rise of Almost 25%. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mere-spectators-chided-dr-fosdick-says-national-disease-adulterates.html | MERE SPECTATORS CHIDED; Dr. Fosdick Says National 'Disease' Adulterates Worship. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dies-in-pullman-car.html | Dies in Pullman Car | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/frustration-is-needless-it-warps-great-minds-says-dean-hough-urging.html | FRUSTRATION IS 'NEEDLESS; It Warps Great Minds, Says Dean Hough, Urging Faith as Cure. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/american-beaten-in-insurgent-camp-safe-at-valencia-he-tells-of.html | AMERICAN BEATEN IN INSURGENT CAMP; Safe at Valencia, He Tells of Floggings Received by 8,000 From German Guards. HIS FRONT TEETH SMASHED Other Foreigners Held by the Rebels in Canary Isles, He Says -- U.S. Consul Aided Him. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/west-side-house-bought-from-bank-bowery-savings-disposes-of.html | WEST SIDE HOUSE BOUGHT FROM BANK; Bowery Savings Disposes of Twelve-Story Building in Eighty-sixth Street. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/curb-holding-units-on-their-dividends-sec-rulings-on-the-utility.html | CURB HOLDING UNITS ON THEIR DIVIDENDS; SEC Rulings on the Utility Act Bar Paying From Capital and Unearned Surplus. SERVICING CLAUSE EASED Bankers in Reorganizations Are Exempt From Interlocking Ban for Three Years. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/buenos-aires-meetings-called-peace-milestone.html | Buenos Aires Meetings Called Peace Milestone | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/queena-mario-hostess.html | Queena Mario Hostess | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/german-steel-healthy-exports-by-the-industry-in-october-were.html | GERMAN STEEL HEALTHY; Exports by the Industry in October Were Largest of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cashiers-association-to-meet.html | Cashiers' Association to Meet | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dedication-opens-enlarged-church-riverdale-presbyterians-use-new.html | DEDICATION OPENS ENLARGED CHURCH; Riverdale Presbyterians Use New Chancel and Wing Built After Selling Land. DR. FARR LEADS SERVICE Building Pictured by Pastor as a Symbol of the Power of Christian Fellowship. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/firemen-set-up-benefit-fund-for-comrades-killed-on-duty-members-of.html | Firemen Set Up Benefit Fund For Comrades Killed on Duty; Members of Department to Give $1 Each Under Voluntary Plan to Aid Families of Bereaved -- Every Rank to Be Represented on Committee Administering Money. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/sabeyweidlich.html | S!abey Weidlich | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/madrid-is-braced-for-new-assault-resolute-onslaught-expected.html | MADRID IS BRACED FOR NEW ASSAULT; Resolute Onslaught Expected Tomorrow From Reinforced Foe, but Morale Is High. | True | By Herbert L. Matthews | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/helene-anker-wed-to-sidney-hershman-rev-dr-s-h-goldenson-performs.html | HELENE ANKER WED TO SIDNEY HERSHMAN; Rev. Dr. S. H. Goldenson Performs Ceremony in the Jade Room of Waldorf-Astoria. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/status-of-labor-improved-in-cuba-united-states-ambassador-finds.html | STATUS OF LABOR IMPROVED IN CUBA; United States Ambassador Finds Workers' Position Strongest in History. HOURS AND WAGES BETTER Legislation Assures Vacations, Regulates Dismissal, Guards Women and Children. | True | By Air Mail To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/fifty-houses-blown-down-in-texas.html | Fifty Houses Blown Down in Texas | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/miss-peyton-kirk-plans-her-bridal-she-will-be-married-dee-16-at-st.html | MISS PEYTON KIRK PLANS HER BRIDAL; She Will Be Married Dee. 16' at St. Bartholomew's Here to Rushmore Patterson. SISTER TO BE ATTENDANT Dr. George C. St. John, Head of the Choate School, Will Perform the Ceremony.' | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/resident-offices-report-on-trade-demand-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Demand in Wholesale Markets Reflects the Steady Rise in Retail Activity. FORMAL LINES POPULAR Purchases of Women's Coats Off, but Orders for Holiday Accessories Are Heavy. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/girls-are-selected-to-receive-at-dance-priscilla-taylor-and.html | GIRLS ARE SELECTED TO RECEIVE AT DANCE; Priscilla Taylor and Margaret Dorrance Chosen for Event in Philadelphia Saturday. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/harvard-annual-catalog-restored-to-catalogue.html | Harvard Annual 'Catalog' Restored to 'Catalogue' | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/george-hall-fisherman-who-broke-leg-and-lay-on-floor-all-night-is.html | GEORGE HALL; Fisherman Who Broke Leg and Lay on Floor All Night Is Dead. | True | Special to THE NW YORK TIES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/william-beller-pianist-heard.html | William Beller, Pianist, Heard | True | H.T. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/money-plentiful-in-paris.html | Money Plentiful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cabinet-members-jeered-fascists-in-big-crowd-shout-for-king-after.html | CABINET MEMBERS JEERED; Fascists in Big Crowd Shout for King After Ministers' Session. OTHERS CHEER STATESMEN Police Forced to Halt Removal of Group When Agitators Sing National Anthem. MORE GATHER AT PALACE Move for Political Support for Edward Is Seen in Organized Street Demonstrations. CABINET MEMBERS JEERED BY CROWD CABINET MEMBERS AND KING'S LAWYER AT 10 DOWNING STREET | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/taxis-insurance-is-reduced-in-city-cut-in-premium-rates-jan-1-is.html | TAXIS INSURANCE IS REDUCED IN CITY; Cut in Premium Rates Jan. 1 Is Announced by Pink -- Fraud Inquiry Helps. OTHER CHARGES STUDIED Casualty Official Sees Drop in Corner Fatalities if Signal Lights Are Speeded. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/would-combine-defense-libby-urges-consolidating-war-and-navy.html | WOULD COMBINE DEFENSE; Libby Urges Consolidating War and Navy Departments. | True | Special to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/curious-shunned-by-mrs-simpson-crowd-near-americans-villa-at-cannes.html | CURIOUS SHUNNED BY MRS. SIMPSON; Crowd Near Americans' Villa at Cannes Gets Only a Short Glimpse of Her at Window. YACHT AND PLANE READY Early Departure Expected for Meeting With King Edward at a More Secluded Place. CURIOUS SHUNNED BY MRS. SIMPSON | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/gevie-brady-become5-engged-daughter-of-late-financier-and.html | GEVIE BRADY BECOME5 ENGAGED; Daughter of Late Financier: and Philanthropist Will Be Wed to Anderson Fowler. GRANDDAUGHTER OF EARL One of Bride-to-Be's Ancestors Was Lord Limerick, Aide to Queen Victoria. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/german-industry-quieter.html | German Industry Quieter | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/failures-rise-in-the-reich.html | Failures Rise in the Reich | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/liberty-seen-in-faith-religion-is-the-need-of-those-in-bondage-says.html | LIBERTY SEEN IN FAITH; Religion Is the Need of Those in Bondage, Says Dr. Coile. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/charles-a-storke-expublisher-dies-founder-of-the-los-angeles-herald.html | CHARLES A. STORKE, EX-PUBLISHER, DIES; Founder of the Los Angeles Herald in 1873 Stricken in Santa Barbara at 89. | True | Special to T NEW YORK TrMXB. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/reserves-for-pensions-explaining-methods-of-building-fund-for.html | RESERVES FOR PENSIONS; Explaining Methods of Building Fund for Social Security Act. | True | ROBERT W. CUSHMAN. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/deans-dog-still-missing-miss-gildersleeves-reward-fails-to-bring.html | DEAN'S DOG STILL MISSING; Miss Gildersleeve's Reward Fails to Bring Back Culag Beag | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/housing-properties-sold-in-brooklyn-apartment-buildings-and.html | HOUSING PROPERTIES SOLD IN BROOKLYN; Apartment Buildings and Dwellings Pass to New Owners. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/ickes-commends-projects-in-west-annual-report-of-secretary-pays.html | ICKES COMMENDS PROJECTS IN WEST; Annual Report of Secretary Pays Tribute to Reclamation Work in Arid Areas. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/settlements.html | SETTLEMENTS | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/modern-deerslayers-to-use-only-arrows-in-hunt-when-jersey-season.html | Modern Deerslayers to Use Only Arrows in Hunt When Jersey Season Opens Dec. 17 | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/use-of-tin-up-14-per-cent-world-consumed-153751-tons-in-year.html | USE OF TIN UP 14 PER CENT; World Consumed 153,751 Tons in Year -- Production Rises, Too. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | VVEEK ENDED DEC. 5, 1936 | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/lehman-deplores-religious-apathy-faith-and-science-together-can.html | LEHMAN DEPLORES RELIGIOUS APATHY; Faith and Science Together Can Effect New Solidarity in Human Society, He Says. HE CALLS FOR REVIVAL 1,000 Hear Governor at Dinner Marking 90th Anniversary of Central Synagogue. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/canadas-car-exports-off-october-figure-including-parts-down-11-to.html | CANADA'S CAR EXPORTS OFF; October Figure, Including Parts, Down 11% to $1,381,877. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/elbert-anderson.html | ELBERT ANDERSON | True | Special to THa Nzw YOIK TIMS. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/romagna-scores-in-dinghy-event-sails-jenny-to-first-place-as.html | ROMAGNA SCORES IN DINGHY EVENT; Sails Jenny to First Place as Weather Cuts Fleet to Eight on Manhasset Bay. CHALKLY'S BOAT SECOND Popover Finishes in Front of Haire in the Class B One-Design Craft Delirium. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/nazi-boycott-affirmed-newark-jewish-unit-also-urges-propaganda.html | NAZI BOYCOTT AFFIRMED; Newark Jewish Unit Also Urges Propaganda Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/college-lacrosse-body-accepts-invitation-for-series-in-britain-us.html | College Lacrosse Body Accepts Invitation for Series in Britain; U.S. Team Will Attempt to Regain the Flannery Cup Next Summer -- Cox Heads Committee to Complete Arrangements for Invasion -- Rockafeller Re-elected President of Group. | True | By Louis Effrat | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/hold-our-wine-trade-will-expand-abroad-commerce-department-experts.html | HOLD OUR WINE TRADE WILL EXPAND ABROAD; Commerce Department Experts Point to Production Rise, List 18 'Promising' Markets. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/wales-rugby-victor-103-defeats-french-team-at-paris-hungary-tops.html | WALES RUGBY VICTOR, 10-3; Defeats French Team at Paris -- Hungary Tops Ireland in Soccer. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/drying-oils-used-more-linseed-among-those-showing-sharp-rise-for-9.html | DRYING OILS USED MORE; Linseed Among Those Showing Sharp Rise for 9 Months. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/500-deaf-catholics-bucn-svat-mission-sermon-and-singing-of-hymns.html | 500 DEAF CATHOLICS BuCN S-VAt MISSION; Sermon and 'Singing' of Hymns Are in Sign-Language for Those Not Lip-Readers. | True | Spect&l to N!W YORI TIIS. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/flying-here-disrupted-all-planes-are-grounded-at-newark-for-hour.html | FLYING HERE DISRUPTED; All Planes Are Grounded at Newark for Hour and a Half. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/herrera-victor-on-points.html | Herrera Victor on Points | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/madrid-situation-revealed-uncensored-story-of-siege-all-semblance.html | Madrid Situation Revealed; Uncensored Story of Siege; All Semblance of Democratic Forms of Government in Spain Disappears -- 25,000 Put to Death by Radicals -- Priests, Nuns Slain. Democratic Forms of Government in Spain Dead as Intolerance Gains in Intensity MADRID SITUATION IS NOW REVEALED MADRID'S BUILDINGS IN RUINS AS REBEL AIRMEN STORM CITY MADRID SITUATION IS NOW REVEALED | True | By William P. Carneywireless To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/pastor-accepts-call-the-rev-john-linton-takes-post-at-new-york.html | PASTOR ACCEPTS CALL; The Rev. John Linton Takes Post at New York Gospel Center. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/roosevelt-refuses-new-chance-to-fish-passes-up-invitation-off-the.html | ROOSEVELT REFUSES NEW CHANCE TO FISH; Passes Up Invitation Off the Coast of Brazil -- He Attends Church Services on Cruiser. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/book-notes.html | BOOK NOTES | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/joseph-w-elliott-erie-conductor-who-retired-in-1934-held-position.html | JOSEPH W. ELLIOTT; Erie Conductor Who Retired In 1934 Held Position 47 Years, | True | Special to Tr N.w YORK Tmns. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/becket-tranter.html | Becket -- Tranter | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/betty-jaynes-at-15-makes-opera-debut-schoolgirl-sings-part-of-mimi.html | BETTY JAYNES AT 15 MAKES OPERA DEBUT; Schoolgirl Sings Part of Mimi in 'La Boheme' With City Company in Chicago. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/federal-bird-refuge-is-ready.html | Federal Bird Refuge Is Ready | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/court-acts-today-on-street-rackets-parents-of-10-young-chronic.html | COURT ACTS TODAY ON STREET RACKETS; Parents of 10 Young 'Chronic Offenders' Face Prosecution on Charges of Neglect. POLICE DRIVE TO GO ON Cooperation of Public Asked in Move to Keep Youngsters From Becoming Delinquent. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/will-h-pensyl.html | WILL H. PENSYL | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/urges-fight-on-evil.html | Urges Fight on Evil | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/burns-leads-field-at-traps-with-a-96-nyac-gunner-also-scores-in.html | BURNS LEADS FIELD AT TRAPS WITH A 96; N.Y.A.C. Gunner Also Scores in 155-Target and Distance Tests at Travers Island. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/nash-beresford.html | Nash -- Beresford | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/firefighting-film-to-answer-critics-east-orange-official-makes-own.html | FIRE-FIGHTING FILM TO ANSWER CRITICS; East Orange Official Makes Own Movie as Lesson for 'Sidewalk Fire Chiefs.' PREVENTION IS STRESSED ' Shots' Showing How Blazes Are Started by Carelessness to Be Used in Schools. | True | Special to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/westchester-bank-clearings-off.html | Westchester Bank Clearings Off | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/waiters-cant-tip-on-own-new-year-1200-attend-party-held-by-men-who.html | WAITERS CAN'T TIP ON OWN NEW YEAR; 1,200 Attend Party Held by Men Who Must Work on the Real Eve. FEW IN FORMAL ATTIRE To Them It Is a Grim Reminder of Their Trade -- Families Join in Celebration. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/reich-banks-hopeful-on-business-here-forecasts-see-relief-outlays.html | REICH BANKS HOPEFUL ON BUSINESS HERE; Forecasts See Relief Outlays Yielding to a Greater Industrial Pace. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/sixteen-in-westchester-shoot.html | Sixteen in Westchester Shoot | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/party-will-be-given-for-ball-committee-prince-and-princess-simon-c.html | PARTY WILL BE GIVEN FOR BALL COMMITTEE; Prince and Princess Simon C. Sidamon-Eristoff Will Hold Reception Today. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/pope-is-refreshed-after-nights-rest-pain-in-his-leg-eases-asthma.html | POPE IS REFRESHED AFTER NIGHT'S REST; Pain in His Leg Eases, Asthma Troubles Him Less and He Is in Better Spirits. DOCTORS ARE ENCOURAGED Believe Pontiff Should Recover Unless Complications Set In -- Age Is Chief Concern. POPE IS STRONGER AFTER NIGHT'S REST | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/indirect-pwa-jobs-far-exceed-direct-study-shows-program-creates-2.html | INDIRECT PWA JOBS FAR EXCEED DIRECT; Study Shows Program Creates 2 1/2 Workers in Industry for Each One on Projects. HELD TO END LONG DISPUTE Ickes Says 'Unknown Factor' Is Solved by 2-Year Survey -- Aid to Economists. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/edird-mmahoi-attoriy-is-dead-member-of-state-commission-on-uniform.html | ED/IRD M'MAHOI, ATTORIY, IS DEAD; Member of State Commission on Uniform Laws Counsel in Important Cases. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/youngstown-steel-rate-steady.html | Youngstown Steel Rate Steady | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/press-still-firm-against-marriage-mass-of-opinion-is-to-effect-king.html | PRESS STILL FIRM AGAINST MARRIAGE; Mass of Opinion Is to Effect King Must Renounce Throne or Mrs. Simpson. HASTY ACTION IS OPPOSED Some Papers, However, Point Out the Damage to Business and to Unity of Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cash-oats-in-demand-supplies-are-liberal-in-chicago-rye-futures.html | CASH OATS IN DEMAND; Supplies Are Liberal in Chicago -- Rye Futures Gain. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/camdens-floating-debt.html | Camden's Floating Debt | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/british-money-may-tighten-hard.html | British Money May Tighten Hard | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/attendants-listed-by-barbara-wight-sister-will-be-maid-of-honor-at.html | ATTENDANTS LISTED BY BARBARA WIGHT; Sister Will Be Maid of Honor at Marriage to E. H. Biddison in Summit Jan. 2. | True | Special to T NEq' YORK T13S | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/panama-to-act-on-debt-assembly-authorizes-negotiations-with-banks.html | PANAMA TO ACT ON DEBT; Assembly Authorizes Negotiations With Banks and Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/gold-movements-not-listed-in-paris-frances-system-thus-differs-from.html | GOLD MOVEMENTS NOT LISTED IN PARIS; France's System Thus Differs From Policy Followed by the U.S. Treasury. CURRENCY FUND A FACTOR Facility Is Principal Exchange Stabilizer of Nations in the Tripartite Treaty. | True | By Fernand Maroniwireless To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/reception-is-held-for-miss-hope-stevens-who-will-be-introduced-to.html | Reception Is Held for Miss Hope Stevens, Who Will Be Introduced to Society Dec. 30 | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/british-stock-index-off-2-points.html | British Stock Index Off 2 Points | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bonus-for-beaunit-workers.html | Bonus for Beaunit Workers | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mexico-to-admit-trotsky-as-political-exile-after-plea-reported-made.html | Mexico to Admit Trotsky as Political Exile After Plea Reported Made by Diego Rivera | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/science-and-society.html | SCIENCE AND SOCIETY | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/woman-tortured-husband-jailed-beaten-forced-to-eat-cup-of-salt-and.html | WOMAN TORTURED, HUSBAND JAILED; Beaten, Forced to Eat Cup of Salt and Fingers Burned by Susploious Mate, Wife Says. ACCUSED QUOTES BIBLE Defends Conduct to Nassau Detectives -- Children Kept Silent by Fear. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/funeral-jams-traffic-tribute-to-schaefer-jewish-composer-ties-up.html | FUNERAL JAMS TRAFFIC; Tribute to Schaefer, Jewish Composer, Ties Up Park Av. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/artist-dies-of-burns.html | Artist Dies of Burns | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/invitations-to-barroom-end-wpa-demonstration.html | Invitations to Barroom End WPA Demonstration | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cardinal-blesses-fordham-center-day-of-glory-for-church-and-city-he.html | CARDINAL BLESSES FORDHAM CENTER; ' Day of Glory' for Church and City, He Says at Graduate School Dedication. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/enos-hann-92-dies-civil-war-veteran-leader-in-new-jersey-g-a-r-had.html | ENOS HANN, 92, DIES; CIVIL WAR VETERAN; Leader in New Jersey G. A. R. Had Been Present at Surrender of Lee at Appomattox. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/storms-rip-south-cold-wave-in-west-winds-work-injury-and-damage-in.html | STORMS RIP SOUTH; COLD WAVE IN WEST; Winds Work Injury and Damage in Alabama, Arkansas, Texas and Mississippi. COLD BLAST FROM CANADA Subzero Weather in Northwest Moves Upon Central States -- 60-Mile Gale Up-State. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/french-try-to-heal-popular-front-rift-blum-demands-assurance-from.html | FRENCH TRY TO HEAL POPULAR FRONT RIFT; Blum Demands Assurance From Communists of Full Loyalty in Future. | True | By P.j. Philip | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/easing-of-tourist-rules-profitable-for-ecuador.html | Easing of Tourist Rules Profitable for Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/nazi-navy-planned-with-eye-to-russia-fleet-big-enough-to-keep-the.html | NAZI NAVY PLANNED WITH EYE TO RUSSIA; Fleet Big Enough to Keep the Soviet Sea Units Bottled Up in Case of War Is Aim. BRITISH PACT MAINTAINED Reich Force Will Reach 420,000 Tons by 1942 -- Five Large Battleships Included. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mrs-gs-vander-poel-hostess.html | Mrs. G.S. Vander Poel Hostess | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/investment-trust-hearings.html | Investment Trust Hearings | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/son-to-the-f-k-gastons-jr.html | Son to the F. K. Gastons Jr, | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/chewing-gum-output-increases.html | Chewing Gum Output Increases | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/fire-threatens-village-garage-in-irvingtononhudson-burns-with-15000.html | FIRE THREATENS VILLAGE; Garage In Irvington-on-Hudson Burns With $15,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/refunding-by-battle-creek-gas.html | Refunding by Battle Creek Gas | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/field-trials-ended-abruptly-without-awarding-of-prizes-unique.html | Field Trials Ended Abruptly Without Awarding of Prizes; UNIQUE DECISION AT L.I. MEETING Judges Unable to Give Award to Any One of the 29 Retrievers Which Started. NONE CONSIDERED WORTHY Verdict Astonishes Owners, Handlers, Spectators -- Failure of Dogs Puzzling. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/beethoven-works-give-at-concert-three-periods-of-composers-career.html | BEETHOVEN WORKS GIVE AT CONCERT; Three Periods of Composer's Career Marked by Program of New York Friends of Music. TWO QUARTETS PRESENTED Culminating Efforts of Beethoven Interpreted by Gordon Group -- Schuster Plays. | True | N.S. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/packers-and-cards-play-scoreless-tie-home-eleven-has-edge-over-new.html | PACKERS AND CARDS PLAY SCORELESS TIE; Home Eleven Has Edge Over New Western Champions in Game at Chicago. GREEN BAY MISSES GOAL Engebretsen Fails in Attempt From 27 -- Smith, Mikulak Ousted for Fighting. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/earth-slide-frozen-shields-coulee-dam-engineers-feat-in-halting.html | EARTH SLIDE FROZEN, SHIELDS COULEE DAM; Engineers' Feat in Halting Avalanche by Refrigeration Saves Time and $100,000. | True | Special to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/forwardings-to-mills-up-total-of-united-states-staple-last-week-was.html | FORWARDINGS TO MILLS UP; Total of United States Staple Last Week Was 393,000 Bales. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/landon-silent-on-party-declines-comment-on-hamiltons-demand-for.html | LANDON SILENT ON PARTY; Declines Comment on Hamilton's Demand for Confidence Vote. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/british-discount-rates-stiffen.html | British Discount Rates Stiffen | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/us-offers-a-pact-to-keep-americas-aloof-from-war-neutrality-treaty.html | U.S. OFFERS A PACT TO KEEP AMERICAS ALOOF FROM WAR; Neutrality Treaty Submitted at Buenos Aires Bars Arms or Funds for Belligerents. | True | By Harold B. Hinton | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/rye-corner-is-bought-for-flat-and-taxpayer.html | Rye Corner Is Bought For Flat and Taxpayer | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/city-transit-gains-44-during-year-more-than-three-billion-fares.html | CITY TRANSIT GAINS 4.4% DURING YEAR; More Than Three Billion Fares Sold by Subway, Elevated, Bus and Car Lines. CITY SYSTEM UP 33,100,000 I.R.T. and B.M.T. Show Slight Increases, First Since 1930 -- Times Sq. Still Busiest. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mission-is-opened-by-youth-service-1600-from-many-churches-at.html | MISSION IS OPENED BY YOUTH SERVICE; 1,600 From Many Churches at Preaching Event Hear an English Social Worker. A MASS MEETING TONIGHT Chorus of 1,800 to Sing at Madison Square Garden -- Two Meetings Set for Tomorrow. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/vesper-mission-begins.html | Vesper Mission Begins | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/lions-vanquish-dodgers-146-on-two-firsthalf-touchdowns-ebding-ends.html | Lions Vanquish Dodgers, 14-6, On Two First-Half Touchdowns; Ebding Ends Long March by Taking Scoring Pass From Presnell and Clark Climaxes Another Drive With a 15-Yard Dash -- Kaska Saves Brooklyn From Shutout in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/wheat-is-lifted-to-seasons-highs-bullish-enthusiasm-rules-in.html | WHEAT IS LIFTED TO SEASON'S HIGHS; Bullish Enthusiasm Rules in Chicago Pit, but Good Prices Tempt Profit-Takers. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/the-developing-crisis.html | THE DEVELOPING CRISIS | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/two-new-chicago-accounts.html | Two New Chicago Accounts | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/carmen-reubens-recital.html | Carmen Reuben's Recital | True | N.S. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/baby-born-at-sea-hollandamerica-liner-acquires-extra-passenger-on.html | BABY BORN AT SEA; Holland-America Liner Acquires Extra Passenger on Way Here. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/hall-turns-back-lookabaugh-5019-conquers-fellowchicagoan-in-world.html | HALL TURNS BACK LOOKABAUGH, 50-19; Conquers Fellow-Chicagoan in World Title Three-Cushion Billiard Tourney. MATCH GOES 41 INNINGS Victor Breaks Tie for Last Place -- Reiselt Overcomes Bozeman, 50 to 44. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/german-prices-harden-wholesale-index-was-1044-on-nov-26-1043-week.html | GERMAN PRICES HARDEN; Wholesale Index Was 104.4 on Nov. 26 -- 104.3 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dinner-to-bankers-group-heads.html | Dinner to Bankers' Group Heads | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/lectures-at-princeton-seminary.html | Lectures at Princeton Seminary | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/british-crisis-stirs-pulpit-comments-bishop-manning-among-those.html | BRITISH CRISIS STIRS PULPIT COMMENTS; Bishop Manning Among Those Offering Prayers -- Several Deplore King's Stand. POTTER ASSAILS CHURCH Says It, Rather Than the King, Is on Trial -- 'Bigamy' Seen in Divorcee Marriages. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/jacobs-kempner-victors-at-bridge-chicagoans-win-open-pair.html | JACOBS, KEMPNER VICTORS AT BRIDGE; Chicagoans Win Open Pair Championship With Total of 564.9 Match Points. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/children-aid-women-in-holding-city-hall-pleasantville-wpa-strikers.html | CHILDREN AID WOMEN IN HOLDING CITY HALL; Pleasantville WPA Strikers Eat Ham and Cabbage and Visit Churches in Relays. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/winifred_-pratt-a-bribe-j-graduate-of-art-school-wed-toi-william-e.html | WINIFRED_ PRATT A BRIBE J; Graduate of Art School Wed tol William E. Kelchner. J i | True | Special to T NW YORK Tnrs. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/japanese-present-tsingtao-demands-call-for-control-during-strike.html | JAPANESE PRESENT TSINGTAO DEMANDS; Call for Control During Strike Cannot Accepted Be Legally by the City. DEFENDERS BALK MARINES Municipal Corps Holds Water Reservoir -- 3,000 Shantung Soldiers 15 Miles Away. | True | By Hallett Abendwireless To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/schools-aid-asked-in-religious-study-catholics-to-request-names-of.html | SCHOOLS' AID ASKED IN RELIGIOUS STUDY; Catholics to Request Names of Pupils of Their Faith in Public Classes. TEACHERS' HELP SOUGHT Announcement of the Religious Instruction and Attendance With Children Urged. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/school-plan-endorsed-luther-league-urges-half-day-a-week-for-bible.html | SCHOOL PLAN ENDORSED; Luther League Urges Half Day a Week for Bible Training. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/st-francis-prep-swimming-victor-loughlin-also-triumphs-and.html | ST. FRANCIS PREP SWIMMING VICTOR; Loughlin Also Triumphs and Maintains Tie for Lead in C.H.S.A.A. Tourney. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/weeks-steel-rate-up-2-points-to-77-pittsburgh-ascribes-gain-to.html | WEEK'S STEEL RATE UP 2 POINTS TO 77%; Pittsburgh Ascribes Gain to Extra Buying on Price Rise, Not to Consumption. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/children-to-attend-mickey-mouse-fete-carnival-planned-on-dec-28-and.html | CHILDREN TO ATTEND MICKEY MOUSE FETE; Carnival Planned on Dec. 28 and 29 to Aid the Campaign Against Tuberculosis. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/pershing-to-be-honored-by-a-statue-at-versailles.html | Pershing to Be Honored By a Statue at Versailles | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/heads-delta-tau-delta-in-east.html | Heads Delta Tau Delta in East | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/christmas-bird-census-starts-in-westchester.html | Christmas Bird Census Starts in Westchester | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/confers-0n-king-in-dublin-de-valera-consults-aides-on-note-believed.html | CONFERS 0N KING IN DUBLIN; De Valera Consults Aides on Note Believed Received From London. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/planes-lead-in-nicaragua-for-travel-and-freight.html | Planes Lead in Nicaragua For Travel and Freight | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/two-die-girl-hurt-in-crash.html | Two Die, Girl Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/press-ginger-rogers-case-federal-agents-will-seek-sailors.html | PRESS GINGER ROGERS CASE; Federal Agents Will Seek Sailor's Indictment on Extortion Charge. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/queens-transactions-kew-gardens-site-brought-for-two-apartment.html | QUEENS TRANSACTIONS; Kew Gardens Site Brought for Two Apartment Houses. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/gets-post-in-college-in-rome.html | Gets Post in College in Rome | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cross-honors-sir-arthur-currie.html | Cross Honors Sir Arthur Currie] | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/free-hospital-aid-cited-laboratory-work-for-needy-cost-institutions.html | FREE HOSPITAL AID CITED; Laboratory Work for Needy Cost Institutions $353,475 in Year. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/americans-battle-detroit-to-33-tie-new-york-now-shares-lead-in.html | AMERICANS BATTLE DETROIT TO 3-3 TIE; New York Now Shares Lead in International Group With Canadien Sextet. CARR MAKES TWO TALLIES But Lewis of Red Wings Also Scores Twice, Erasing Lead -- Young Breaks Ankle. | True | By Joseph C. Nichols | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mazeppa-given-in-carnegie-hall-tchaikovsky-opera-presented-by-the.html | MAZEPPA' GIVEN IN CARNEGIE HALL; Tchaikovsky Opera Presented by the Ukrainian Art Theatre Company. FINE PAGES IN THE SCORE Max Panteleieff Sings Title Role and Nicholas Karlash Appears as Kotchubey. | True | By Olin Dowes | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/trade-balances-of-reich-improve-obscurities-in-compilation-tend-to.html | TRADE BALANCES OF REICH IMPROVE; Obscurities in Compilation Tend to Hide Real Value of the Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/watt-vanquishes-bixler-in-4-games-jackson-heights-star-reaches.html | WATT VANQUISHES BIXLER IN 4 GAMES; Jackson Heights Star Reaches Third Round in Long Island Squash Racquets Play. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/elizabeth-goodrich-is-engaged-to-wed-betrothal-of-brooklyn-girl-to.html | ELIZABETH GOODRICH IS ENGAGED TO WED; Betrothal of Brooklyn Girl to John Hardie Karrh Jr. Is Announced at Dance. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/tells-ship-loan-rules-maritime-board-requires-two-applications-for.html | TELLS SHIP LOAN RULES; Maritime Board Requires Two Applications for Construction Aid. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/commodity-average-up-sharply-in-week-now-at-years-highest-british.html | COMMODITY AVERAGE UP SHARPLY IN WEEK; Now at Year's Highest -- British and French Index Numbers Rose Rapidly. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/city-progressives-line-up-for-fight-davidson-founder-of-fusion.html | CITY PROGRESSIVES LINE UP FOR FIGHT; Davidson, Founder of Fusion Party, Announces Opening of Headquarters Here. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/rumors-of-quitting-are-denied-by-landis-commissioner-in-brisk.html | RUMORS OF QUITTING ARE DENIED BY LANDIS; Commissioner, in Brisk Outburst, Says Stories Have Been Recurring for 16 Years. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/immortality-termed-a-triumph-of-ideal-dr-ss-wise-says-vindication.html | IMMORTALITY TERMED A TRIUMPH OF IDEAL; Dr. S.S. Wise Says Vindication of Principles for Which Man Stands Is His Reward. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/lucy-gay-engaged-to-journalist-i.html | Lucy Gay Engaged to Journalist I | True | Special to THe. Nsw YORK TI3IS. I | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dr-henry-m-woolman-practiced-in-newark-for-35-years-before-moving.html | DR. HENRY M. WOOLMAN; Practiced In Newark for 35 Years Before Moving to Wanamassa. | True | Special to THI Nlcw YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/german-dramatizes-lovethrone-theme-new-play-depicts-abdication-of.html | GERMAN DRAMATIZES LOVE-THRONE THEME; New Play Depicts Abdication of Queen Christina of Sweden to Marry Her Choice. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/18320-gifts-start-help-for-neediest-early-donations-from-far-and.html | $18,320 GIFTS START HELP FOR NEEDIEST; Early Donations From Far and Near Augment Sums Received From Trust Legacies. ACUTE WANT IS REALIZED Appeal Anticipated by Friends Who Have Been Among First to Give in Other Years. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/wage-law-contracts-in-week-at-5320526-government-work-awarded-under.html | WAGE LAW CONTRACTS IN WEEK AT $5,320,526; Government Work Awarded Under Walsh-Healy Act Includes Much Here. | True | Special to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/marley-finds-law-against-dominions-asserts-they-have-no-legal-right.html | MARLEY FINDS LAW AGAINST DOMINIONS; Asserts They Have No Legal Right to Oppose King or Support Baldwin. SEES ISSUE BEING FORCED Holds British People Prefer 'Clean, Witty American' to 'Anaemic Princess.' | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/firemen-rush-in-vain-by-the-time-they-get-enough-hose-to-blaze.html | FIREMEN RUSH IN VAIN; By the Time They Get Enough Hose to Blaze Building Is Gone. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/trading-active-in-south-futures-move-up-in-new-orleans-spot-market.html | TRADING ACTIVE IN SOUTH; Futures Move Up in New Orleans, Spot Market Strong. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/aground-in-lake-michigan-freighte-runs-ashore-coast-guards-rescue.html | AGROUND IN LAKE MICHIGAN; Freighte, Runs Ashore -- Coast Guards Rescue Captain and 24. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/approach-sugar-quotas-cuba-philippines-and-territories-near-end-of.html | APPROACH SUGAR QUOTAS; Cuba, Philippines and Territories Near End of Year's Allowances. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/alien-population-seen-declining-here-job-discrimination-and-drive.html | ALIEN POPULATION SEEN DECLINING HERE; Job Discrimination and Drive on Undesirables Are Chief Causes, Citizenship League Finds. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/berlin-suspicious-of-capital-edict-politics-is-discerned-in-recent.html | BERLIN SUSPICIOUS OF CAPITAL EDICT; Politics Is Discerned in Recent Death Decree for Illicit Transfer of Funds. STATE WHITEWASH SEEN Financial Circles Hold the Law Reflects Philosophy of Official Infallibility. | True | By Robert Crozier Longwireless To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/william-c-webb.html | WILLIAM C, WEBB | True | Special to TH NEW YO TS, | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/hampdensydney-to-play-here.html | Hampden-Sydney to Play Here | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/texts-of-two-pacts-proposed-on-panamerican-relations.html | Texts of Two Pacts Proposed on Pan-American Relations | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/lay-church-cornerstone-catholic-clergy-gathers-at-service-in-new.html | LAY CHURCH CORNERSTONE; Catholic Clergy Gathers at Service In New Belle Harbor Edifice. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/extra-string-to-lieberman.html | Extra String to Lieberman | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/joyce-kilmer-honored-two-services-held-in-jersey-on-anniversary-of.html | JOYCE KILMER HONORED; Two Services Held in Jersey on Anniversary of Birth. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bay-parkways-in-title-game.html | Bay Parkways in Title Game | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/atonement-church-marks-40th-year-dr-fh-knubel-returns-for.html | ATONEMENT CHURCH MARKS 40TH YEAR; Dr. F.H. Knubel Returns for Anniversary Sermon of the Congregation He Founded. MERGER OF 1927 IS HAILED First Group and Our Saviour Parish Were United and a New Building Erected. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/building-seen-faced-by-labor-shortage-the-lack-of-skilled-mechanics.html | BUILDING SEEN FACED BY LABOR SHORTAGE; The Lack of Skilled Mechanics Threatens Home Program, Says Magazine. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/as-to-toughmindedness.html | As to "Tough-Mindedness" | True | E.D.W. SPINGARN. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/buying-by-trade-lifts-cotton-here-tight-spot-situation-buoys.html | BUYING BY TRADE LIFTS COTTON HERE; Tight Spot Situation Buoys Futures Market, Up 29 to 23 Points for Week. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/fight-on-wpa-cuts-pressed-by-mayor-federal-employes-here-are.html | FIGHT ON WPA CUTS PRESSED BY MAYOR; Federal Employes Here Are 'Willfully Misrepresenting' Situation, He Charges. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/name-prt-committee-hundred-investors-and-employees-pick.html | NAME P.R.T. COMMITTEE; Hundred Investors and Employes Pick Reorganization Spokesman. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/stricken-at-wheel-is-killed.html | Stricken at Wheel, Is Killed | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/sea-gulls-stop-rover-six-5-to-3-widen-lead-in-amateur-league.html | Sea Gulls Stop Rover Six, 5 to 3, Widen Lead in Amateur League; Atlantic City Skaters Beat Red Shirts for Third Time Before 11,000 at Garden, Paced by McKillop's Two Goals -- Jamaica Hawks Down Van Cortlandt, 2 to 1. | True | By Thomas J. Deegan | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cathedral-dean-pleads-for-unmutilated-bible.html | Cathedral Dean Pleads For Unmutilated Bible | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/son-to-mrs-john-glass-jr.html | Son to Mrs. John Glass Jr. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/wounded-buck-charges-rouses-and-attacks-on-approach-of-new.html | WOUNDED BUCK CHARGES; Rouses and Attacks on Approach of New Hampshire Hunter. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/covering-by-shorts-draws-sales-in-corn-new-high-price-levels-scored.html | COVERING BY SHORTS DRAWS SALES IN CORN; New High Price Levels Scored by Staple in Chicago Before the Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bus-stop-blocked.html | Bus Stop Blocked | True | READER. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/panamerican-opportunity-suggestion-is-made-that-this-continent.html | PAN-AMERICAN OPPORTUNITY; Suggestion Is Made That This Continent Assume Moral Leadership. | True | R.R.R. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/i-mrs-walter-b-hervey-grade-mother-of-a-class-at-horace-mann-school.html | i MRS. WALTER B. HERVEY; ' Grade Mother' of a Class at Horace Mann School. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/queen-mary-sees-deposed-queen-as-she-visits-scene-of-her-birth.html | Queen Mary Sees Deposed Queen As She Visits Scene of Her Birth; Talks With Victoria of Spain on Saddest Sunday Since January -- Duke of York and Family Spend Day at Quiet Retreat Near Home of the King. | True | By Ferdinand Kuhn Jr. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bibles-teachings-are-held-timely-dr-ray-asserts-all-helpful-books.html | BIBLE'S TEACHINGS ARE HELD TIMELY; Dr. Ray Asserts All Helpful Books of Today Are Based on Words of Prophets. FOR WIDER READING OF IT Says Humanist and Communist Theories Fail for Lack of Spiritual Values. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/tiny-hartford-baby-wins-fight-for-life-mite-of-1-12-pounds-at-birth.html | TINY HARTFORD BABY WINS FIGHT FOR LIFE; Mite of 1 1/2 Pounds at Birth Leaves Hospital Weighing 6 -- Fishbein Acclaims Feat. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/protest-attitude-on-spanish-rebels-state-socialists-object-to-the.html | PROTEST ATTITUDE ON SPANISH REBELS; State Socialists Object to the 'Neutral' Policy Adopted in Washington. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/scheppseabiner.html | ScheppsEabiner | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/german-carloadings-rise.html | German Carloadings Rise | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/montclair-scores-as-tourney-opens-turns-back-plainfield-by-52-in.html | MONTCLAIR SCORES AS TOURNEY OPENS; Turns Back Plainfield by 5-2 in New Jersey Division of Squash Racquets Play. ENGLEWOOD TEAM ON TOP Registers 4-to-3 Victory Over Essex County -- Racquets Club and Short Hills Triumph. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/the-financial-week-irregular-movement-on-stock-exchange-industrial.html | THE FINANCIAL WEEK; Irregular Movement on Stock Exchange -- Industrial Activity Continues Highest for Period Since 1930 | True | By Alexander D. Noyes | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/boerse-featureless-in-berlin-last-week-international-securities.html | BOERSE FEATURELESS IN BERLIN LAST WEEK; International Securities Contribute Much to Tone -- Steels Well Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dairy-herd-shipped-to-bermuda.html | Dairy Herd Shipped to Bermuda | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/better-times-and-the-neediest.html | BETTER TIMES AND THE NEEDIEST | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/8-paintings-in-show-bought-by-museum-whitney-institution-selects.html | 8 PAINTINGS IN SHOW BOUGHT BY MUSEUM; Whitney Institution Selects From 123 Entries at Its Exhibit, Which Ends Thursday. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/business-leaders-wanted-sharing-of-profits-with-consumers-is.html | BUSINESS LEADERS WANTED; Sharing of Profits With Consumers Is Recommended to Industry. | True | ALBERT A. VOLK. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/alberta-conway-bows-to-society-daughter-of-supreme-court-justice-in.html | ALBERTA CONWAY BOWS TO SOCIETY; Daughter of Supreme Court Justice in Brooklyn Is Introduced at Reception. PARTY IS HELD AT HOME Mrs. Victor L. Zimmerman and Debutante's Aunt Assist at the Tea Table. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/freed-in-murder-in-china-minneapolis-youth-held-a-month-is-cleared.html | FREED IN MURDER IN CHINA; Minneapolis Youth, Held a Month, Is Cleared by U.S. Court. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/argentine-aid-to-italy-expected.html | Argentine Aid to Italy Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/1440-new-corporations-states-november-figure-brings-elevenmonth.html | 1,440 NEW CORPORATIONS; State's November Figure Brings Eleven-Month Total to 17,056. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/drama-league-honors-actress.html | Drama League Honors Actress | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/loverings-score-at-net.html | Loverings Score at Net | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/winner-is-still-waiting-strike-prevents-havana-trip-of-campaign.html | WINNER IS STILL WAITING; Strike Prevents Havana Trip of Campaign Essay Writer. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/gloria-swanson-may-play-gladys-hurlbuts-lovers-meeting-for-broadway.html | Gloria Swanson May Play Gladys Hurlbut's 'Lovers' Meeting' for Broadway -- New Film for Arnold. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/auto-crash-kills-barbara-morgan-daughter-of-mrs-gw-morgan-22-victim.html | AUTO CRASH KILLS BARBARA MORGAN; Daughter of Mrs. G.W. Morgan, 22, Victim in Jersey Collision -- Three Others Hurt. TWO MEN DIE IN MISHAP Girl, 7, Injured as Bus Hits Car -- Man and Young Woman Are Killed on Nassau Highways. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/guatemala-sends-more-bananas.html | Guatemala Sends More Bananas | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/girl-tries-to-rob-bank-she-is-caught-at-safe-in-japan-wanted-to.html | GIRL TRIES TO ROB BANK; She Is Caught at Safe in Japan -- Wanted to Help Sister. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cheap-money-held-threat-to-bankers-washingtons-policy-is-called-a.html | CHEAP MONEY HELD THREAT TO BANKERS; Washington's Policy Is Called a Menace Whenever the Rates Harden. REJOINDER TO LANDIS SEEN Dr. Lionel Edie Explores Credit Situation at Last Session of I.B.A. Convention. CHEAP MONEY HELD THREAT TO BANKERS | True | By Howard W. Calkinsspecial To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/plans-completed-for-birthday-ball-president-lends-day-jan-30-for.html | PLANS COMPLETED FOR BIRTHDAY BALL; President 'Lends' Day, Jan. 30, for Dances to Aid Infantile Paralysis Sufferers. DOHERTY IN CHARGE AGAIN Roosevelt Writes That Proposal for Fourth Annual Event Has His Approval. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/william-littlewood-one-of-cavalrymen-who-replaced-custer-unit-after.html | WILLIAM LITTLEWOOD; One of Cavalrymen Who Replaced Custer Unit After Massacre, | True | Special to T Nsw YORK Tn!gS. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/man-urged-to-seek-the-guidance-of-god-dr-coffin-says-religion-is.html | MAN URGED TO SEEK THE GUIDANCE OF GOD; Dr. Coffin Says Religion Is More Than a Quest for the Divine, 'It Is an Arrival.' | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/alkali-export-group-files.html | Alkali Export Group Files | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/pulitzer-award-seen-as-futile-clayton-hamilton-says-much-monkeying.html | PULITZER AWARD SEEN AS FUTILE; Clayton Hamilton Says Much 'Monkeying With Rules' Has Made It Empty Honor. DIFFICULT TO GET JURORS Drama Experts Discuss Other Theatrical Prizes Before Women's Association. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/news-of-the-stage-gordon-corporation-to-produce-plays-and-films.html | NEWS OF THE STAGE; Gordon Corporation to Produce Plays and Films -- 'Promise' for Little -- Brian Aherne as Iago? | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/labor-fears-king-might-seize-reins-backs-baldwin-on-marriage-issue.html | LABOR FEARS KING MIGHT SEIZE REINS; Backs Baldwin on Marriage Issue to Preserve Powers of Parliament. | True | By Harold J. Laski | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mordechai-b-h-cohen.html | MORDECHAI B. H. COHEN | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/copeland-assails-palestine-terror-chides-britain-for-failing-to.html | COPELAND ASSAILS PALESTINE TERROR; Chides Britain for Failing to Suppress Arab Demonstrations Against the Jews. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/catholic-church-is-dedicated.html | Catholic Church Is Dedicated | True | Special to THE NEW YORK TIMES | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mother-and-baby-saved-jersey-city-firemen-rescue-pair-when-tenement.html | MOTHER AND BABY SAVED; Jersey City Firemen Rescue Pair When Tenement Burns. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/cars-kill-two-in-nassau.html | Cars Kill Two in Nassau | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/sale-to-aid-settlement-luncheon-and-tea-will-feature-barat-benefit.html | SALE TO AID SETTLEMENT; Luncheon and Tea Will Feature Barat Benefit Thursday. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/british-dividends-large-at-least-75-of-the-declarations-higher-no.html | BRITISH DIVIDENDS LARGE; At Least 75% of the Declarations Higher -- No Total Ready Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/two-former-national-champions-beaten-by-glidden-in-squash-racquets.html | Two Former National Champions Beaten by Glidden in Squash Racquets Play; GLIDDEN CAPTURES THE GOLD RACQUET Harvard Club Star Conquers Strachan in Final Match, 18-13, 6-15, 15-12, 15-8. TRIUMPHS OVER SULLIVAN Tops Philadelphian in Hard-Fought Contest by 9-15, 15-13, 18-17, 8-15, 16-13. | True | By Allison Danzigspecial To the New York Times. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/oliver-l-fassig-76-dies-in-washington-served-in-weather-bureau-for.html | OLIVER L. FASSIG, 76, DIES IN WASHINGTON; Served in Weather Bureau for 53 Years -- With the Ziegler Arctic Relief Expedition. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/ship-engineers-agent-named.html | Ship Engineers' Agent Named | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/british-industry-busy-reports-from-various-lines-show-there-is-no.html | BRITISH INDUSTRY BUSY; Reports From Various Lines Show There Is No Slackening. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Reich Uses More Electricity | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bleakley-deplores-civil-pay-reduction-urges-restoration-of-salaries.html | BLEAKLEY DEPLORES CIVIL PAY REDUCTION; Urges Restoration of Salaries at Breakfast of Catholic Guild of Social Workers. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/wounded-boy-stronger-youngster-shot-accidentally-by-chum-reported.html | WOUNDED BOY STRONGER; Youngster Shot Accidentally by Chum Reported 'Holding Own.' | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/australia-tallies-234-wickets-fall-quickly-in-cricket-test-against.html | AUSTRALIA TALLIES 234; Wickets Fall Quickly in Cricket Test Against England. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/tribute-to-new-york.html | Tribute to New York | True | W.A.G | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/loan-for-france-rumored.html | Loan for France Rumored | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/league-satisfied-with-court-rules-no-new-interpretations-are-asked.html | LEAGUE SATISFIED WITH COURT RULES; No New Interpretations Are Asked by Eastern Intercollegiate Circuit. L.I.U.'S FIVE IMPRESSIVE Has Now Captured 35 in Row - - C.C.N.Y. Wins Praise for Sparkling Triumph. | True | By Francis J. O'Riley | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/text-of-treasury-bond-and-note-offerings.html | Text of Treasury Bond and Note Offerings | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/to-resume-unity-hearing-transit-commission-expected-to-offer-own.html | TO RESUME UNITY HEARING; Transit Commission Expected to Offer Own Plan in February. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/building-men-join-snow-fight-plan-owners-south-of-chambers-street.html | BUILDING MEN JOIN SNOW FIGHT PLAN; Owners South of Chambers Street Organize to Aid the Sanitation Bureau. STREETS TO BE FLUSHED City Employes Assigned to Open Hydrants and Manholes and Aid Private Crews. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/king-is-still-undecided-ministers-seek-to-avoid-appearing-to-force.html | KING IS STILL UNDECIDED; Ministers Seek to Avoid Appearing to Force Monarch's Hand. | True | By Charles A. Selden | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/youth-roves-land-as-supersalesman-runaway-new-york-schoolboy-of-16.html | YOUTH ROVES LAND AS SUPERSALESMAN; Runaway New York Schoolboy of 16 Halted by Boston Police After Covering 36 States. HAS MONEY, CAR, CLOTHING Says He Expanded $60 to $315 on Tour -- His Mother Tells of Search for Him Since July. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/gift-to-cathedral-hailed-by-manning-he-accepts-the-new-granite.html | GIFT TO CATHEDRAL HAILED BY MANNING; He Accepts the New Granite Steps at the North Portal in Special Service. FROM THE LAYMEN'S CLUB In a Later Appeal Bishop Urges Other Construction at St. John's Be Pressed. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/rail-hearings-open-today-senate-committee-subpoenas-five-additional.html | RAIL HEARINGS OPEN TODAY; Senate Committee Subpoenas Five Additional Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/letters-annoy-dr-allen-physician-who-brought-mrs-simpson-into-world.html | LETTERS ANNOY DR. ALLEN; Physician Who Brought Mrs. Simpson Into World Gets Many Notes. | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/man-is-held-jealous-of-right-to-worship-it-is-a-trait-no-government.html | MAN IS HELD JEALOUS OF RIGHT TO WORSHIP; It Is a Trait No Government Can Stifle, Father Burke Says at St. Paul's Church. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/sale-will-be-held-tomorrow.html | Sale Will Be Held Tomorrow | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/aid-to-world-seen-in-soviet-charter-moscow-appeals-to-workers-in.html | AID TO WORLD SEEN IN SOVIET CHARTER; Moscow Appeals to Workers in Capitalist Countries to Follow Russian Example. | True | By Harold Denny | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/new-art-displays-stress-modernism-work-from-extreme-left-of.html | NEW ART DISPLAYS STRESS MODERNISM; Work From Extreme Left of Movement Will Feature the Exhibitions This Week. DADA SHOW HEADS LIST Drawings by Man Ray and Henry Lee McFee Will Also Be on View at Galleries. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/litvinoff-rejects-new-reich-demand-refuses-to-let-officials-see-35.html | LITVINOFF REJECTS NEW REICH DEMAND; Refuses to Let Officials See 35 Countrymen Held in Jails in 'International Plot.' | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/allowed-to-head-2-railroads.html | Allowed to Head 2 Railroads | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dorothy-ford-married-pennsylvania-girl-becomes-the-bride-of-sidney.html | DOROTHY FORD MARRIED; Pennsylvania Girl Becomes the Bride of Sidney Montgomery, | True | Spectal to t'Hm YORK Tz.tla. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/iba-hears-new-president-eb-hall-and-others-elected-to-offices-firms.html | I.B.A. HEARS NEW PRESIDENT; E.B. Hall and Others Elected to Offices -- Firms Admitted. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/new-bamman-show-sunday-nights-at-nine-opens-its-fifth-program.html | NEW BAMMAN SHOW; ' Sunday Nights at Nine' Opens Its Fifth Program. | True | J.K.H. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/reception-is-given-for-stella-gordon-her-sister-and-brotherinlaw.html | RECEPTION IS GIVEN FOR STELLA GORDON; Her Sister and Brother-in-Law Entertain for Debutante, Who Will Bow Saturday. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/zero-wave-heads-southward.html | Zero Wave Heads Southward | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/treasury-offering-cuts-rate-to-2-12-a-longterm-low-1486651900.html | TREASURY OFFERING CUTS RATE TO 2 1/2 % A LONG-TERM LOW; $1,486,651,900 Financing Gives Least Interest Since Special Issues in 1900's. 1 1/4% NOTES IN EXCHANGES End to Preference on Bids Aims to Keep Big Buyers From 'Beating Government.' TREASURY OFFERING CUTS RATE TO 2 1/2% | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/sleepy-hollow-tops-round-hill-club-61-takes-opening-match-in-squash.html | SLEEPY HOLLOW TOPS ROUND HILL CLUB, 6-1; Takes Opening Match in Squash Racquets Tourney -- Ardsley Defeats Greenwich, 4-1. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/hispanos-defeated-30-bow-to-the-philadelphia-germanamericans-in.html | HISPANOS DEFEATED, 3-0; Bow to the Philadelphia German-Americans in League Soccer. | True | Special to THE NEW YORK TIMES. | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/prices-in-france-rise-wholesale-index-at-473-on-nov-28-against-468.html | PRICES IN FRANCE RISE; Wholesale Index at 473 on Nov. 28, Against 468 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/need-of-day-seen-as-better-people-dr-sizoo-says-improved-roads.html | NEED OF DAY SEEN AS BETTER PEOPLE; Dr. Sizoo Says Improved Roads, Schools and Politicians Are Secondary Matters. ASKS SABBATH BE KEPT Minister Wonders if Breakdown in Observance of Duty Has Extended Even to Kings. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/reports-on-farm-cooperatives.html | Reports on Farm Cooperatives | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/paris-optimistic-on-outlook-here-no-immediate-break-is-seen.html | PARIS OPTIMISTIC ON OUTLOOK HERE; No Immediate Break Is Seen, Although a Slower Tempo Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/london-comments-on-gold-from-paris-receipt-of-1700000-in-11-days.html | LONDON COMMENTS ON GOLD FROM PARIS; Receipt of 1,700,000 in 11 Days Laid to Start of Liquidation of a Banking Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/insists-on-erb-tests-finegan-does-not-plan-to-defer-action-for.html | INSISTS ON ERB TESTS; Finegan Does Not Plan to Defer Action for Court Ruling. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/to-give-toy-tea-today-new-rochelle-league-for-service-to-collect.html | TO GIVE 'TOY TEA' TODAY; New Rochelle League for Service to Collect Thrift Shop Gifts. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/dartmouth-dates-listed-hockey-teams-schedule-includes-two-games.html | DARTMOUTH DATES LISTED; Hockey Team's Schedule Includes Two Games With Minnesota. | True | Special to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/braziliancolombian-coffee-pact.html | Brazilian-Colombian Coffee Pact | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/roosevelt-viewed-as-a-machiavelli-german-paper-charges-good.html | ROOSEVELT VIEWED AS A MACHIAVELLI; German Paper Charges 'Good Neighbor' Policy Is Aimed at Domination of Americas. | True | By Otto D. Tolischus | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/mrs-conrad-dies-widow-of-author-i-married-to-famous-novelist-in.html | MRS. CONRAD DIES; WIDOW OF AUTHOR; i Married to Famous Novelist in 1896 After Courtship of Reading Manuscript, BECAME WRITER HERSELF Published Books on Husband, Whose Friends Said He Owed Much to Her Care. | True | Special Cable to TB3o W YORK I3S. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/to-show-tiny-power-system.html | To Show Tiny Power System | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/salvadors-coffee-exports.html | Salvador's Coffee Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/deep-drifts-in-upstate-roads.html | Deep Drifts in Up-State Roads | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/54000-given-to-charity-provident-loan-cites-its-beneficence-during.html | $54,000 GIVEN TO CHARITY; Provident Loan Cites Its Beneficence During the Past Y. ear. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/elks-honor-their-dead-howe-mayors-aide-speaks-at-service-of-new.html | ELKS HONOR THEIR DEAD; Howe, Mayor's Aide, Speaks at Service of New York lodge. | True | | C1B 321575 |
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 321575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-07 | 1936-12-07 | https://www.nytimes.com/1936/12/07/archives/sports-of-the-times-major-operations.html | Sports of the Times; Major Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 321575 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/music-contrasts-at-lange-concert.html | MUSIC; Contrasts at Lange Concert | True | H.T. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/high-court-upholds-laws-against-cuts-in-producer-prices-illinois.html | HIGH COURT UPHOLDS LAWS AGAINST CUTS IN PRODUCER PRICES; Illinois and California Acts Valid Because Retailer Does Not 'Buy' Trade-Mark. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-davies-honored-by-needy-she-aided-200-at-farewell-party-for.html | MRS. DAVIES HONORED BY NEEDY SHE AIDED; 200 at Farewell Party for Wife of New Envoy to Soviet -- Troyanovsky a Guest. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/brother-rat-is-given-george-abbott-produces-play-on-vmi-in.html | BROTHER RAT' IS GIVEN; George Abbott Produces Play on V.M.I. in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/an-appeal-to-the-people.html | An Appeal to the People | True | GEORGE H. STOVER. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/arthur-w-gilbert-farm-expert-dies-commissioner-of-agriculture-for.html | ARTHUR W. GILBERT, FARM EXPERT, DIES; Commissioner of Agriculture for Massachusetts When Coolidge Was Governor. | True | Special to Tm lgw Nolt1 'J['Izals. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/gray-goods-active-spot-buying-dominated-in-week-textile-brokers.html | GRAY GOODS ACTIVE; Spot Buying Dominated in Week, Textile Brokers Report. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ship-aground-total-loss-seas-pound-lake-craft-another-ashore-near.html | SHIP AGROUND TOTAL LOSS; Seas Pound Lake Craft -- Another Ashore Near Round Island. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/hohenzollerns-seek-news-of-british-king-silence-of-the-german.html | HOHENZOLLERNS SEEK NEWS OF BRITISH KING; Silence of the German Papers Forces Former Royal Family to Use Personal Sources. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/an-american-peace-program.html | AN AMERICAN PEACE PROGRAM | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/financial-markets-stocks-easier-in-cautious-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Easier in Cautious Trading; Treasury Bonds Gain Irregularly -- Grains Strong; Cotton Mixed. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/opinion-takes-new-turn-king-approved-premiers-statement-made-in.html | OPINION TAKES NEW TURN; King Approved Premier's Statement Made in House of Commons. KNEW OF CANNES STEP, TOO Developments Lead to Feeling He May Keep Crown, Though Other Beliefs Are Held. CHURCHILL MOVE FADES Baldwin Says Monarch Knows Need for Speed -- Climax Now Held Only Matter of Days. KING MAY GIVE UP SIMPSON ROMANCE | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/fights-fake-label-case.html | Fights Fake Label Case | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/chicago-trader-loses-commodity-act-fight-supreme-court-refuses-to.html | CHICAGO TRADER LOSES COMMODITY ACT FIGHT; Supreme Court Refuses to Take Up Objection -- Morgan's Appeal Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/li-railroad-holds-contest.html | L.I. Railroad Holds Contest | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rudolph-g-gau.html | RUDOLPH G. GAU | True | Special to T I",Tzw YORX TJEa. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/capital-plan-for-hupp-stockholders-to-get-proposal-jan-7-involving.html | CAPITAL PLAN FOR HUPP; Stockholders to Get Proposal Jan. 7 Involving Reduction. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/preaching-mission-is-heard-by-18000-mass-rally-here-described-as.html | PREACHING MISSION IS HEARD BY 18,000; Mass Rally Here Described as Largest Protestant Union Service City Ever Had. A WAR ON 'ISMS' IS URGED Churches' Solid Front Is Vital to World, Missionary Says -- 1,000 at Pastors' Session. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/hires-more-men-over-40.html | Hires More Men Over 40 | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/australia-ready-to-act-on-throne-parliament-prepared-to-pass.html | AUSTRALIA READY TO ACT ON THRONE; Parliament Prepared to Pass Contingent Laws if Crisis Is Not Over by Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/36-called-to-trial-on-fraud-charges-lawyer-accused-of-ambulance.html | 36 CALLED TO TRIAL ON FRAUD CHARGES; Lawyer Accused of Ambulance Chasing Gets a Delay on Plea for Jury Hearing. A DENTIST PLEADS GUILTY As First Witness Is Called He Admits Submitting Bogus Bill in Accident Case. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/1500-attend-services-for-mgr-fitzpatrick-cardinal-hayes-a-classmate.html | 1,500 ATTEND SERVICES FOR MGR. FITZPATRICK; Cardinal Hayes, a Classmate, and Mgr. Lavelle Among Leaders at Staten Island Rites. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/low-interest-on-new-government-bonds.html | LOW INTEREST ON NEW GOVERNMENT BONDS | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mississippi-state-accepts.html | Mississippi State Accepts | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/cooperative-move-urged-on-bankers-jg-blaine-holds-ideas-of-20s.html | COOPERATIVE MOVE URGED ON BANKERS; J.G. Blaine Holds Ideas of 20's Outmoded in Asking End of 'Impasse' With Politics. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/t-roosevelt-group-awards-two-medals-memorial-association-honors.html | T. ROOSEVELT GROUP AWARDS TWO MEDALS; Memorial Association Honors Hermann Hagedorn and J.R. Garfield at Reception. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/hauptmann-bonus-to-be-paid.html | Hauptmann Bonus to Be Paid | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/greek-envoy-opens-near-east-benefit-society-women-aid-mr-sicilianos.html | GREEK ENVOY OPENS NEAR EAST BENEFIT; Society Women Aid Mr. Sicilianos in Receiving at Bazaar of Handicraft of Refugees. | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/lloyd-george-planning-to-leave-for-england.html | Lloyd George Planning To Leave for England | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mercury-drops-steadily-cold-of-15-due-today.html | Mercury Drops Steadily; Cold of 15 Due Today | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/5000-hungarians-send-wires-supporting-edward.html | 5,000 Hungarians Send Wires Supporting Edward | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/operator-resells-bronx-flats.html | Operator Resells Bronx Flats | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/deans-1937-affiliation-is-still-deep-mystery-to-baseball-men-latest.html | Dean's 1937 Affiliation Is Still Deep Mystery to Baseball Men; Latest Report Would Transfer Dizzy From Cardinals to Pirates for Blanton, Padden, Jensen 'and Others,' Together With Large Amount of Cash -- Other Trade Talk of Majors. | True | By Roscoe McGowen | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/us-agents-police-wpa-strike-here-sent-to-sitdown-protest-following.html | U.S. AGENTS POLICE WPA STRIKE HERE; Sent to 'Sit-Down' Protest Following Valentine's Ban on Ejections by Force. SOMERVELL ORDER DEFIED Theatre Project Workers Face Dismissal for All-Night Demonstration. U.S. AGENTS POLICE WPA STRIKE HERE | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/women-drivers.html | Women Drivers | True | WILLIAM J. COX. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/george-a-laughlin.html | GEORGE A. LAUGHLIN | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/canadas-outside-trade-in-securities-up-sharply.html | Canada's Outside Trade in Securities Up Sharply | True | By The Canadian Press | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/greenwich-choral-concert.html | Greenwich Choral Concert | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/city-ac-defeated-by-princeton-club-rivals-gain-undisputed-lead-in.html | CITY A.C. DEFEATED BY PRINCETON CLUB; Rivals Gain Undisputed Lead in Class B Squash Tourney by 4-to-1 Victory. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/treasury-offering-oversold-4-times-cash-allocation-of-2-12-bonds.html | TREASURY OFFERING OVERSOLD 4 TIMES; Cash Allocation of 2 1/2% Bonds Likely to Exceed $700,000,000 Tender. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/fall-from-horse-fatal-pl-ottiker-retired-silk-merchant-dies-in.html | FALL FROM HORSE FATAL; P.L. Ottiker, Retired Silk Merchant, Dies in Englewood Hospital. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/baltimore-event-recalls-mrs-simpsons-debut.html | Baltimore Event Recalls Mrs. Simpson's Debut | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/chileans-praise-hull-say-his-speech-created-faith-in-peace.html | CHILEANS PRAISE HULL; Say His Speech Created Faith in Peace Conference's Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/seamen-seize-rebel-trawler.html | Seamen Seize Rebel Trawler | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/commodity-markets-futures-drop-sharply-in-heavy-trading-cash-list.html | COMMODITY MARKETS; Futures Drop Sharply in Heavy Trading -- Cash List Is Mixed. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/speeding-up-the-vote-method-suggested-for-simplifying-the-elections.html | SPEEDING UP THE VOTE; Method Suggested for Simplifying the Elections Under "P.R." | True | GEORGE CONRAD DIEHL. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/manchukuo-to-aid-invaders-of-china-announces-its-plan-backed-by.html | MANCHUKUO TO AID INVADERS OF CHINA; Announces Its Plan, Backed by Japanese Army, to Help the Mongols Capture Suiyuan. TOKYO WARNS THE CHINESE Forecasts a Serious Situation if Nanking Balks Over Their Alleged Agreement on Terms. | True | By Hugh Byaswireless To the New York Times. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/maroons-sign-kaminsky.html | Maroons Sign Kaminsky | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/college-gets-75000-gift.html | College Gets $75,000 Gift | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/thermoid-company-files-issue.html | Thermoid Company Files Issue | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/detton-triumphs-in-wrestling-bout-title-claimant-pins-sledge-in.html | DETTON TRIUMPHS IN WRESTLING BOUT; Title Claimant Pins Sledge in 23:16 as 3,500 Look On at the Hippodrome. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/spanish-loyalists-hold-a-ship-here-vessel-seized-by-committee-of.html | SPANISH LOYALISTS HOLD A SHIP HERE; Vessel, Seized by Committee of Crew, Involved in Court Action by Its Owners. BOAT GUARDED BY U.S. Marshals Summon Men for a Hearing Tomorrow and Act to Prevent Sudden Departure. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/lehigh-to-run-snow-trains.html | Lehigh to Run Snow Trains | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/harman-to-coach-cubans-penn-mentor-will-prepare-eleven-for-game.html | HARMAN TO COACH CUBANS; Penn Mentor Will Prepare Eleven for Game With Miami Freshmen. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/excited-commons-cheers-baldwin-shouts-down-speech-by-churchill.html | Excited Commons Cheers Baldwin; Shouts Down Speech by Churchill; Historic Session Revives Memories of the Conflict of Parliament-Men and King-Men in 1600's -- Duke of York's Aide and Many Foreign Envoys Are Among the Throng. EXCITED COMMONS ACCLAIMS BALDWIN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/fraternities-ban-at-peddie-is-urged-undergraduate-newspaper-in.html | FRATERNITIES BAN AT PEDDIE IS URGED; Undergraduate Newspaper, in Editorial, Says They Serve No Useful Purpose. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/exlegislator-fined-1000.html | Ex-Legislator Fined $1,000 | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/acrobat-hurt-in-theatre-plunges-off-stage-during-performance-in.html | ACROBAT HURT IN THEATRE; Plunges Off Stage During Performance in Bronx. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/trust-aide-admits-slim-realty-data-rk-keenan-explains-however.html | TRUST AIDE ADMITS SLIM REALTY DATA; R.K. Keenan Explains, However, Difficulties in Reaching Certificates Holders. | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/cotton-belt-plan-would-cut-capital-proposal-filed-with-court-and.html | COTTON BELT PLAN WOULD CUT CAPITAL; Proposal, Filed With Court and I.C.C., Reduces $112,319,310 to $94,619,165. NEW BOND ISSUE FOR OLD Common Stock of Reorganized Company to Be Given for 70% of Present Preferred. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/a-varied-recital-by-jacques-jolas-pianist-reveals-indubitable-gifts.html | A VARIED RECITAL BY JACQUES JOLAS; Pianist Reveals Indubitable Gifts as Musician in Town Hall Program. PLAYS WORKS OF MASTERS Small Piece by Debussy One of High Lights of Afternoon -- Encores Are Given. | True | By Olin Downes | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/no-laughs-by-cantor-at-250000-gag-trial-comedian-serious-as-writers.html | NO LAUGHS BY CANTOR AT $250,000 GAG TRIAL; Comedian Serious as Writer's Suit Over Payment for Radio Jokes Is Heard. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/churchill-dashes-his-hope-of-office-humiliation-in-the-commons.html | CHURCHILL DASHES HIS HOPE OF OFFICE; Humiliation in the Commons Leaves Him Almost Shattered Politically in Britain. IGNORED EVEN BY EDWARD Many Followers Also Desert Him -- Public's Distrust Now Held to Be Very Deep. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/refers-plea-to-referee-court-acts-on-demand-by-firm-on-baldwin.html | REFERS PLEA TO REFEREE; Court Acts on Demand by Firm on Baldwin Locomotive Works. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/pennsylvania-vote-tabulated.html | Pennsylvania Vote Tabulated | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/walter-constable-rites-rev-edward-taggart-officiates-at-servlces-in.html | WALTER CONSTABLE RITES; Rev. Edward Taggart Officiates at Servlces in Pelham Manor, | True | Special to T Naw YOaK Tx.'4s. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/pope-holds-gain-again-sleeps-well-improvement-in-his-mental-and.html | POPE HOLDS GAIN; AGAIN SLEEPS WELL; Improvement in His Mental and Physical Condition Is Held Encouraging. DANGER NOT WHOLLY PAST Doctor Has Difficulty in Coping With Patient's Determination to Resume Tasks Today. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/boring-ends-today-n-sewage-tunnel-milelong-duct-from-bronx-to-wards.html | BORING ENDS TODAY N SEWAGE TUNNEL; Mile-Long Duct From Bronx to Wards Island to Be Holed Through at Its Center. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/sets-up-williams-research-fund.html | Sets Up Williams Research Fund | True | Special to THE NEW YORK TIMES | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/25000-hospital-gifts-abraham-family-donates-sum-for-brooklyn-jewish.html | $25,000 HOSPITAL GIFTS; Abraham Family Donates Sum for Brooklyn Jewish Center. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/city-college-gives-78-athletic-awards-varsity-and-jayvee-football.html | CITY COLLEGE GIVES 78 ATHLETIC AWARDS; Varsity and Jayvee Football Players as Well as Cross-Country Men Honored. | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/housing-in-jersey-goes-to-investors-sixtytwofamily-structure-in.html | HOUSING IN JERSEY GOES TO INVESTORS; Sixty-two-Family Structure in Mapes Avenue, Newark,Is Among Conveyances. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/shares-bring-121050-at-auction.html | Shares Bring $121,050 at Auction | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/sports-of-the-times-uneasy-lies-the-head.html | Sports of the Times; Uneasy Lies the Head | True | Reg. U.S. Pat. Off. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/brooklyn-site-purchased.html | Brooklyn Site Purchased | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-otto-marx.html | MRS. OTTO MARX | True | SDecis[ to THE N%V I'ORK TISIEg | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bond-offerings-by-municipalities-orlando-fla-invites-bids-on-dec.14.html | BOND OFFERINGS BY MUNICIPALITIES; Orlando, Fla., Invites Bids on Dec. 14 on a New Refunding Issue of $3,221,000. CALIFORNIA SALE JAN. 7 $3,000,000 of Veteran Welfare 2 1/4s to Be Awarded -- New Haven Asks Bids on Notes. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/shoe-prices-rise-at-showing-here-increases-up-to-1-pair-made-by.html | SHOE PRICES RISE AT SHOWING HERE; Increases Up to $1 Pair Made by Producers at Largest Exhibit Ever Held. 650 LINES DISPLAYED 2,500 Buyers Arrive to Place Early Orders -- Hide Scarcity Forces Price Advance. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ambers-to-meet-venturi-nontitle-bout-set-for-garden-on-jan-8-pack.html | AMBERS TO MEET VENTURI; Non-Title Bout Set for Garden on Jan, 8 -- Pack, Trammell Matched. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/geneva-sees-flaw-in-neutrality-plan-some-fear-latin-americans-in.html | GENEVA SEES FLAW IN NEUTRALITY PLAN; Some Fear Latin Americans in League Will Find Conflict of Duty Under Hull Pact. | True | By Clarence K. Streit | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/john-w-wolf.html | JOHN W. WOLF | True | pecial to TZIE NEW YOK TnaES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/soviet-seizes-2-germans-berlin-reports-couple-are-accused-of.html | SOVIET SEIZES 2 GERMANS; Berlin Reports Couple Are Accused of Espionage in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bagby-musical-morning.html | Bagby Musical Morning | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/citizenship-valid-for-winston-guest-judge-at-washington-regularizes.html | CITIZENSHIP VALID FOR WINSTON GUEST; Judge at Washington Regularizes the Polo Player's Papers, Which Were Disputed. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/harold-pala6ano-executive-is-dead-retired-treasurer-of-new-york.html | HAROLD PALA6ANO, EXECUTIVE, IS DEAD; Retired Treasurer of New York Life Insurance Company Is Stricken at His Home, STARTED CAREER AT 18 Illness Forced Him to Withdraw From Business Two Years Ago Horseman and Fisherman. | True | Special to TH]: iEW YORK TI3S. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/skate-sailors-honor-ransom.html | Skate Sailors Honor Ransom | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ira-l-snell.html | IRA L. SNELL | True | Special to THE IIICW YORK TI31ES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bessie-love-gets-divorce.html | Bessie Love Gets Divorce | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/british-seals-sent-here.html | British Seals Sent Here | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/chicago-bank-to-pay-rfc-continental-illinois-national-to-retire.html | CHICAGO BANK TO PAY RFC; Continental Illinois National to Retire $10,000,000 Stock. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/road-orders-1000-box-cars.html | Road Orders 1,000 Box Cars | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/love-letter-of-henry-viii-withdrawn-from-auction.html | Love Letter of Henry VIII Withdrawn From Auction | True | By the Canadian Press. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/denies-labor-party-decision.html | Denies Labor Party Decision | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/robert-e-chadwick.html | ROBERT E. CHADWICK | True | Special to TRE .1 YORK l\lt:... | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/opposing-comment.html | Opposing Comment | True | B.W. CHINNOCK. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/quits-underwriter-post-patterson-to-be-succeeded-by-riehle-in.html | QUITS UNDERWRITER POST; Patterson to Be Succeeded by Riehle in National Association. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/used-toys-are-sought-firemen-and-policemen-to-repair-them-for.html | USED TOYS ARE SOUGHT; Firemen and Policemen to Repair Them for Unfortunate Children. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/att-loses-fight-on-new-accounting-supreme-court-sustains-fcc-order.html | A.T.&T. LOSES FIGHT ON NEW ACCOUNTING; Supreme Court Sustains FCC Order, Requiring 'Original Cost' of Telephone Properties. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/some-us-bills-sold-without-interest-treasury-reports-par-paid-for.html | SOME U.S. BILLS SOLD WITHOUT INTEREST; Treasury Reports Par Paid for Portion of Latest Offering -- $100,039,000 Placed. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/54-towns-inundated-in-northeast-luzon.html | 54 Towns Inundated in Northeast Luzon | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/sir-charles-holmes-art-authority-dead-i-painter-editor-and-critic.html | SIR CHARLES HOLMES, ART AUTHORITY, DEAD; i Painter, Editor and Critic Had Taught at Oxford -- Headed the National Gallery. | True | Wireless to Trm NB' YORX TW. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/appeals-for-rutigliano-pardon.html | Appeals for Rutigliano Pardon | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/packers-with-248-first-in-scoring-final-statistics-also-reveal.html | PACKERS, WITH 248, FIRST IN SCORING; Final Statistics Also Reveal Green Bay Leads National League in Passing REDSKINS' DEFENSE BEST Lions Set Mark for 12-Game Schedule by Gaining Total of 3,703 Yards. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/state-job-insurance.html | STATE JOB INSURANCE | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/heavy-puerto-rico-mails-foretell-best-christmas.html | Heavy Puerto Rico Mails Foretell Best Christmas | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/dividends-weighed-by-car-foundry-board-of-american-company-wants.html | DIVIDENDS WEIGHED BY CAR & FOUNDRY; Board of American Company Wants First to Know Income for Full Fiscal Year. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/waldorf-theatre-auctioned-to-bank-movingpicture-house-is-bid-in-by.html | WALDORF THEATRE AUCTIONED TO BANK; Moving-Picture House Is Bid In by the Greenwich Savings at Foreclosure Sale. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/excepts-some-truck-data-icc-rules-on-merchants-and-manufacturers.html | EXCEPTS SOME TRUCK DATA; I.C.C. Rules on Merchants' and Manufacturers' Transportation. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/a-quarter-of-a-century.html | A QUARTER OF A CENTURY | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/doubting-a-crisis.html | Doubting a Crisis | True | HENRY H. COVELL. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ridicule-any-fears-by-trotsky.html | Ridicule Any Fears by Trotsky | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/supper-dance-aids-big-brother-group-many-in-society-entertain-at.html | SUPPER DANCE AIDS BIG BROTHER GROUP; Many in Society Entertain at Parties in Connection With Benefit at Waldorf. MRS. M.L. KEENE HOSTESS Miss Helen C. MacPherson, Mr. and Mrs. Lucius Boomer and E.S. Potters Have Guests. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/delay-is-advocated-australia-ready-to-act-on-throne.html | Delay Is Advocated; AUSTRALIA READY TO ACT ON THRONE | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/sister-mary-gertrude.html | SISTER MARY GERTRUDE | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/torrance-wins-fight-olympian-scores-quick-knockout-in-opening-ring.html | TORRANCE WINS FIGHT; Olympian Scores Quick Knockout in Opening Ring Career. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/stamp-orders-mount-speculators-here-expect-rise-in-value-of-edward.html | STAMP ORDERS MOUNT; Speculators Here Expect Rise In Value of Edward VIII Issue. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/state-orders-pay-rises-women-and-minors-in-two-massachusetts.html | STATE ORDERS PAY RISES; Women and Minors in Two Massachusetts Industries Benefit. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/roosevelt-watching-situation-in-capital-studies-material-for.html | ROOSEVELT WATCHING SITUATION IN CAPITAL; Studies Material for Address to Congress, but Also Finds Good Chance to Rest. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/trotsky-pressed-to-leave-norway-he-will-be-ousted-unless-he-goes-be.html | TROTSKY PRESSED TO LEAVE NORWAY; He Will Be Ousted Unless He Goes Before Dec. 18, Premier Nygaardsvold Says. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/jt-trippe-on-chrysler-board.html | J.T. Trippe on Chrysler Board | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/2000-of-foe-killed-rebels-hold.html | 2,000 of Foe Killed, Rebels Hold | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/puerto-rico-to-honor-dr-butler.html | Puerto Rico to Honor Dr. Butler | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/court-studies-offer-on-warnerquinlan-hearing-is-extended-as-judge.html | COURT STUDIES OFFER ON WARNER-QUINLAN; Hearing Is Extended as Judge Considers Bid by Gulf Oil for 200 Service Stations. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/england-hockey-winner-74.html | England Hockey Winner, 7-4 | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/industry-is-short-of-skilled-labor-warner-seely-says-this-lack-is.html | INDUSTRY IS SHORT OF SKILLED LABOR; Warner Seely Says This Lack Is Retarding Recovery Throughout Nation. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/physician-upheld-on-birth-control-court-rules-contraceptives-may-be.html | PHYSICIAN UPHELD ON BIRTH CONTROL; Court Rules Contraceptives May Be Imported for Use Under Doctor's Direction. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/giant-army-bomber-noses-over-on-field-propellers-and-machinegun.html | GIANT ARMY BOMBER NOSES OVER ON FIELD; Propellers and Machine-Gun Turret Wrecked in Landing After Test at Seattle. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/schriner-retains-lead-in-scoring-americans-star-wing-with-11-points.html | SCHRINER RETAINS LEAD IN SCORING; Americans' Star Wing, With 11 Points, Still Tops List in Hockey League. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/presidents-wife-at-sale-for-blind-his-mother-and-also-mrs-la.html | PRESIDENT'S WIFE AT SALE FOR BLIND; His Mother and Also Mrs. La Guardia Get There About Same Time. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/livingston-is-backed-to-keep-election-job-member-of-board-since.html | LIVINGSTON IS BACKED TO KEEP ELECTION JOB; Member of Board Since 1911 Is Named by Kings Republicans for Reappointment. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/unlisted-trading-sought.html | Unlisted Trading Sought | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/lord-islington-70-exgovernor-dies-represented-the-king-in-new.html | LORD ISLINGTON, 70, EX-GOVERNOR, DIES; Represented the King in New Zealand and Was Raised to Peerage in 1910. | True | Wireless to THE I-W Noax Tm4ES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/yale-eleven-lists-columbia-for-1938-elis-to-open-8-game-schedule.html | YALE ELEVEN LISTS COLUMBIA FOR 1938; Elis to Open 8-Game Schedule Against Lions in Bowl at New Haven Oct. 1. MICHIGAN ALSO TO BE MET Wolverines Will Come East for Oct. 22 Contest -- All Battles Booked With Major Rivals. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/news-guild-aids-printers-strike-staff-of-north-shore-journal.html | NEWS GUILD AIDS PRINTERS STRIKE; Staff of North Shore Journal Refuses to Walk Through Picket Lines. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-ch-peck-has-daughter.html | Mrs. C.H. Peck Has Daughter | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/talk-for-junior-league.html | Talk for Junior League | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/pin-game-men-in-court-police-round-up-14-for-failure-to-pay-city.html | PIN GAME MEN IN COURT; Police Round Up 14 for Failure to Pay City License Tax. | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/clintons-quintet-downs-morris-4113-takes-lead-in-bronx-psal-by.html | CLINTON'S QUINTET DOWNS MORRIS, 41-13; Takes Lead in Bronx P.S.A.L. by Second Triumph -- Brooklyn Tech Victor, 44-14. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/the-screen.html | THE SCREEN | True | I-I. T. S. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/canadian-bank-promotes-wa-bog-made-vice-president-of-montreal.html | CANADIAN BANK PROMOTES, W.A. Bog Made Vice President of Montreal Institution. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-hs-jackson-luncheon-hostess-mrs-caleb-c-dula-and-mrs-henry.html | MRS. H.S. JACKSON LUNCHEON HOSTESS; Mrs. Caleb C. Dula and Mrs. Henry Jeffress Are Among Her Guests in Plaza. LADY STANLEY HONORED Mrs. Robert Mallory, Mrs. C.M. Lowther and Mrs. Julian S.L. Hunthry Also Entertain. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/kerosene-price-raised.html | Kerosene Price Raised | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/living-doll-pageant-is-given-for-toyery-kate-oglesby-wins-award-for.html | LIVING DOLL PAGEANT IS GIVEN FOR TOYERY; Kate Oglesby Wins Award for the Best Costume at Benefit Luncheon and Show. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/railroad-ticket-does-not-buy-seat-court-dismisses-suit-of-a-lawyer.html | RAILROAD TICKET DOES NOT BUY SEAT; Court Dismisses Suit of a Lawyer Who Had to Stand From Albany to Here. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/judge-ritters-removal-upheld.html | Judge Ritter's Removal Upheld | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/utility-suits-stay-upheld-by-court-cardozo-delivers-unanimous.html | UTILITY SUITS STAY UPHELD BY COURT; Cardozo Delivers Unanimous Opinion Allowing Government to Center on Test Case. MODERATE TIME SPECIFIED Lower Court Is Ordered to Reconsider Point -- Federal Counsel Hail Precedent. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-john-w-wainwright.html | MRS. JOHN W. WAINWRIGHT | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bazaar-for-charity-held-in-philadelphia-christmas-benefit-assists.html | BAZAAR FOR CHARITY HELD IN PHILADELPHIA; Christmas Benefit Assists 22 Hospitals -- Fashion Show Feature of Event. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/for-christmas-seal-sale-governor-lehman-proclaims-gains-made.html | FOR CHRISTMAS SEAL SALE; Governor Lehman Proclaims Gains Made Against Tuberculosis. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/capital-reduction-voted-stone-webster-inc-out-50000000-to-20000000.html | CAPITAL REDUCTION VOTED; Stone & Webster, Inc., Out $50,000,000 to $20,000,000. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/utility-plan-advanced-trustees-favor-kansas-city-public-service.html | UTILITY PLAN ADVANCED; Trustees Favor Kansas City Public Service Reorganization. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-morris-s-ulman.html | MRS. MORRIS S. ULMAN | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ship-line-planned-by-new-zealand-early-action-due-on-proposal-for.html | SHIP LINE PLANNED BY NEW ZEALAND; Early Action Due on Proposal for Two $12,000,000 Craft for Canada Trade. UNION LINE QUITS FIELD Blames United States Subsidies -- New Service Would Run at Big Deficit for 20 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/a-question-of-constitutions.html | A Question of Constitutions | True | VICTOR ROSEWATER. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/chile-reduces-debt-16000000-bonds-acquired-at-nominal-value-for.html | CHILE REDUCES DEBT; $16,000,000 Bonds Acquired at Nominal Value for Redemption. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/deep-snow-worries-montreal.html | Deep Snow Worries Montreal | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Henry Hazlitt | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/skiers-reach-here-for-garden-show-austrian-experts-are-among.html | SKIERS REACH HERE FOR GARDEN SHOW; Austrian Experts Are Among Arrivals for Winter Sports Meet Starting Tomorrow. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/urgeshigherwage-and-shorter-hours-cw-young-tells-sales-group-such.html | URGESHIGHERWAGE AND SHORTER HOURS; C.W. Young Tells Sales Group Such Action Is Protection Against 'Extremes.' WOULD PASS ON PROFITS Investment Counselor Cites Need for the Training of Unskilled Worker -- Warns on Debt. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/long-island-golfers-elect-longenecker-rockville-man-named-president.html | LONG ISLAND GOLFERS ELECT LONGENECKER; Rockville Man Named President to Succeed Weir at Meeting of the Association. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/pays-on-crystal-palace-lloyds-sends-trustees-120000-check-to-settle.html | PAYS ON CRYSTAL PALACE; Lloyd's Sends Trustees 120,000 Check to Settle Fire Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/miss-anne-de-w-pell-introduced-at-party-parents-present-debutante.html | MISS ANNE DE W. PELL INTRODUCED AT PARTY; Parents Present Debutante at Reception at Headquarters of Colonial Dames. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/cards-give-three-for-owen.html | Cards Give Three for Owen | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/dominions-power-over-king-doubted-canadian-authority-challenges.html | DOMINIONS' POWER OVER KING DOUBTED; Canadian Authority Challenges Right to Voice in Marriage Plans or the Succession. UPHOLDS EDWARD'S VIEW Declares He Can Marry as He Pleases and Cannot Be Made to Surrender His Throne. | True | By John MacCormacspecial To the New York Times. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/harrison-advances-in-squash-racquets-dartmouth-club-player-reaches.html | HARRISON ADVANCES IN SQUASH RACQUETS; Dartmouth Club Player Reaches Quarter-Finals in Hard Four-Game Match With McAvoy. | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/auto-accidents-rose-sharply-last-week-575-mishaps-reported-with-671.html | AUTO ACCIDENTS ROSE SHARPLY LAST WEEK; 575 Mishaps Reported, With 671 Persons Injured -- Totals for the Week-End High. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/stocks-in-london-paris-and-berlin-british-market-sluggish-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Sluggish With Prices Mixed -- Government Issues Sag. FRENCH TRADING IS SLOW Uncertainty on Blum Depresses Business, but List Is Resistant -- German Boerse Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/lead-by-dominions-denied.html | Lead by Dominions Denied | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-hewitt-loses-extradition-fight-gov-hoffman-rules-she-is-a.html | MRS. HEWITT LOSES EXTRADITION FIGHT; Gov. Hoffman Rules She Is a Fugitive and Must Return to California Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/thieves-get-5000-gems-cut-through-ceiling-of-store-in-astoria-and.html | THIEVES GET $5,000 GEMS; Cut Through Ceiling of Store in Astoria and Break Into Safe. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/alcott-biography-wins-5000.html | Alcott Biography Wins $5,000 | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/tolson-defeats-reemes-wins-147pound-special-match-on-nyac-amateur.html | TOLSON DEFEATS REEMES; Wins 147-Pound Special Match on N.Y.A.C. Amateur Program. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/theatre-crowd-sees-holdup-men-seized-broadway-patrolmen-capture-two.html | THEATRE CROWD SEES HOLD-UP MEN SEIZED; Broadway Patrolmen Capture Two Fleeing in Taxicab After Robbing Store. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/home-group-planned-for-long-island-site-450-lots-in-hillside-avenue.html | HOME GROUP PLANNED FOR LONG ISLAND SITE; 450 Lots in Hillside Avenue Are Acquired for Development -- Rosedale Purchase. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/fascists-seizing-on-proking-move-mosleyites-demonstrate-in-effort.html | FASCISTS SEIZING ON PRO-KING MOVE; Mosleyites Demonstrate In Effort to Lead People -- Chalk Hundreds of Walls. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/legal-fight-opens-for-jersey-senate-democratic-control-hinges-on.html | LEGAL FIGHT OPENS FOR JERSEY SENATE; Democratic Control Hinges on Court Battle to Disqualify Hunt in Cape May County. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/cuba-honors-hero-of-96-day-of-mourning-for-gen-maceo-who-died-in.html | CUBA HONORS HERO OF '96; Day of Mourning for Gen. Maceo, Who Died in War With Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/2-art-shows-here-relate-to-theatre-exhibition-called-decorative-art.html | 2 ART SHOWS HERE RELATE TO THEATRE; Exhibition Called 'Decorative Arts in French Theatre' to Be Opened This Evening. OENSLAGER'S WORK SEEN Group of Stage Designs by Him Are to Be on View Until Dec. 19. | True | By Edward Alden Jewell | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-c-b-marheineck-e.html | MRS. C. B. MARHEINECK. E | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/yale-gets-indian-collection.html | Yale Gets Indian Collection | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/income-tax-appeal-lost-by-brokers-supreme-court-rules-schafer.html | INCOME TAX APPEAL LOST BY BROKERS; Supreme Court Rules Schafer Brothers Cannot Deduct Losses on Securities. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/moore-and-hague-urge-wpa-yule-aid-senator-and-state-democratic.html | MOORE AND HAGUE URGE WPA YULE AID; Senator and State Democratic Leader Would Halt Layoffs in Jersey Over Holidays. HOPKINS PARLEY SOUGHT 750 Project Workers Already Dismissed and 1,000 More Slated to Go by Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bermuda-sentences-six-for-raiding-wrecked-ship.html | Bermuda Sentences Six For Raiding Wrecked Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/nuptials-planned-by-miss-van-buren-hampton-pierson-howell-jr-to.html | NUPTIALS PLANNED BY MISS VAN BUREN; Hampton Pierson Howell Jr. to Take Her for Bride Dec. 30 in Englewood Church. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/parents-face-jail-in-street-rackets-mother-of-boys-arraigned-as.html | PARENTS FACE JAIL IN STREET RACKETS; Mother of Boys Arraigned as Chronic Offenders Is Put on Six Months' Probation. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/de-luca-gets-1592464-his-claim-against-government-for-ships-is.html | DE LUCA GETS $1,592,464; His Claim Against Government for Ships Is Allowed by Court. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/robert-ivl-powell-jr-editor-of-rutherford-republican-a-weekly-dies.html | ROBERT IVL POWELL JR.; Editor of Rutherford Republican, a Weekly, Dies at 26. | True | Special to Tag Nw YoaK Ta. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/nicaragua-backs-us-right-to-arm-opposes-disarmament-move-by.html | NICARAGUA BACKS U.S. RIGHT TO ARM; Opposes Disarmament Move by Americas on Ground It Would Expose Us. | True | By John W. White | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/palm-beach-is-scene-of-several-parties-mrs-margaret-emerson-gives-a.html | PALM BEACH IS SCENE OF SEVERAL PARTIES; Mrs. Margaret Emerson Gives a Dinner -- Mrs. George Dobyne Luncheon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/constitution-day-group-elects.html | Constitution Day Group Elects | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/four-men-on-trial-for-cafe-murder-geoghan-himself-prosecutes.html | FOUR MEN ON TRIAL FOR CAFE MURDER; Geoghan Himself Prosecutes Alleged Slayers of Man Who Walked Into Hold-Up. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/waldeman-henriques-head-of-rockefeller-institute-of-copenhagen-and.html | WALDEMAN HENRIQUES; Head of Rockefeller Institute of Copenhagen and Physiologist. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/carmer-to-lead-hamilton.html | Carmer to Lead Hamilton | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/francis-outstanding-college-back-of-year-in-rating-by-pro-coaches.html | Francis Outstanding College Back Of Year in Rating by Pro Coaches; National League Mentors Also Rank Basrak Highly in Selecting Him for Center on Their All-America Team -- Kelley Not Picked, End Posts Going to Tinsley and Wendt. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mackay-radio-pleads-again-to-add-oslo-to-circuit-rca-fights-it-as.html | Mackay Radio Pleads Again to Add Oslo To Circuit; R.C.A. Fights It as Duplication | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/minor-fights-on-border.html | Minor Fights on Border | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/legacies-for-sunday-school-class.html | Legacies for Sunday School Class | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/wheat-prices-rise-in-world-trading-private-estimate-showing-a-drop.html | WHEAT PRICES RISE IN WORLD TRADING; Private Estimate Showing a Drop in Argentine Crop Is Factor in Advance. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/major-league-club-owners-and-officials-open-winter-conclave-here.html | Major League Club Owners and Officials Open Winter Conclave Here Today; VERDICT ON FELLER DU AT CONVENTION Baseball Men Still Guessing What Landis Will Do -- Many Problems Face Owners. RADIO MAY CAUSE FIGHT Demand Made for United Stand on Game Broadcast -- Lively Ball Bobs Up Again. | True | By John Drebinger | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/tiny-power-plant-shown-device-at-museum-reproduces-every-step-in.html | TINY POWER PLANT SHOWN; Device at Museum Reproduces Every Step in Generating Energy. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/lakes-submarine-for-debt.html | Lake's Submarine for Debt | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/agree-on-racing-dates-new-england-track-officials-draw-plans-for.html | AGREE ON RACING DATES; New England Track Officials Draw Plans for 1937 Meetings. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/london-hails-solution.html | London Hails Solution | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rev-af-earnshaw-66-dies-in-princeton-n-j-retired-congregational.html | REV. A.F. EARNSHAW, 66, DIES IN PRINCETON, N. J.; Retired Congregational Minister Had Served Churches in New England for Many Years. | True | Special to THE NEW YOR TS. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/canadian-outlook-bright-so-reports-bank-of-commerce-in-industrial.html | CANADIAN OUTLOOK BRIGHT; So Reports Bank of Commerce in Industrial Survey. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/marckwald-loses-to-ryan-at-squash-topseeded-player-registers-easy.html | MARCKWALD LOSES TO RYAN AT SQUASH; Top-Seeded Player Registers Easy Triumph in Scratch Tourney at City A.C. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/american-bankers-unit-meeting.html | American Bankers Unit Meeting | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/berlin-market-dull.html | Berlin Market Dull | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/job-insurance-tax-upheld-by-a-court-federal-judge-sweeney-at-boston.html | JOB INSURANCE TAX UPHELD BY A COURT; Federal Judge Sweeney at Boston Finds Valid Title 9 of Social Security Act. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/lady-furness-reticent-friend-of-king-and-mrs-simpson-is-reluctant.html | LADY FURNESS RETICENT; Friend of King and Mrs. Simpson is Reluctant to Discuss Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/yankees-win-2013-from-the-shamrocks-newman-leads-new-york-eleven-to.html | YANKEES WIN, 20-13, FROM THE SHAMROCKS; Newman Leads New York Eleven to Victory in Final American League Game of Season. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bonds-are-narrow-sugars-still-gain-interest-in-government-list-ebbs.html | BONDS ARE NARROW; SUGARS STILL GAIN; Interest in Government List Ebbs as Traders Scrutinize Dec. 15 Financing. SECONDARY CARRIERS SOFT The Lesser Industrials, Too, Yield Slightly -- Foreigns Spotty -- Curb Prices Mixed. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/warners-contract-extended.html | Warner's Contract Extended | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/guy-c-burroughs.html | GUY C. BURROUGHS | True | Special to THE EW NORF TItLeS. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/demobilizing-wpa.html | DEMOBILIZING WPA | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/explains-buying-of-a-rail-empire-ga-ball-glassjar-maker-paid-274000.html | EXPLAINS BUYING OF A RAIL EMPIRE; G.A. Ball, Glass-Jar Maker, Paid $274,000 for Control of Van Sweringen System. SENATE INQUIRY IS BEGUN Wheeler Says Testimony Will Be Used to Frame Laws on Railroad Financing. EXPLAINS BUYING OF A RAIL EMPIRE | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/jibes-at-british-crisis-belfast-paper-finds-pity-for-mrs-simpson-as.html | JIBES AT BRITISH CRISIS; Belfast Paper Finds Pity for Mrs. Simpson as Divorcee. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/800000000-for-highways-federal-public-roads-chief-makes-estimate.html | $800,000,000 FOR HIGHWAYS; Federal Public Roads Chief Makes Estimate for Next Year. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/abdication-is-held-worst-solution-lord-ponsonby-says-it-would-raise.html | ABDICATION IS HELD 'WORST SOLUTION'; Lord Ponsonby Says It Would Raise Fierce Dispute and Make York's Task Hard. STEED OPPOSES NEW LAW Former Editor Declares on the Radio if King Yields Affection for Him Will Increase. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/national-football-leagues-title-match-will-be-played-at-the-polo.html | National Football League's Title Match Will Be Played at the Polo Grounds; PACKERS, REDSKINS MEET HERE SUNDAY Play-Off for League Crown Is Transferred From Boston in Hope of Bigger Gate. FANS IN HUB APATHETIC Have Failed to Support Team -- Eastern Champions Will Have New Home in 1937. | True | By Arthur J. Daley | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/558219-on-certificates.html | $558,219 on Certificates | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/municipal-financing-off-total-in-november-69257469-against.html | MUNICIPAL FINANCING OFF; Total in November $69,257,469, Against $137,145,034 Year Ago. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/social-credit-losing-party-nominee-trails-liberal-in-alberta.html | SOCIAL CREDIT LOSING; Party Nominee Trails Liberal in Alberta By-Election. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/extortion-trial-opens-jury-chosen-in-case-of-2-accused-by-sc.html | EXTORTION TRIAL OPENS; Jury Chosen in Case of 2 Accused by S.C. Stampleman. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/michael-j-hickey-i-former-convict-founded-league-to-rehabilitate.html | MICHAEL J. HICKEY; i Former Convict Founded League to Rehabilitate Others. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/england-leading-in-cricket-match-ahead-in-first-innings-it-then.html | ENGLAND LEADING IN CRICKET MATCH; Ahead in First Innings, It Then Adds 211 for 8 in Second Against Australia. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/a-peking-man-skull-found-nearly-intact-most-important-find-in-the.html | A PEKING MAN SKULL FOUND NEARLY INTACT; Most Important Find in the Series Is Announced by Scientists in China. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/friend-would-withdraw-mrs-simpson-terms-situation-unhappy-and.html | FRIEND WOULD 'WITHDRAW'; Mrs. Simpson Terms Situation 'Unhappy and Untenable.' STATEMENT READ IN CANNES King's Aide Summons the Reporters to Hotel for Brief Announcement. TWO TALK ON TELEPHONE Edward Said to Have Discussed Matter Twice With Friend at Rogers Villa. WILLING TO YIELD, SAYS MRS. SIMPSON | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/stock-market-indices-international-average-up-to-687-from-685-week.html | STOCK MARKET INDICES; International Average Up to 68.7 From 68.5 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/miss-bori-to-sing-for-opera-guild-soprano-will-be-heard-at-the.html | MISS BORI TO SING FOR OPERA GUILD; Soprano Will Be Heard at the Party to Be Held Sunday at the Metropolitan. LUNCHEON GIVEN BY GROUP Vina Bovy and Muriel Dickson, New Members of Company, Are Guests of Honor. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/4-trusts-plan-merger-national-investors-and-3-units-also-to-be.html | 4 TRUSTS PLAN MERGER; National Investors and 3 Units Also to Be Mutualized. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/act-to-end-fascist-disorders.html | Act to End Fascist Disorders | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rome-denies-landing-volunteers.html | Rome Denies Landing Volunteers | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/says-panther-killed-18-sheep.html | Says Panther Killed 18 Sheep | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/noted-french-ace-missing-over-sea-jean-mermoz-and-four-aides-are.html | NOTED FRENCH ACE MISSING OVER SEA; Jean Mermoz and Four Aides Are Unreported on Flight to Brazil Over South Atlantic. SEARCH FROM AIR FUTILE Pilot Radioed One of Plane's Motors Had Failed -- He Was a Pioneer on Ocean Mail Route. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/court-ruling-held-epochal-in-effect-department-store-spokesman-says.html | COURT RULING HELD EPOCHAL IN EFFECT; Department Store Spokesman Says Decision Will Cost the Buying Public Heavily. MIXED REACTION IN FOODS Toilet Goods, Book and Liquor Dealers Hail the End of 'Loss-Leader' Price Cutting. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/colorful-cotillion-held-in-baltimore-74-debutantes-introduced-at.html | COLORFUL COTILLION HELD IN BALTIMORE; 74 Debutantes Introduced at Traditional Event Given There by Bachelors. HALF FROM OTHER CITIES Gowns, Jewels and Decorations Make Ball Most Brilliant in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/crowd-jams-traffic-as-bus-strikes-girl-east-14th-st-tied-up-half.html | CROWD JAMS TRAFFIC AS BUS STRIKES GIRL; East 14th St. Tied Up Half Hour -- Night School Pupil Is Seriously Hurt. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/robitschek-revue-opens-laughter-over-london-mostly-composed-of.html | ROBITSCHEK REVUE OPENS; ' Laughter Over London' Mostly Composed of Vaudeville Acts. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/tickets-sell-rapidly-brisk-openingday-business-is-done-at-the-rose.html | TICKETS SELL RAPIDLY; Brisk Opening-Day Business Is Done at the Rose Bowl. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/moving-to-manhattan.html | Moving to Manhattan | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/fence-with-22year-record-talks-half-hour-denying-wig-burglary-but-.html | ' Fence' With 22-Year Record Talks Half Hour Denying Wig Burglary, but Court Doubts Him | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/belgium-places-envoy-in-canada.html | Belgium Places Envoy in Canada | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/married-65-years-mr-and-mrs-theodore-bishop-celebrate-anniversary.html | MARRIED 65 YEARS; Mr. and Mrs. Theodore Bishop Celebrate Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/award-army-towel-contracts.html | Award Army Towel Contracts | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/record-barge-canal-tonnage.html | Record Barge Canal Tonnage | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/john-sage-will-aids-scottish-veterans-residuary-estate-bequeathed.html | JOHN SAGE WILL AIDS SCOTTISH VETERANS; Residuary Estate Bequeathed to Wounded --Mary Ackerman Gave to Charities. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/diphtheria-in-city-highest-since-july-27-new-cases-and-two-deaths.html | DIPHTHERIA IN CITY HIGHEST SINCE JULY; 27 New Cases and Two Deaths Last Week -- Dr. Rice Again Urges Immunization. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/boy-fire-bug-insane-littleton-says-sea-cliff-youth-will-be-sent-to.html | BOY FIRE BUG INSANE; Littleton Says Sea Cliff Youth Will Be Sent to Institution. | True | Special to THE NEW YORK TIMES. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/premiere-of-the-women-new-comedy-by-clare-boothe-is-given.html | PREMIERE OF 'THE WOMEN'; New Comedy by Clare Boothe Is Given in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/charlf_-f-lingerman.html | CHARLF_ F. LINGERMAN | True | Special to THE NEW YORK TIzS. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-malin-gets-oneyear-term.html | Mrs. Malin Gets One-Year Term | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/pay-rises-urged-in-westchester.html | Pay Rises Urged in Westchester | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/james-e-van-houten-excutive-of-dutchess-tool-company-with-firm-half.html | JAMES E. VAN HOUTEN; Ex,cutive of Dutchess Tool Company With Firm Half Century, | True | Special to THE NS,V YORK TII',XISS. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/thomas-f-finley.html | THOMAS F. FINLEY | True | Special to Tu Nzw YORK TIMEg. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/exchange-firm-is-formed-house-to-go-under-name-of-cooley-co-changes.html | EXCHANGE FIRM IS FORMED; House to Go Under Name of Cooley & Co. -- Changes Announced. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/reserve-balances-decrease-in-week-bank-condition-statement-notes.html | RESERVE BALANCES DECREASE IN WEEK; Bank Condition Statement Notes Rise in Investments and Loans. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/nicaragua-votes-today-somoza-faces-little-opposition-in-the.html | NICARAGUA VOTES TODAY; Somoza Faces Little Opposition in the Presidential Poll. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/toolurid-pictures.html | Too-Lurid Pictures | True | SAUL GOODMAN. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/writers-reelect-dawson-agpin-chairman-of-baseball-group-with.html | WRITERS RE-ELECT DAWSON; Again Chairman of Baseball Group, With Schumacher Secretary. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/seeks-talent-for-paris-stage.html | Seeks Talent for Paris Stage | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/plans-for-press-parley-chile-arranges-for-panamerican-conference-in.html | PLANS FOR PRESS PARLEY; Chile Arranges for Pan-American Conference in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/-fast-crosstown-streets-urged-by-valentine-to-end-traffic-jam-six.html | ' Fast' Crosstown Streets Urged By Valentine to End Traffic Jam; Six or Seven East and West Drives Linking Express Highways Proposed to Ease Flow to New Bridges and Tunnels -- Most Pressing Need, Commissioner Holds. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/james-h-devlin.html | JAMES H. DEVLIN | True | tpecta[ to TEE NEW z'ORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/trading-slow-in-paris.html | Trading Slow in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/hospitals-helped-by-gift-of-50000-donation-of-edison-company-is.html | HOSPITALS HELPED BY GIFT OF $50,000; Donation of Edison Company Is Largest Received in Drive for City Institutions. ATTITUDE OF GIVER HAILED It Shows Willingness to Accept Responsibility, Stettinius Says -- Three Donations of $5,000. | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/warners-cast-claudette-colbert-for-tovarich-abandoning-joan-of-arc.html | Warners Cast Claudette Colbert for 'Tovarich,' Abandoning 'Joan of Arc' -- New Film for Mitchell. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rebel-editorial-on-king-salamanca-paper-says-issue-in-britain-is.html | REBEL EDITORIAL ON KING; Salamanca Paper Says Issue in Britain Is 'Crown or Love.' | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/warning-on-breach-by-china.html | Warning on "Breach" by China | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/luncheon-for-nina-beck-many-at-affair-in-colony-club-dinner-planned.html | LUNCHEON FOR NINA BECK; Many at Affair in Colony Club -- Dinner Planned for Jan. 8. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/action-on-wpa-cut-in-city-is-deferred-hopkins-tells-la-guardia-that.html | ACTION ON WPA CUT IN CITY IS DEFERRED; Hopkins Tells La Guardia That Curtailment of Funds Will Await New Session. MAY MEET ON THURSDAY Somervell to Join Parley -- The Mayor Expected to Call Industry Leaders Today. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/sandbach-on-east-team-princeton-back-with-ritter-sends-acceptance.html | SANDBACH ON EAST TEAM; Princeton Back, With Ritter, Sends Acceptance to Kerr. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/dancer-back-from-spain-janet-riesenfeld-tells-of-the-horrors-in.html | DANCER BACK FROM SPAIN; Janet Riesenfeld Tells of the Horrors in Madrid Siege. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/loan-overbidden-reich-expands-it-raises-total-to-600000000-marks.html | LOAN OVERBIDDEN, REICH EXPANDS IT; Raises Total to 600,000,000 Marks From 500,000,000 as Aid to 'Little' Lenders. RESULT IS WIDELY HAILED Paper Says It Gives Notice to World That Germany Endorses Nazi Regime Again. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/cotton-irregular-in-narrow-market-prices-hold-within-10point-range.html | COTTON IRREGULAR IN NARROW MARKET; Prices Hold Within 10-Point Range on Eve of Federal Report on the Crop. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/toronto-reelects-robbins.html | Toronto Re-elects Robbins | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/g-a-eide-is-dead-publisher-was-79-head-of-the-jersey-observer-had.html | G. A. SEIDE IS DEAD; PUBLISHER WAS 79; Head of The Jersey Observer Had Spent 67 Years in Newspaper Work. OFFICE BOY FOR GREELEY Reporter for Several New York Dailies Before He Moved to Hudson County. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/greece-also-paid.html | Greece Also Paid | True | EMMANUEL DEMETRAKOPOOLOS. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/dana-stevens.html | DANA STEVENS | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/attempt-to-weld-senate-minority-republican-regulars-agree-they-will.html | ATTEMPT TO WELD SENATE MINORITY; Republican Regulars Agree They Will Try Liberal Policies to Attract Back Bolters. WIDER PARTY DEFINITION Major Efforts Aimed at Norris, La Follette, Shipstead and Senator-Elect Lundeen. | True | Special to THE NEW YORK TIMES. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rival-of-big-show-plans-circus-war-second-indoor-spectacle-to-woo.html | RIVAL OF 'BIG SHOW' PLANS CIRCUS WAR; Second Indoor Spectacle to Woo Fans of Sawdust Ring Here Next March. TO APPEAR IN HIPPODROME Cole-Beatty Debut in City to Break 40-Year Monopoly -- Fellows Is Unworried. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/argentine-bank-reports-drop-shown-in-week-in-gold-reserve-ratio-to.html | ARGENTINE BANK REPORTS; Drop Shown in Week in Gold Reserve Ratio to Circulation. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bernard-j-macevoy.html | BERNARD J. MacEVOY | True | Special to TR NEW YORK TRUES, | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/jacob-hauck.html | JACOB HAUCK | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/voting-for-santa-fe-strike.html | Voting for Santa Fe Strike | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bleakley-charges-a-shock-to-eaton-chairman-denies-that-state.html | BLEAKLEY CHARGES A 'SHOCK' TO EATON; Chairman Denies That State Committee Failed in Support of Nominee in Campaign. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-thomas-clarke.html | MRS. THOMAS CLARKE | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/the-king-and-the-market-discussing-effect-of-fortuitous-events-on.html | THE KING AND THE MARKET; Discussing Effect of Fortuitous Events on Securities Prices. | True | RODNEY R. ADLER. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/labor-board-cites-steel-subsidiary-carnegieillinois-company-union.html | LABOR BOARD CITES STEEL SUBSIDIARY; Carnegie-Illinois Company Union Plan Set for Hearing on Dec. 17 Under Complaint. CORPORATION'S AID IS SEEN Operating Unit and Parent Concern Accused of Dominating Worker System. | True | By Louis Starkspecial To the New York Times. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/crisis-held-less-difficult.html | Crisis Held "Less Difficult" | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/earnings-stated-by-corporations-tishman-realty-has-net-loss-of.html | EARNINGS STATED BY CORPORATIONS; Tishman Realty Has Net Loss of $418,813 for 9 Months -- Finishes Reorganizing. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/none-of-cabinets-business.html | None of Cabinet's Business | True | EDWARD ADAMS RICHARDSON. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/eden-opposes-foreign-fighters.html | Eden Opposes Foreign Fighters | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/steel-output-sets-november-record-4337412-tons-of-ingots-made-last.html | STEEL OUTPUT SETS NOVEMBER RECORD; 4,337,412 Tons of Ingots Made Last Month, With the Daily Average at 173,496. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/pulitzer-winner-gets-divorce.html | Pulitzer Winner Gets Divorce | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/baker-outpoints-kid-chocolate-in-10round-bout-at-st-nicholas-former.html | Baker Outpoints Kid Chocolate In 10-Round Bout at St. Nicholas; Former World Champion Takes Only Three Sessions in His First Appearance Here in Two Years -- Is Saved by Bell After Being Floored in Third -- Saban Scores Knockout. | True | By Louis Effrat | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/reich-to-launch-warship-second-26000ton-battleship-under-treaty-to.html | REICH TO LAUNCH WARSHIP; Second 26,000-Ton Battleship Under Treaty to Leave Ways. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/influx-of-workers-is-seen-by-babson-high-unemployment-figures-laid.html | INFLUX OF WORKERS IS SEEN BY BABSON; High Unemployment Figures Laid to Flocking of Whole Families Into Industry. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/dr-church-upsets-lee-in-four-games-beats-seeded-rival-in-class-b.html | DR. CHURCH UPSETS LEE IN FOUR GAMES; Beats Seeded Rival in Class B Squash Racquets, 8-15, 15-5, 15-6, 15-12. OTHER FAVORITES SCORE Cochran, Adams, Ely, Olmsted, McQueeny, Whitbeck, Phelps Gain in Invitation Play. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/apartment-deals-feature-activity-15story-house-in-west-79th-st.html | APARTMENT DEALS FEATURE ACTIVITY; 15-Story House in West 79th St. Changes Hands After One-Month Ownership. BANK SELLS IN 1ST AVENUE Investor Acquires Three Flats in West 163d Street From the Browning Estate. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/stidham-oklahoma-coach-new-football-head-worked-under-jones-as-line.html | STIDHAM OKLAHOMA COACH; New Football Head Worked Under Jones as Line Mentor. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/meehan-hearing-postponed.html | Meehan Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/the-constitutional-crisis-varied-comment-on-the-affair-which-now.html | THE 'CONSTITUTIONAL CRISIS; Varied Comment on the Affair Which Now Concerns Great Britain. | True | I.N. PHELPS STOKES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/chesapeake-corporation.html | Chesapeake Corporation | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rogerses-friends-of-king.html | Rogerses Friends of King | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/new-pier-is-opened-staten-island-recreation-center-built-by-wpa-for.html | NEW PIER IS OPENED; Staten Island Recreation Center Built by WPA for $500,000. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rangers-will-play-chicago-tonight-seek-to-widen-group-lead-over.html | RANGERS WILL PLAY CHICAGO TONIGHT; Seek to Widen Group Lead Over Detroit by Downing Black Hawk Sextet. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/full-relief-given-to-8-of-neediest-one-gift-of-5000-takes-them-from.html | FULL RELIEF GIVEN TO 8 OF NEEDIEST; One Gift of $5,000 Takes Them From List and Provides in Part for 6 More. $19,434 RECEIVED IN DAY More Estate Donations Help to Increase the Fund to $37,755 to Date. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/rift-on-neutrality-perils-conference-hull-pushes-fight-he-struggles.html | RIFT ON NEUTRALITY PERILS CONFERENCE; HULL PUSHES FIGHT; He Struggles in Long Private Session to Win Argentina to a Positive Stand. ISOLATION IN WAR SOUGHT But Old Ties to Europe Prompt Wish to Limit Peace Parley to Pious Declarations. COMMITTEES STAND STILL Reflect Leaders' Uncertainty -- League Circles Cool Toward Parts of U.S. Plan. Division Appears at Parley RIFT ON NEUTRALITY PERILS CONFERENCE | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/killed-by-brooklyn-trolley.html | Killed by Brooklyn Trolley | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/baltimore-utility-offers-3-14s-today-23000000-of-35year-bonds-of.html | BALTIMORE UTILITY OFFERS 3 1/4S TODAY; $23,000,000 of 35-Year Bonds of Consolidated Gas Will Be Put on Market. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/manhattan-returns-from-trip-to-texas-jaspers-back-with-cowboy-hats.html | MANHATTAN RETURNS FROM TRIP TO TEXAS; Jaspers Back With Cowboy Hats -- Several Hundred Students, With Band, Greet Team. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/garrity-wins-fight-for-state-senate-westchester-board-gives-victory.html | GARRITY WINS FIGHT FOR STATE SENATE; Westchester Board Gives Victory to Democrat in Official Canvass of Votes. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/fourth-toran-art-show-opens.html | Fourth Toran Art Show Opens | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/win-grainrate-ruling.html | Win Grain-Rate Ruling | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-jane-fife-103-dies.html | Mrs. Jane Fife, 103, Dies | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/announces-50000-bonus-agfa-ansco-corporation-gives-its-first-other.html | ANNOUNCES $50,000 BONUS; Agfa Ansco Corporation Gives Its First -- Other Firms Generous. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/107th-st-in-uproar-in-burglar-chase-police-fire-30-shots-from-roofs.html | 107TH ST. IN UPROAR IN BURGLAR CHASE; Police Fire 30 Shots From Roofs, but Fail to Get Thief Descending Fire-Escape. ONE SUSPECT IS CAUGHT Seized by Detective Who Sees Pair Break Into Apartment -- Woman Is Injured. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/schooner-survivors-land-sixteen-from-dismasted-craft-reach-boston.html | SCHOONER SURVIVORS LAND; Sixteen From Dismasted Craft Reach Boston in Steamer. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/grayson-puts-toll-in-spain-at-500000-admiral-back-from-session-of.html | GRAYSON PUTS TOLL IN SPAIN AT 500,000; Admiral, Back From Session of Red Cross, Reports on 'Dreadful' Conditions. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/fuller-mellish-dies-actor-had-played-with-sir-henry-irving-and-sir.html | FULLER MELLISH DIES; Actor Had Played With Sir Henry irving and Sir Herbert Tree, | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/dinner-to-be-given-for-mrs-roosevelt-henry-morgenthaus-sr-will-be.html | DINNER TO BE GIVEN FOR MRS. ROOSEVELT; Henry Morgenthaus Sr. Will Be Hosts for President's Wife Before Address Tonight. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/chandler-medal-won-by-dr-jh-northrop-rockefeller-institute.html | CHANDLER MEDAL WON BY DR. J.H. NORTHROP; Rockefeller Institute Associate Is Cited for His Discoveries in Chemical Science. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/duke-of-york-dines-privately-with-king-remains-at-fort-belvedere.html | DUKE OF YORK DINES PRIVATELY WITH KING; Remains at Fort Belvedere Until Midnight -- King Spends Day in His Apartment. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ship-yard-men-strike.html | Ship Yard Men Strike | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/retail-food-costs-fall-average-drop-from-oct-13-to-nov-17.html | RETAIL FOOD COSTS FALL; Average Drop From Oct. 13 to Nov. 17 Four-Tenths of 1 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/hays-back-reports-on-talk-with-il-duce-says-new-accord-on-pictures.html | HAYS, BACK, REPORTS ON TALK WITH IL DUCE; Says New Accord on Pictures Was Reached in Principle -- Had Audience With Pope. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/to-ask-350000-in-att-inquiry.html | To Ask $350,000 in A.T.T. Inquiry | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/hospital-drive-group-formed.html | Hospital Drive Group Formed | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/the-supreme-court-decision-upholding-fair-trade-laws.html | The Supreme Court Decision Upholding 'Fair Trade' Laws | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/business-world.html | Business World | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/plane-drops-propaganda.html | Plane Drops Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/the-church-position.html | The Church Position | True | (Rev.) JOHN COLE M'KIM. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-eugene-v-debs-widow-of-socialist-leader-dies-at-her-home-in.html | MRS. EUGENE V. DEBS; Widow of Socialist Leader Dies at Her Home in Terre Haute, | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/frank-w-ruggles.html | FRANK W. RUGGLES | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-elijah-r-wicks.html | MRS. ELIJAH R. WICKS | True | Special to THZ NZW YORK TIMZS. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/indicted-in-auto-death-teaneck-man-held-in-accident-fatal-to.html | INDICTED IN AUTO DEATH; Teaneck Man Held in Accident Fatal to Barbara Morgan. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/sunnyside-owners-file-new-charges-amended-complaint-submitted-in.html | SUNNYSIDE OWNERS FILE NEW CHARGES; Amended Complaint Submitted in Suit for $850,000 Against City Housing Corporation. THEIR ACTION IS ASSAILED A.M. Bing, Head of Defendant Concern, Says Aim Is to Delay Foreclosure Judgments. | True | | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/preakness-value-now-50000-added-25000-increase-puts-race-on-same.html | PREAKNESS VALUE NOW $50,000 ADDED; $25,000 Increase Puts Race on Same Level as Kentucky Derby for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/katherine-thurber-wed-to-ec-oboyle-granddaughter-of-hk-browning-who.html | KATHERINE THURBER WED TO E.C. O'BOYLE; Granddaughter of H.K. Browning, Who Died in October, Bride of Cornell Student. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/trade-board-bans-practice-by-vogue-orders-conde-nast-to-cease.html | TRADE BOARD BANS PRACTICE BY VOGUE; Orders Conde Nast to Cease Promoting Women's Garments Sale by Selective System. DISCRIMINATION ALLEGED Magazine's Contracts Declared to Favor a Few Retailers, With Resale Prices Fixed. | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/i-j-j-murphy-dies-housing-authority-tenement-commissioner-under.html | I.J. J. MURPHY DIES; HOUSING AUTHORITY; Tenement Commissioner Under Mayors Gaynor and Mitchel Succumbs at Home Here. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/ruth-adel-a-bride-jurists-daughter-married-to-ray-torgerson-stock.html | RUTH ADEL A BRIDE; Jurist's Daughter Married to Ray Torgerson, Stock Broker. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/art-show-at-scarsdale.html | Art Show at Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/40000-gems-taken-in-park-av-holdup-mrs-kerbs-and-cousin-are.html | $40,000 GEMS TAKEN IN PARK AV. HOLD-UP; Mrs. Kerbs and Cousin Are Kidnapped as They Drive Up to Door of Home. CAR TAKEN TO SIDE STREET Four Bandits Flee in Own Auto After Seizing Jewels of Woman Returning From Party. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-albert-a-bennett.html | MRS ALBERT A. BENNETT | True | Special to TI,IE NSX,' YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/sea-strikers-vote-to-eject-officers-sailors-in-14-ports-act-to.html | SEA STRIKERS VOTE TO EJECT OFFICERS; Sailors in 14 Ports Act to Place Local Agents in Charge Pending Election. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bureau-to-function-on-coffee-parities-pan-american-office-gives-no.html | BUREAU TO FUNCTION ON COFFEE PARITIES; Pan American Office Gives No Hint on the Colombia-Brazil Spread Agreement. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/bond-notes.html | BOND NOTES | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/plans-laid-for-sale-of-world-fair-bonds-brooklyn-committee-will-be.html | PLANS LAID FOR SALE OF WORLD FAIR BONDS; Brooklyn Committee Will Be Divided Into Four Sections -- Other Groups Organize. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/call-protest-meeting-at-yale.html | Call Protest Meeting at Yale | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/jardine-wallace-commuted-from-east-orange-daily-for-50-years-until.html | JARDINE WALLACE; Commuted From East Orange Daily for 50 Years Until Retirement. | True | Special to TIt Ngw YORK TIx[-. | C1B 319619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/london-times-finds-analogy-to-europes-precedents-foolish-glasgow.html | London Times Finds Analogy to Europe's Precedents 'Foolish' -- Glasgow Herald Holds King's Friend Has 'Earned the Empire's Gratitude' and Is Model for His Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/foreman-attacked-wpa-worker-is-held-brooklyn-man-accused-of.html | FOREMAN ATTACKED, WPA WORKER IS HELD; Brooklyn Man Accused of Striking Superior About to Discharge Him for 'Loafing.' | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mrs-aron-honored-for-aid-to-crippled-100-give-luncheon-to-retired.html | MRS. ARON HONORED FOR AID TO CRIPPLED; 100 Give Luncheon to Retired Head of Group That Provides After-Care to Children. | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/mexican-move-pains-moscow.html | Mexican Move Pains Moscow | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/foreign-ministers-shun-league-session-spanish-appeals-chances-for.html | FOREIGN MINISTERS SHUN LEAGUE SESSION; Spanish Appeal's Chances for Hearing Fade as Eden, Delbos and Litvinoff Stay Away. | True | Wireless to THE NEW YORK TIMES. | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/kreuger-toll-deposits.html | Kreuger & Toll Deposits | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/francis-g-downey-101-dies.html | Francis G. Downey, 101, Dies | True | | C1B 319619 |
| 1936-12-08 | 1936-12-08 | https://www.nytimes.com/1936/12/08/archives/news-of-the-stage-aherne-definite-for-othello-tom-powers-in-new.html | NEWS OF THE STAGE; Aherne Definite for 'Othello' -- Tom Powers in New Melvin Levy Play -- Gielgud Here Through Jan. 9. | True | | C1B 319619 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/elected-by-inner-circle-george-d-ritchie-made-president-of.html | ELECTED BY INNER CIRCLE; George D. Ritchie Made President of Reporters' Group. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/holy-cross-lists-games-ten-contests-on-football-card-for-next.html | HOLY CROSS LISTS GAMES; Ten Contests on Football Card for Next Campaign. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/rustless-irons-shipments-rise.html | Rustless Iron's Shipments Rise | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/leon-fraser-heads-the-first-national-former-world-bank-president.html | LEON FRASER HEADS THE FIRST NATIONAL; Former World Bank President Succeeds J.E. Reynolds, Who Wants More Leisure. STEP HAD BEEN FORECAST New Leader Was Called to Vice Presidency Last Year -- Change Effective Jan. 1. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dancer-mauled-by-lion-badly-cut-on-baltimore-stage-before-trainer.html | DANCER MAULED BY LION; Badly Cut on Baltimore Stage Before Trainer Fights Animal Off. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/continued-need-seen-for-private-charity-but-new-government-program.html | CONTINUED NEED SEEN FOR PRIVATE CHARITY; But New Government Program Is Lessening Gifts, Dr. Sizoo Tells Girls' League. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/rfc-has-surplus-of-115000000-jones-says-disbursements-will-be.html | RFC HAS SURPLUS OF $115,000,000; Jones Says Disbursements Will Be Liquidated Without Loss to Taxpayers. PROFIT POSSIBILITY SEEN Chairman Finds Further Lending Possible Without Recourse to Unused $1,125,000,000. | True | Special to THE NEW YORK TIMES. | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/alabama-house-votes-new-tax.html | Alabama House Votes New Tax | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/buyers-of-bronx-plots-will-build-apartments.html | Buyers of Bronx Plots Will Build Apartments | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/girls-death-explained-prosecutor-thinks-young-woman-took-compound.html | GIRL'S DEATH EXPLAINED; Prosecutor Thinks Young Woman Took Compound to Reduce. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/reich-press-noble-in-simpson-affair-that-is-official-explanation-of.html | REICH PRESS 'NOBLE' IN SIMPSON AFFAIR; That Is Official Explanation of Silence Put on Editors, but They Are in Despair. FOREIGN PAPERS ARE READ Their Sales in Germany Soar -- Goebbels Held Willing to Print News, Hitler Opposing. REICH PRESS 'NOBLE' IN SIMPSON AFFAIR | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/louis-carruth-president-of-canfield-firm-wasi-early-operator-in.html | LOUIS CARRUTH; President of Canfield Firm WasI Early Operator in Industry. I | True | Spectal to TE NEW 'oaK TUES. [ | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cleveland-signs-for-opera-week-senator-bulkley-heads-group-in.html | CLEVELAND SIGNS FOR OPERA WEEK; Senator Bulkley Heads Group in Charge of Metropolitan Visit Next April. MUSIC FESTIVAL PUT OFF Underwriting Campaign Starts -- Seeks to Provide $150,000 to Guarantee 8 Performances. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/hayden-n-bell.html | HAYDEN N. BELL | True | SpeaA tt, NEW YORK IIES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/col-harvey-w-ferguson.html | COL. HARVEY W. FERGUSON | True | special to THE NE",V YORK Tl.'r.e. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/trespassers-and-the-police.html | Trespassers and the Police | True | MARTIN JAMES | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/crude-oil-output-dropped-for-week-average-daily-production-put-at.html | CRUDE OIL OUTPUT DROPPED FOR WEEK; Average Daily Production Put at 3,000,200 Barrels, a Decrease of 10,450. REFINERY STOCKS LOWER But Reserve of Motor Fuel Is Higher -- Production Is Above United States Estimates. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/holethrough-tunnel-today.html | Hole-Through Tunnel Today | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/us-intervenes-in-new-gold-test-cummings-files-brief-as-friend-of.html | U.S. INTERVENES IN NEW GOLD TEST; Cummings Files Brief as 'Friend of Court' in Suit Over Water-Power Contract. OBSTACLE TO POLICY SEEN Government Action in Holyoke Case Viewed as Move to Guard Gold-Clause Resolution. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mink-sale-in-montreal.html | Mink Sale in Montreal | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-simpson-buys-holiday-seals.html | Mrs. Simpson Buys Holiday Seals | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-henry-harding-tifti-widow-of-founder-of-tifton-gni-was-baptist.html | 'MRS. HENRY HARDING TIFTI; Widow of Founder of Tifton. Ga.,i Was Baptist Leader.I1 | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/slayer-found-at-friends-home.html | Slayer Found at Friend's Home | True | Special to THE NEW YORK TIMES. | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/philadelphia-sifts-third-transit-plan-mayor-details-proposal-to-be.html | PHILADELPHIA SIFTS THIRD TRANSIT PLAN; Mayor Details Proposal to Be Given to Court -- P.R.T. and Underliers Would Merge. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/rockaway-villages-fill-chest.html | Rockaway Villages Fill Chest | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/weber-wilkinson.html | Weber -- Wilkinson | True | Special to T Nzw YORK TEUS. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/commodity-club-to-dine-dec-17.html | Commodity Club to Dine Dec. 17 | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/atlas-accounting-demanded-in-suit-stockholder-charges-assets-of.html | ATLAS ACCOUNTING DEMANDED IN SUIT; Stockholder Charges Assets of Securities-Allied Corporation Were Used Wrongfully. ASKS $34,286,710 DAMAGES Fifty Officers and Directors of Group Named in Action Similar to One That Failed. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/exports-and-imports-in-october-grouped-increased-shipment-of-raw.html | EXPORTS AND IMPORTS IN OCTOBER, GROUPED; Increased Shipment of Raw Materials and Manufactures -- Import of Foodstuffs Larger. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/costa-rican-budget-less-24000000colone-total-a-cut-of-750000.html | COSTA RICAN BUDGET LESS; 24,000,000-Colone Total, a Cut of 750,000, Presented by Cortes. | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/helen-mcgraw-pianist-heard.html | Helen McGraw, Pianist, Heard | True | O.D. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/nicaragua-picks-somoza-he-wins-presidency-and-navarro-vice.html | NICARAGUA PICKS SOMOZA; He Wins Presidency and Navarro Vice Presidency in Quiet Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/city-seeks-bank-fund-cut-will-ask-legislation-to-reduce-reserve.html | CITY SEEKS BANK FUND CUT; Will Ask Legislation to Reduce Reserve $3,500,000. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/evander-and-monroe-score-in-school-basketball-monroe-conquers.html | Evander and Monroe Score in School Basketball; MONROE CONQUERS WASHINGTON FIVE Scores by 27-20 and Gains Tie for First Place in P.S.A.L. Tournament. EVANDER VICTOR BY 31-29 Turns Back Roosevelt Team -- Seward Park Vanquishes Franklin High, 26-19. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/i-dr-thomas-mwilliams-i-professor-emeritus-of-religion-ati-western.html | I DR. THOMAS M'WILLIAMS i; Professor Emeritus of Religion atI Western Reserve University, | True | Special to Tm NW YOR: Tr::s. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/plans-110000-house-for-east-88th-street-site-owner-files.html | PLANS $110,000 HOUSE FOR EAST 88TH STREET; Site Owner Files Multi-Family Project -- Flushing Structure Will Cost $350,000. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/officials-accused-in-camden-gambling-judge-orders-sweeping-inquiry.html | OFFICIALS ACCUSED IN CAMDEN GAMBLING; Judge Orders Sweeping Inquiry by Grand Jury, Charging 'Connivance' Higher Up. | True | Special to THE NEW YORK TIMES. | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/pierce-on-alleast-team-named-with-relyea-of-colgate-for-coast-game.html | PIERCE ON ALL-EAST TEAM; Named With Relyea of Colgate for Coast Game New Year's. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/highspeed-roads-can-wait-we-must-first-it-is-held-teach-our-drivers.html | HIGH-SPEED ROADS CAN WAIT; We Must First, It is Held, Teach Our Drivers How to Use Them. | True | F. LAVIS | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/wefferling-schaffner.html | Wefferling -- Schaffner | True | Special to THE NEW YORK TX[EB. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/more-silver-produced-output-in-us-in-october-6391000-ounces-up-from.html | MORE SILVER PRODUCED; Output in U.S. in October 6,391,000 Ounces, Up From September. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bonus-of-500000-is-voted-by-loews-11000-employees-whose-pay-is-50-a.html | BONUS OF $500,000 IS VOTED BY LOEWS; 11,000 Employees Whose Pay Is $50 a Week or Less Will Share in Yule Gift. OTHER CONCERNS ACT ALSO Bank of New York in Addition Will Set Up Retirement Fund of $1,000,000. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/lionel-f-straijs-industrialistdies-retired-head-of-firm-founded-by.html | LIONEL F. STRAIJS, INDUSTRIALIST,DIES; Retired Head of Firm Founded by Father, Dealing in Raw Sill< and Worsted Yam. WIDE TRACTION HOLDINGS! Ex-Director of Silk Association Active in Charitable, Civic and Religious Affairs. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/serrian-boxes-to-draw-clashes-on-even-terms-with-bland-at-broadway.html | SERRIAN BOXES TO DRAW; Clashes on Even Terms With Bland at Broadway Arena. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/new-truck-rates-seen-wider-spread-between-them-and-carload-rail.html | NEW TRUCK RATES SEEN; Wider Spread Between Them and Carload Rail Costs Foreseen. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cambridge-beats-oxford.html | Cambridge Beats Oxford | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/hospitable-republicans.html | HOSPITABLE REPUBLICANS | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/miss-alice-siering-to-become-a-bride-pelham-n-y-girl-will-be-wed-to.html | MISS ALICE SIERING TO BECOME A BRIDE; Pelham, N. Y., Girl Will Be Wed to F. William Schnirdng in January Ceremony. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/gets-data-on-garnishees-dodges-office-ready-to-act-in-racket-on.html | GETS DATA ON GARNISHEES; Dodge's Office Ready to Act In Racket on City Employes. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/labor-is-warned-of-overoutput-production-is-ahead-of-rise-in.html | LABOR IS WARNED OF 'OVER-OUTPUT'; Production Is Ahead of Rise in Payrolls, Andrews Tells State Council. FOR BASIC LAW CHANGE Commissioner at Albany Session Urges Amendment Permitting Wage Legislation. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cotton-ginnings-large-census-bureau-reports-11494170-running-bales.html | COTTON GINNINGS LARGE; Census Bureau Reports 11,494,170 Running Bales to Dec. 1. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-edith-kuiken.html | MRS. EDITH KUIKEN | True | Special to TH NSW YoR | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/old-federal-fleet-will-be-drydocked-maritime-board-to-determine-if.html | OLD FEDERAL FLEET WILL BE DRYDOCKED; Maritime Board to Determine if War-Time Vessels Have Any Commercial Value. NAVY MIGHT USE FORTY They Could Be Put in Service as Auxiliary Craft -- 131 Could Be Used in Emergency. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/awarded-contract-for-socks.html | Awarded Contract for Socks | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/protestant-body-rebels-in-reich-group-appointed-by-ministry-demands.html | PROTESTANT BODY REBELS IN REICH; Group Appointed by Ministry Demands a Showdown on Anti-Christian Propaganda. CHARGES GOVERNMENT AID Bishops Sign a Declaration Reserving Right to Judge as to Their Consciences. PROTESTANT BODY REBELS IN GERMANY | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/resale-prices.html | RESALE PRICES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/3-groups-failures-dip-drop-reported-in-retailing-and-other.html | 3 GROUPS' FAILURES DIP; Drop Reported in Retailing and Other Divisions. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/rail-empire-gift-to-van-sweringens-control-of-3000000000-system.html | RAIL EMPIRE 'GIFT' TO VAN SWERINGENS; Control of $3,000,000,000 System Returned to Them Without 'Cost,' Ball Testifies. OPTION ENDED WITH DEATH Morgan & Co.'s Part in Deal Sought by Senate Group -- Banker May Be Called. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/living-rise-asked-by-mrs-roosevelt-presidents-wife-urges-use-of.html | LIVING RISE ASKED BY MRS. ROOSEVELT; President's Wife Urges Use of Spending Power to Improve Standards of Country. SHE DEPLORES STRIKES Tells 1,000 at Shoppers League Meeting Walkouts Do Much Harm to All Concerned. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/rs-e-k-sturtevant-fax-official-is-dead-hief-clerk-of-income-tax.html | RS. E. K. STURTEVANT, 'FAX OFFICIAL, IS DEAD; hief Clerk of Income Tax Division in Revenue Bureau at Washington. | True | Slcial to THR NIW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/6eorge-w-kelham-architect-is-dead-had-office-here-1898-to-1906.html | 6EORGE W. KELHAM, ARCHITECT, IS DEAD; Had Office Here, 1898 to 1906, Later Goingo San Francisco -- Studied in Europe, HELD IMPORTANT POSTS Was on Board of Panama-Pacific ExpositionmDrew Plans of Public Library on Coast. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/newark-officials-submit-to-inquiry-mayor-and-two-commissioners.html | NEWARK OFFICIALS SUBMIT TO INQUIRY; Mayor and Two Commissioners Offer Their Bank Accounts for Court's Scrutiny. ALL DENY ANY WRONGDOING Parnell, as Hearing Opens, Says Foes in Old Feud Spend City Funds Illegally. | True | Special to THE NEW YORK TIMES. | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/more-aid-for-alaska-is-urged-by-governor-annual-report-appeals-for.html | MORE AID FOR ALASKA IS URGED BY GOVERNOR; Annual Report Appeals for Money to Improve Mining, Transportation and Highways. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/large-suites-rented-in-east-side-houses-fifteenroom-apartment-in.html | LARGE SUITES RENTED IN EAST SIDE HOUSES; Fifteen-Room Apartment in Park Avenue Taken -- Leases on the West Side. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bond-offerings-by-municipalities-1900000-tax-certificates-of.html | BOND OFFERINGS BY MUNICIPALITIES; $1,900,000 Tax Certificates of Buffalo Won by Bank Group Headed by Halsey, Stuart. $500,000 AWARD AT UTICA National City Bank Gets Issue -- San Diego County, Calif., Sells $600,000 Refunding Loan. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/industry-gets-plea-of-mayor-for-jobs-as-wpa-cuts-go-on-26.html | INDUSTRY GETS PLEA OF MAYOR FOR JOBS AS WPA CUTS GO ON; 26 Executives at City Hall Urged to Increase Payrolls -- Warned on Relief Taxes. ART PROJECTS CURTAILED La Guardia, Incensed, Goes to Capital for a Showdown -- 95 Strikers Ousted. HOPKINS ISSUES PLEDGE 'No Person Who Needs Relief Will Be Dropped,' He Says -- RA Takes Drought Victims. INDUSTRY GETS PLEA TO ADD JOBS | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/new-pier-soon-to-be-used-italian-line-expects-to-open-the-terminal.html | NEW PIER SOON TO BE USED; Italian Line Expects to Open the Terminal Next Month. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/legal-move-halts-vote-fraud-trial-jersey-row-for-senate-seat.html | LEGAL MOVE HALTS VOTE FRAUD TRIAL; Jersey Row for Senate Seat Carried to Higher Court by Accused Republican. WRIT TO BE ARGUED TODAY Democrats' Attempt to Win State Control Is Delayed by Show-Cause Action. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/swedish-market-up-country-has-decided-preference-for-quality.html | SWEDISH MARKET UP; Country Has Decided Preference for Quality Merchandise. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/support-for-fair-urged-by-whalen-he-cites-success-of-expositions-in.html | SUPPORT FOR FAIR URGED BY WHALEN; He Cites Success of Expositions in Other Cities at Dinner of Queensboro Chamber. MAYOR REPORTS PROGRESS Holds Borough Will Benefit Greatly -- To Seek WPA Funds for North Beach Airport. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/financial-concerns-rent-magazine-and-brokerage-house-are-among-new.html | FINANCIAL CONCERNS RENT; Magazine and Brokerage House Are Among New Lessees. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/child-born-to-robert-baruchs.html | Child Born to Robert Baruchs | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/walter-lyman-bunnell.html | WALTER LYMAN BUNNELL | True | SpeCial to TH NW YO TS. | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cheap-arab-labor-blamed-for-strife-british-investigators-informed.html | CHEAP ARAB LABOR BLAMED FOR STRIFE; British Investigators Informed That Illegal Entries Cause Palestine Troubles. FRONTIER GUARD IS URGED Shertok of Agency Contends Only Jews Should Be Allowed to Enter Country. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/to-outline-drug-campaigns.html | To Outline Drug Campaigns | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/pullman-shows-net-of-2852507-tenmonth-figure-to-october-contrasts.html | PULLMAN SHOWS NET OF $2,852,507; Ten-Month Figure to October Contrasts With $2,026,448 Loss Year Before. CUT IN RATES REFLECTED $3,870,000 Increase in Operating Income of Missouri-Kansas-Texas Seen This Year. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/manhattan-defeats-seton-hall-40-to-25-mcnally-with-17-points-paces.html | MANHATTAN DEFEATS SETON HALL, 40 TO 25; McNally, With 17 Points, Paces Jaspers to Second Straight Victory on Home Court. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/resigns-as-police-chief-accused-wilmington-superintendent-waives.html | RESIGNS AS POLICE CHIEF; Accused Wilmington Superintendent Waives Pension Claim. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/our-red-cross-may-aid.html | Our Red Cross May Aid | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/long-plays-four-draws-one-checker-game-with-challenger-hunt-lasts-3.html | LONG PLAYS FOUR DRAWS; One Checker Game With Challenger Hunt Lasts 3 Hours. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/heads-railroad-campaign.html | Heads Railroad Campaign | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/escobar-12-choice-over-jeffra-tonight-formers-title-not-involved-in.html | ESCOBAR 1-2 CHOICE OVER JEFFRA TONIGHT; Former's Title Not Involved in Hippodrome Ten-Rounder -- Marino in Bout. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/thomas-v-odonnell-attorney-is-dead-i-practiced-in-chicago-courts.html | THOMAS V. O'DONNELL, ATTORNEY, IS DEAD; i Practiced in Chicago Courts for 35 Year Once Associate in Newspaper Publishing. | True | Special to Tz lqzw YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/leemans-of-the-giants-champion-ground-gainer-of-national-league.html | Leemans of the Giants Champion Ground Gainer of National League; PACKERS DUE TODAY FOR TITLE STRUGGLE Western Champions to Begin Work Immediately for Polo Grounds Game Sunday. REDSKINS TO DRILL AT RYE Herber and Hutson of Green Bay Set Four League Marks in Passing and Receiving. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/boy-6-falls-to-his-death.html | Boy, 6, Falls to His Death | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/men-freed-in-vice-raids-11-women-cleared-one-jailed-and-another.html | MEN FREED IN VICE RAIDS; 11 Women Cleared, One Jailed and Another Gets Suspended Term. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/quadruplets-grandmother-dies-.html | { Quadruplets' Grandmother Dies { | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/5425324-bushels-of-corn-used.html | 5,425,324 Bushels of Corn Used | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/fund-for-the-ywca-advances-to-119524-gifts-of-5000-by-mrs-henry.html | FUND FOR THE Y.W.C.A. ADVANCES TO $119,524; Gifts of $5,000 by Mrs. Henry White and Mr. and Mrs. S.C. Clark Aid Campaign. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/york-and-kent-at-parley-london-wonders-if-the-dinner-was-farewell.html | YORK AND KENT AT PARLEY; London Wonders if the Dinner Was Farewell or Feast of Amity. PREMIER GIVES NO REPORT This Fact and Rumor King Told a Friend He Would See Him on Riviera Weaken Hopes. LABORITE QUERIES BALKED Simon Is Unable to Give Any Information in Commons -- Cabinet Meets Today. KING AND BALDWIN HOLD 5-HOUR TALK | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/1234428-tax-refunded-socony-vacuum-gets-income-credit-for-3year.html | $1,234,428 TAX REFUNDED; Socony Vacuum Gets Income Credit for 3-Year Overassessment. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/broadcasters-win-point-court-refuses-temporary-ban-on-good-will.html | BROADCASTERS WIN POINT; Court Refuses Temporary Ban on 'Good Will Court' Program. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/stamp-lays-crisis-to-divorce-views-industrialist-says-the-british.html | STAMP LAYS CRISIS TO DIVORCE VIEWS; Industrialist Says the British Susceptibilities on Subject Are on a High Plane. CITES RULES ON CROWN He Remarks in Radio Address Heard Here the King Is Faced With a Conflict of Law. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/abbot-alumnae-meet-today.html | Abbot Alumnae Meet Today | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/overtime-tie-keeps-rangers-in-sole-possession-of-lead-rangers-in.html | Overtime Tie Keeps Rangers in Sole Possession of Lead; RANGERS IN DRAW WITH CHICAGO, 0-0 New York Attacks Often but Hawks' Tireless Defense Averts Hockey Score. FIGHT ENLIVENS CONTEST Seibert and Coulter Tangle at Garden, Former Drawing a Major Penalty. | True | By Joseph C. Nichols | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/chile-warned-trade-curb-menaces-motor-industry.html | Chile Warned Trade Curb Menaces Motor Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/lloyd-george-not-to-sail-hopes-king-will-remain.html | Lloyd George Not to Sail; Hopes King Will Remain | True | By the Canadian Press. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/schatz-again-guilty-in-smuggling-case-big-shot-in-narcotics-ring.html | SCHATZ AGAIN GUILTY IN SMUGGLING CASE; 'Big Shot' in Narcotics Ring Convicted for Second Time -- Third Trial Begins Today. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dr-john-leo-chabot-of-ottawa-surgeon-was-member-parliament-three.html | DR. JOHN LEO CHABOT of '; Ottawa Surgeon Was Member Parliament Three Times. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/seaboard-air-lines-orders.html | Seaboard Air Line's Orders | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/st-johns-gives-awards-members-of-title-winning-soccer-squad-receive.html | ST. JOHN'S GIVES AWARDS; Members of Title Winning Soccer Squad Receive Honors. | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/federal-judges-honored.html | Federal Judges Honored | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/wins-philadelphia-audit-mayor-succeeds-in-fight-for-inquiry-on.html | WINS PHILADELPHIA AUDIT; Mayor Succeeds in Fight for Inquiry on Board of City Trusts. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/junk-dealer-slain-thrown-from-roof-of-tenement-in-west-163d-street.html | JUNK DEALER SLAIN; Thrown From Roof of Tenement in West 163d Street. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/england-triumphs-in-cricket-match-defeats-australians-in-first-test.html | ENGLAND TRIUMPHS IN CRICKET MATCH; Defeats Australians in First Test Contest at Brisbane by Margin of 322 Runs. FAST BOWLERS PREVAIL Antipodean Batsmen Dismissed for Total of 58 in Second Innings Before 3,000. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/hope-for-safety-of-mermoz-fades-hunt-by-french-and-german-craft-for.html | HOPE FOR SAFETY OF MERMOZ FADES; Hunt by French and German Craft for Flier in the South Atlantic Proves Vain. SHIPS JOIN IN THE SEARCH Even With Crippled Motor Plane Should Have Reached Natal, Brazil, by Yesterday. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/wrecking-of-a-plane-arouses-the-french-spanish-embassy-says-craft.html | WRECKING OF A PLANE AROUSES THE FRENCH; Spanish Embassy Says Craft That Fell Was Shot Down by German War Plane. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/joseph-h-lawless.html | JOSEPH H. LAWLESS | True | Special to T NEW YORK TIM | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/joseph-shapiro.html | JOSEPH SHAPIRO | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/officers-oppose-ship-peace-move-striking-mates-and-engineers-fight.html | OFFICERS OPPOSE SHIP PEACE MOVE; Striking Mates and Engineers Fight Settlement Proposal of National Leaders. WANT SEAMEN INCLUDED The President Roosevelt Plans to Sail for Europe Today Without Passengers. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bond-notes.html | BOND NOTES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/doctors-flight-explained.html | Doctor's Flight Explained | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/transamerica-gets-branch-in-oakland-extends-system-by-purchase-of.html | TRANSAMERICA GETS BRANCH IN OAKLAND; Extends System by Purchase of Stock of Central Bank at $400 a Share. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/sports-of-the-times-ice-snow-dykes-and-cochrane.html | Sports of the Times; Ice, Snow, Dykes and Cochrane | True | Reg. U.S. Pat. Off.By John Kieran | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/giants-get-chiozza-from-phils-in-deal-said-to-involve-camilli-25000.html | Giants Get Chiozza From Phils In Deal Said to Involve Camilli; $25,000 and Scharein, Rookie, Go in Exchange for Versatile Player, Who Is Slated for Third Base -- Leiber and Home-Run Hitter Believed Figuring in Transaction. | True | By Roscoe McGowen | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/miss-edith-hankins.html | MISS EDITH HANKINS | True | Special to Tne lsw YOF Trs. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bond-flotations.html | BOND FLOTATIONS | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/swiss-town-thronged.html | Swiss Town Thronged | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/money-in-use-6465726394-high-record-except-for-bankingcrisis-days.html | Money in Use, $6,465,726,394, High Record Except for Banking-Crisis Days of 1933 | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bonds-irregular-list-more-active-trading-in-federal-loans-drops-to.html | BONDS IRREGULAR; LIST MORE ACTIVE; Trading in Federal Loans Drops to $545,100, With Closing Prices Uneven. LATEST ISSUES BID UP Both Long and Short Term Obligations Sell at Premiums on 'When-Issued' Basis. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/recovery-jittery-johnson-declares-its-foundations-artificial-he.html | RECOVERY 'JITTERY', JOHNSON DECLARES; Its Foundations Artificial, He Tells 1,200 at Economic Club Dinner to Stimson. HE SEES INFLATION CURB Holds Administration Will Not Allow a Boom Like in 1929 and Another Crash. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/british-empire-show-has-wassail-party-mr-and-mrs-cecil-smith-and-mr.html | BRITISH EMPIRE SHOW HAS 'WASSAIL' PARTY; Mr. and Mrs. Cecil Smith and Mr. and Mrs. J.E.M. Carvell Receive the Guests. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/copper-is-higher-abroad.html | Copper Is Higher Abroad | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/heads-young-democrats.html | Heads Young Democrats | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/solution-of-issue-forecast.html | Solution of Issue Forecast | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/commodity-markets-most-futures-are-irregular-with-rubber-and-hides.html | COMMODITY MARKETS; Most Futures Are Irregular, With Rubber and Hides Moderately Higher -- Cash Oats Strong. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/urges-voice-for-banking-tom-smith-says-in-boston-a-strong-national.html | URGES VOICE FOR BANKING; Tom Smith Says in Boston a Strong National Body Is Needed. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/inaugural-ball-barred-by-governor-this-term.html | Inaugural Ball Barred By Governor This Term | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/berger-knocks-out-massey-at-coliseum-referee-halts-bout-in-fourth.html | BERGER KNOCKS OUT MASSEY AT COLISEUM; Referee Halts Bout in Fourth After Loser's Eye Is Cut -- Pavlovich, Dale Draw. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/thomas-c-behan.html | THOMAS C. BEHAN | True | Special to THE NEW YOEK TES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/to-judge-retail-fur-ads.html | To Judge Retail Fur Ads | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/pistol-shot-wounds-young-woman-flier-mrs-winifred-hatzfeld-crowley.html | PISTOL SHOT WOUNDS YOUNG WOMAN FLIER; Mrs. Winifred Hatzfeld Crowley of Rye Is in a Serious Condition in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/below-zero-cold-hits-state.html | Below Zero Cold Hits State | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/will-consider-dividend-bancamericablair-to-hold-special-meeting.html | WILL CONSIDER DIVIDEND; Bancamerica-Blair to Hold Special Meeting Next Tuesday. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/financing-automobile-purchases.html | Financing Automobile Purchases | True | GUY D'AULBY | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/slain-by-his-own-pistol-riverhead-deputy-fire-chief-shot-by-weapon.html | SLAIN BY HIS OWN PISTOL; Riverhead Deputy Fire Chief Shot by Weapon in Pocket. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/5000-gift-helps-the-hospital-fund-donation-from-harry-payne-bingham.html | $5,000 GIFT HELPS THE HOSPITAL FUND; Donation From Harry Payne Bingham Announced -- $2 From Chinese Resident. MONTEFIORE ATTACHES AID Their Contribution of $198 Is Among Those Revealed by Campaign Chairman. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/shippers-meet-today.html | Shippers Meet Today | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/eva-gauthiers-anniversary.html | Eva Gauthier's Anniversary | True | H.T. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/daughter-to-mrs-john-b-reid.html | Daughter to Mrs. John B. Reid | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ready-for-mrs-hewitts-trial.html | Ready for Mrs. Hewitt's Trial | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/-curtisg-harmman-retired-wall-street-investment-consultant-was-80.html | , CURTIS-G. HARmMAN; Retired Wall Street Investment Consultant Was 80. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/23-fordham-letters-given-for-football-crosscountry-men-get-eight.html | 23 FORDHAM LETTERS GIVEN FOR FOOTBALL; Cross-Country Men Get Eight -- Swim and Freshman Basketball Schedules Announced. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/9r-william-carl-mijiclhr-8t-dies-upil-of-guilmant-was-organist.html | 9R. WILLIAM CARL, MIJSIClhR, 8t, DIES; upil of Guilmant Was Organist Since 1892 of First Presbyterian Church of This City. iAVE RECITAL IN ALASKA lade Extensive Tours of Europe and This Country -- Produced Many Oratorios. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mill-properties-sold-to-southern-kraft-continental-paper-and-bag.html | MILL PROPERTIES SOLD TO SOUTHERN KRAFT; Continental Paper and Bag Taken Over by Unit of International Paper in Liquidation Program. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/b-k-rankin-62-dies-nashville-editor-owner-and-publisher-of-the.html | B. K. RANKIN, 62, DIES; NASHVILLE EDITOR; Owner and Publisher of The Southern Agriculturist Had Once Headed The Banner. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/duped-into-aiding-the-reds-she-says-girl-says-she-took-communist.html | DUPED INTO AIDING THE REDS, SHE SAYS; Girl Says She Took Communist Propaganda From Madrid Not Knowing Its Content. BLAMES A NEWSPAPER MAN Daily Worker Correspondent Told Her the Data Were Harmless, She Asserts. | True | By James Abbecopyright, 1936, By Nana, Inc. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/rumania-seeks-arms-aid-chief-of-staff-on-way-to-warsaw-to.html | RUMANIA SEEKS ARMS AID; Chief of Staff on Way to Warsaw to Strengthen Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/hopkins-pledges-aid-to-all-needy-those-with-other-income-form.html | HOPKINS PLEDGES AID TO ALL NEEDY; Those With Other Income Form Target in WPA Drive, Administrator Says. CONTRAST TO AIDES' VIEWS This Leads to Belief Roosevelt Has Intervened to Prevent Wholesale Reduction. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/account.html | Account | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/state-finance-controls.html | STATE FINANCE CONTROLS | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/two-radio-sets-given-to-mayor.html | Two Radio Sets Given to Mayor | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/shows-many-are-for-marriage.html | Shows Many Are for Marriage | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/madrid-is-safe-unless-rebels-get-more-foreign-aid-observer-holds.html | Madrid Is Safe Unless Rebels Get More Foreign Aid, Observer Holds; Insurgent Army Now Faces Formidable Defenses, Tour of the Front Lines Reveals -- People's Morale Is Stiffened by Air Raids -- Loyalists Move Up Guns From Abroad. REBELS NEED HELP TO CRUSH MADRID | True | By Herbert L. Matthewswireless To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/harry-p-bishop-dead-exorchestra-leader-long-island-conductor-often.html | HARRY P. BISHOP DEAD; EX-ORCHESTRA LEADER; Long. Island Conductor Often Played on Estate of Late William H. Vanderbilt. | True | Special to THE NEW 'YoRx TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/denies-plea-of-boston-exchange.html | Denies Plea of Boston Exchange | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bourse-softer-in-general.html | Bourse Softer in General | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/industrial-plant-bought-in-jersey-chemical-concern-gets-camden.html | INDUSTRIAL PLANT BOUGHT IN JERSEY; Chemical Concern Gets Camden Factory Formerly Occupied by Keystone Leather. HOUSING IS TRANSFERRED Group Acquires North Bergan Flat -- 75 Acres on Black River Conveyed. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Copyright, 1936, by Nana Inc. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/music-as-a-nerve-tonic.html | Music as a Nerve Tonic | True | HARRY SISKIND | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/apartment-units-sold-in-brooklyn-house-for-fortyone-families-at.html | APARTMENT UNITS SOLD IN BROOKLYN; House for Forty-one Families at Midwood Street Corner Goes to New Owner. DEALS IN BRIGHTON BEACH Two Structures in Seventh and Thirteenth Streets Figure in the Turnover. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/president-cortes-is-54-costa-rican-officers-swear-loyalty-paper.html | PRESIDENT CORTES IS 54; Costa Rican Officers Swear Loyalty -- Paper Attacks Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/stores-warned-on-tie-copy.html | Stores Warned on Tie Copy | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/silent-on-burnss-resignation.html | Silent on Burns's Resignation | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/killed-in-auto-collision-mount-kisco-realty-man-is-victim-in-crash.html | KILLED IN AUTO COLLISION; Mount Kisco Realty Man Is Victim in Crash Near Princeton. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/news-of-the-stage-the-holmeses-of-baker-street-opening-tonight-tide.html | NEWS OF THE STAGE; 'The Holmeses of Baker Street' Opening Tonight -- 'Tide Rising' Now in Preparation. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/reich-warship-hits-wall-in-launching-gneisenau-speeds-down-ways-so.html | REICH WARSHIP HITS WALL IN LAUNCHING; Gneisenau Speeds Down Ways So Fast She Strikes Far Side of Bay at Kiel. HITLER SEES THE ACCIDENT Crash Is Caused by Breaking of Drag Chains and Strong Wind at Naval Yard. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/approves-note-issuance-icc-sanctions-illinois-central-plan-for-rfc.html | APPROVES NOTE ISSUANCE; I.C.C. Sanctions Illinois Central Plan for RFC Collateral. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/25-brooklyn-fires-laid-to-mother-40-police-say-woman-admits-robbing.html | 25 BROOKLYN FIRES LAID TO MOTHER, 40; Police Say Woman Admits Robbing Apartments Where Blazes Were Started. JANITOR TRAPS SUSPECT Finds Her Leaving Building After a Small Fire Had Been Found in a Closet. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/fair-at-new-college-today.html | Fair at New College Today | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/strike-halts-flint-buses-detroit-commuters-stranded-men-ask-20cent.html | STRIKE HALTS FLINT BUSES; Detroit Commuters Stranded -- Men Ask 20-Cent Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/port-newark-case-before-icc.html | Port Newark Case Before I.C.C. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/eddy-blossom.html | Eddy -- Blossom | True | Special to T NW Yot TIMXs. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/charles-merrills-give-dinner-party-they-honor-his-daughter-mrs.html | CHARLES MERRILLS GIVE DINNER PARTY; They Honor His Daughter, Mrs. Robert Magowan, Who Has Come From San Francisco. MRS. N.L. MILLER HOSTESS Mrs. Frederick Everett Grant Entertains at Luncheon for Mrs. A. Minford Bond. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/i-msou_gro__-to-wed-j-i-she-will-be-bride-in-fortnight-ofi.html | I M.s..ou_G.'ro__.. To wED; J I She Will Be Bride in Fortnight ofl | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/robbed-of-1370-payroll-head-of-dress-company-assaulted-near-office.html | ROBBED OF $1,370 PAYROLL; Head of Dress Company Assaulted Near Office in 26th Street. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dividing-the-milk-dollar-statement-regarding-the-farmers-share-is.html | DIVIDING THE MILK DOLLAR; Statement Regarding the Farmer's Share Is Disputed. | True | CAROLINE WHITNEY | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/protestants-ask-unity-of-efforts-300-at-missions-meeting-call-on.html | PROTESTANTS ASK UNITY OF EFFORTS; 300 at Missions Meeting Call on Church Federation to Strengthen Ranks. MANY SESSIONS HELD HERE Babson, in Brooklyn, Warns U.S. Public on Demanding 'Something for Nothing' | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/honor-for-brig-gen-arnold.html | Honor for Brig. Gen. Arnold | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/coronation-plans-proceed-in-london-advertisements-for-the-event.html | CORONATION PLANS PROCEED IN LONDON; Advertisements for the Event Reappear as Britons Return to Their Traditional Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mr-john-ward-crooks.html | MR. JOHN WARD CROOKS | True | Special to THE NIW Y0ItE TIMEB. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/relieving-the-strain.html | RELIEVING THE STRAIN | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/westchester-team-beaten-by-new-york-loses-52-in-womens-squash.html | WESTCHESTER TEAM BEATEN BY NEW YORK; Loses, 5-2, in Women's Squash Racquets After Conquering New Jersey Group, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/jay-obriens-hosts-at-palm-beach-villa-bishop-nathaniel-s-thomas.html | JAY O'BRIENS HOSTS AT PALM BEACH VILLA; Bishop Nathaniel S. Thomas Gives a Dinner -- J.W. Massies Entertain. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bell-laboratories-investigated-by-fcc-depreciation-costs-of-the-at.html | BELL LABORATORIES INVESTIGATED BY FCC; Depreciation Costs of the A.T. & T. Unit Are Questioned at Resumption of Hearings. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/marymount-has-birthday-29th-anniversary-of-college-is-celebrated-by.html | MARYMOUNT HAS BIRTHDAY; 29th Anniversary of College Is Celebrated by Students. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/goldstein-heads-grand-st-boys.html | Goldstein Heads Grand St. Boys | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/boys-high-upsets-jefferson-3219-rosenthals-13-points-pace-team-to.html | BOYS HIGH UPSETS JEFFERSON, 32-19; Rosenthal's 13 Points Pace Team to Brooklyn P.S.A.L. Basketball Triumph. HAMILTON TROUNCES LANE Tilden Defeats New Utrecht, 25-16 -- Far Rockaway and Jamaica Win in Queens. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/new-salary-lists-reported-to-sec-jc-flynn-president-of-george-w.html | NEW SALARY LISTS REPORTED TO SEC; J.C. Flynn, President of George W. Helme Company, Received $56,706 for 1935. BUMSTEAD GOT $45,103 W.B. Stokely Jr., Head of Own Concern, Was Paid $52,083, Which Includes Bonus. | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/napoleon-letters-net-1750-at-sale-180-items-sell-higher-at-sothebys.html | NAPOLEON LETTERS NET 1,750 AT SALE; 180 Items Sell Higher at Sotheby's, London, Than Bid for More in a Block. ALL ON CAMPAIGN IN EGYPT One Shows Emperor as Ordering Death of Captive in Reply to a Plea for Mercy. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/book-notes.html | BOOK NOTES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/5-motorships-fight-oneida-lake-ice-trap-change-in-wind-the-only.html | 5 MOTORSHIPS FIGHT ONEIDA LAKE ICE TRAP; Change in Wind the Only Immediate Hope of Escape With Their Cargoes This Winter. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/sales-are-increased-by-general-motors-total-in-november-for-united.html | SALES ARE INCREASED BY GENERAL MOTORS; Total in November for United States Consumers 155,552 Units, Against 136,859. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/at-the-cameo-theatre.html | At the Cameo Theatre | True | J.T.M. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/his-jewish-girl-given-as-a-testimonial-public-theatre-scene-of.html | 'HIS JEWISH GIRL' GIVEN AS A TESTIMONIAL; Public Theatre Scene of Revival of Musical Play as a Tribute to Willy Pasternack. | True | W.S. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/reynolds-defeats-ely-in-four-games-columbia-uc-player-victor-over.html | REYNOLDS DEFEATS ELY IN FOUR GAMES; Columbia U.C. Player Victor Over Seeded Star in Class B Squash Racquets. OLMSTED UPSET VICTIM Harvard Club Representative Bows to Harrison -- Cochran Triumphs Over Tuttle. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/david-freedman-quip-writer-dies-broadway-figure-succumbs-in-sleep.html | DAVID FREEDMAN, QUIP WRITER, DIES; , Broadway Figure Succumbs in Sleep on Second Day of Cantor Suit Hearing. RISE TO FAME WAS RAPID Comedians and Radio Stars Were Among Those Buying Output of Jokester, 38. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/railroads-gain-in-ohio-area.html | Railroads Gain in Ohio Area | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/legislators-hear-advice-of-women-4-assemblymen-and-a-senator-learn.html | LEGISLATORS HEAR ADVICE OF WOMEN; 4 Assemblymen and a Senator Learn Views of League of Voters on Four Issues. TEACHERS OATH SCORED County Reorganization Law Is Criticized -- Child Labor and Wage Measures Favored. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/columbus-items-on-view-two-letters-written-by-him-are-displayed-in.html | COLUMBUS ITEMS ON VIEW; Two Letters Written by Him Are Displayed in Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/nieman-will-is-upheld-milwaukee-publishers-widow-left-most-of.html | NIEMAN WILL IS UPHELD; Milwaukee Publisher's Widow Left Most of $5,000,000 to Harvard. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/fencers-club-takes-junior-foils-crown-beats-new-york-ac-54-as.html | FENCERS CLUB TAKES JUNIOR FOILS CROWN; Beats New York A.C., 5-4, as Cantor Tops Marson in National Tourney. | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/princeton-names-captain.html | Princeton Names Captain | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/wool-sales-in-australia.html | Wool Sales in Australia | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/15000-see-red-wings-conquer-boston-43-pettingers-shot-in-the-last-3.html | 15,000 SEE RED WINGS CONQUER BOSTON, 4-3; Pettinger's Shot in the Last 3 Minutes Decides After Stewart Ties Count. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/extortion-plot-told-by-witness-gillette-safety-razor-head-says-2-on.html | EXTORTION 'PLOT' TOLD BY WITNESS; Gillette Safety Razor Head Says 2 on Trial Got $5,000 to Avert Girl's Suit. DENIES CHARGE OF ATTACK Ex-Detective's Visit to Boston Was Followed by Lawyer's Letter, He Asserts. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/danger-in-rummage-sales.html | Danger in Rummage Sales | True | HERMAN GOODMAN | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/200acre-farm-is-sold.html | 200-Acre Farm Is Sold | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/roosevelt-to-ask-ideas-on-job-drive-may-call-parley-of-industrial.html | ROOSEVELT TO ASK IDEAS ON JOB DRIVE; May Call Parley of Industrial Leaders in a Cooperative Attack on Problem. HOLDS NEW LAW NEEDED He Is Said in Capital to Feel That Work Week Must Be Cut -- Census of Idle Mapped. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/lawyer-sued-on-pledge-gainsburg-says-5000-promise-to-hospital-was.html | LAWYER SUED ON PLEDGE; Gainsburg Says $5,000 Promise to Hospital Was Conditional. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/worker-is-arrested-as-hurler-of-acid-ansonia-factory-hand-is.html | WORKER IS ARRESTED AS HURLER OF ACID; Ansonia Factory Hand Is Accused of Twelve Attacks on Women. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cheaper-tenements-being-boarded-up-banks-unwilling-to-comply-with.html | CHEAPER TENEMENTS BEING BOARDED UP; Banks Unwilling to Comply With New Law Are Creating Shortage, Women Hear. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-amelia-t-leininger-clerk-of-town-of-forestburgh-ny-exrutherford.html | MRS. AMELIA T. LEININGER; Clerk of Town of Forestburgh, N.Y., Ex-Rutherford, No J., Teacher. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/business-world.html | Business World | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/earnings-stated-by-corporations-weston-electrical-instrument-clears.html | EARNINGS STATED BY CORPORATIONS; Weston Electrical Instrument Clears $161,885 for Nine Months, an Increase. NATIONAL-STANDARD GAINS Improvement Shown Also by the Messenger and the Appleton Companies. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/saavedra-opposes-monroe-doctrine-against-generalizing-by-peace.html | SAAVEDRA OPPOSES MONROE DOCTRINE; Against Generalizing of Peace Parley as Well as the U.S. Neutrality Proposal. LEADERS CONTINUE TALKS More Nations Join the Group Backing U.S. Plan -- New Move to Inject Chaco Issue. | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dodge-stresses-newspapers.html | Dodge Stresses Newspapers | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/100000-willed-swarthmore.html | $100,000 Willed Swarthmore | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/jersey-lifts-futile-ban-on-credit-sale-of-liquor.html | Jersey Lifts 'Futile' Ban On Credit Sale of Liquor | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/unamuno-upholds-the-rebellion-in-spain-educator-sees-a-defense-of.html | Unamuno Upholds the Rebellion in Spain; Educator Sees a Defense of Civilization | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/galliani-active-antifascist.html | Galliani Active Anti-Fascist | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/jersey-bond-luncheon-dec-16.html | Jersey Bond Luncheon Dec. 16 | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/sees-rfc-accord-in-rail-plan.html | Sees RFC Accord in Rail Plan | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/miss-velona-barringer-to-be-introduced-by-her-parents-at-tea-dance.html | Miss Velona Barringer to Be Introduced By Her Parents at Tea Dance Here Dec. 23 | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/4-tube-bids-submitted-bethlehem-steels-3080252-is-low-for-a-midtown.html | 4 TUBE BIDS SUBMITTED; Bethlehem Steel's $3,080,252 Is Low for a Midtown Contract. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/payroll-back-to-1929-peak.html | Payroll Back to 1929 Peak | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/heads-canal-zone-hospital.html | Heads Canal Zone Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/chaperon-rule-altered-harvard-students-may-entertain-women-with.html | CHAPERON RULE ALTERED; Harvard Students May Entertain Women With Third Party Present. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/automobile-densities.html | AUTOMOBILE DENSITIES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-simpsons-offer-to-quit-king-is-held-no-solution-to-his-problem.html | Mrs. Simpson's Offer to Quit King Is Held No Solution to His Problem; The Times, London, Finds the Weight Attached to the Statement 'Surprising' Since It Also Spoke of 'Unchanged Attitude' -- Decision Rests With Ruler Alone, the Editorial Says. NO SOLUTION SEEN IN SIMPSON OFFER | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cotton-crop-put-at-12407000-bales-final-report-of-agriculture.html | COTTON CROP PUT AT 12,407,000 BALES; Final Report of Agriculture Department Is 7,000 Bales Above November Estimate. 1935 TOTAL SURPASSED Yield Per Acre Exceeds 10-Year Average Owing to Favorable Weather Late in Season. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/acts-to-settle-strike-advertiser-calls-conference-in-queens.html | ACTS TO SETTLE STRIKE; Advertiser Calls Conference in Queens Newspaper Dispute. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dr-kent-brown-dies-on-veterans-board-chairman-since-1924-of-rating.html | DR. KENT BROWN DIES; ON VETERANS BOARD; Chairman Since 1924 of Rating Board in Hartford -- Formerly With Washington Bureau. | True | Special to THE NEW YORK TIMES, | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/parley-on-traffic-called-by-mayor-midtown-merchants-police-and.html | PARLEY ON TRAFFIC CALLED BY MAYOR; Midtown Merchants, Police and Alderman Will Discuss Plan to End Congestion. PARKING CHANGES LIKELY Valentine Move for One-Way Avenues May Be Considered -- Car Watcher Loses Appeal. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dancer-gets-two-years-vitolo-sentenced-for-attempt-to-extort-money.html | DANCER GETS TWO YEARS; Vitolo Sentenced for Attempt to Extort Money From Five. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/wedding-license-to-girl-12.html | Wedding License to Girl, 12 | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/the-late-dr-irene-sargent.html | The Late Dr. Irene Sargent | True | RUTH GREY | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mayors-talk-on-law-nettles-aldermen-resentment-expressed-when-the.html | MAYOR'S TALK ON LAW NETTLES ALDERMEN; Resentment Expressed When the Executive Explains Procedure on Year-End Bills. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mother-mercedes-.html | MOTHER MERCEDES ! | True | Special to TEE NEW YORE TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/proprietary-ad-drive-gains.html | Proprietary Ad Drive Gains | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-john-h-forbes-has-a-son.html | Mrs. John H. Forbes Has a Son | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/gh-payne-charges-libel-member-of-fcc-sues-radio-publication-for.html | G.H. PAYNE CHARGES LIBEL; Member of FCC Sues Radio Publication for $100,000. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/roosevelts-vessel-recrosses-equator-indianapolis-scheduled-to-reach.html | ROOSEVELT'S VESSEL RECROSSES EQUATOR; Indianapolis Scheduled to Reach Trinidad Friday Morning -- Party Lolls on Sunny Decks. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bank-creditors-get-dividend.html | Bank Creditors Get Dividend | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/equal-rights-fight-at-peak-at-parley-dispute-of-american-women-made.html | EQUAL RIGHTS FIGHT AT PEAK AT PARLEY; Dispute of American Women Made Main Preoccupation of Buenos Aires Delegates. STEVENS GROUP HOPEFUL Brazilians Will Introduce Its Woman's Vote Resolution at Peace Conference. | True | By John W. Whitespecial Cable To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/e-p-0berholtzer-historian-68-dies-falls-dead-at-the-entrance-of.html | E. P. 0BERHOLTZER, HISTORIAN, 68, DIES; Falls Dead at the Entrance of Philadelphia Library Almost Had Finished His Book, AUTHOR OF BIOGRAPHIES Wrote Series on His City and Was Director of Historical Pagants in 1908 and 1912. | True | Bpecial to YO: TYI:Ea. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/postal-receipts-rise-15-gain-over-last-december-expected-in.html | POSTAL RECEIPTS RISE; 15% Gain Over Last December Expected in Brooklyn. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/new-weekend-program-the-philharmonicsymphony-gives-changes-for.html | NEW WEEK-END PROGRAM; The Philharmonic-Symphony Gives Changes for Concerts. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/plans-1000000-pulp-mill.html | Plans $1,000,000 Pulp Mill | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/theatre-site-sold-in-west-72d-street-two-structures-on-property-are.html | THEATRE SITE SOLD IN WEST 72D STREET; Two Structures on Property Are Conveyed by the Union Dime Savings Bank. WEST 166TH STREET DEAL Operators in a Transaction in the Dyckman Section -- 93d Street Sale. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/elected-to-phi-beta-kappa.html | Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ski-stars-ready-for-garden-meet-lekang-and-mikkelsen-among-those-to.html | SKI STARS READY FOR GARDEN MEET; Lekang and Mikkelsen Among Those to Compete in Show Starting Tonight. MISS CHANDLER TO SKATE Dog Sledge Racing on Card -- Arctic Setting Moved Into the Arena. | True | By Frank Elkins | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/lawyer-gets-2-years-in-bannister-case-hechheimer-escapes-long-term.html | LAWYER GETS 2 YEARS IN BANNISTER CASE; Hechheimer Escapes Long Term When Extortion Charge Is Held First Offense. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/for-40hour-week-in-chemical-work-american-at-geneva-meeting-urges.html | FOR 40-HOUR WEEK IN CHEMICAL WORK; American at Geneva Meeting Urges an International Accord in Industry. CITES OTHER AGREEMENTS Professor Theodore Krets Says the Employers Are Linked in 'Hundreds of Ways.' | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/paul-l-ottiker-dies-a-textile-official-production-technician-for.html | PAUL L. OTTIKER DIES; A TEXTILE OFFICIAL; Production Technician for the ! L. and . Stim & Co., Silk Firm, Victim of Fall From Horse. | True | Special to YORK S. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/eve-of-swiss-trial-finds-nazis-in-fury-german-press-asks-vengeance.html | EVE OF SWISS TRIAL FINDS NAZIS IN FURY; German Press Asks Vengeance for Slaying of Gustloff, a Hitlerite Leader. ASSAILS JEWS AND REDS Chur, Switzerland, Thronged for Opening Today of Hearing of Youth Said to Have Confessed. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/tony-lazzeri-to-drop-divorce.html | Tony Lazzeri to Drop Divorce | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bank-stock-rule-eased-common-issued-as-dividends-is-exempted-from.html | BANK STOCK RULE EASED; Common Issued as Dividends Is Exempted From Registration. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/thousands-get-bonuses-various-industries-announce-gifts-and.html | THOUSANDS GET BONUSES; Various Industries Announce Gifts and Increases in Wages. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/holiday-opera-series-rigoletto-on-dec-18-opens-special-season-at.html | HOLIDAY OPERA SERIES; 'Rigoletto' on Dec. 18 Opens Special Season at Hippodrome. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/league-polo-dates-set-metropolitan-indoor-circuit-play-to-start-dec.html | LEAGUE POLO DATES SET; Metropolitan Indoor Circuit Play to Start Dec. 19. | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/auto-output-at-record-337446-cars-shipped-last-month-exclusive-of.html | AUTO OUTPUT AT RECORD; 337,446 Cars Shipped Last Month, Exclusive of Fords. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/the-rialto-presents-another-stuart-palmer-mystery-the-plot-thickens.html | The Rialto Presents Another Stuart Palmer Mystery, 'The Plot Thickens,' in Which a Murder Outs. | True | By Frank S. Nugent | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/jennings-glynn.html | Jennings -- Glynn | True | Special to lw YORK TIS. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/samuel-antek-at-town-hall.html | Samuel Antek at Town Hall | True | H.T. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/sarauskys-condition-better.html | Sarausky's Condition Better | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/concerning-manners.html | Concerning Manners | True | J.F. DASHNER | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/verdict-of-175012-rejected-by-court-el-newhouse-jr-held-to-have.html | VERDICT OF $175,012 REJECTED BY COURT; E.L. Newhouse Jr. Held to Have Been Lured to Miami in Breach of Promise Action. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/springfield-safe-deposit-and-trust.html | Springfield Safe Deposit and Trust | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/john-t-dwyer-character-actor-59-made-debut-in-play-with-richard.html | JOHN T. DWYER; Character Actor, 59, Made Debut in Play With Richard Mansfield. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/15000-fire-sweeps-elks-club.html | $15,000 Fire Sweeps Elks Club | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/urges-advertising-code.html | Urges Advertising Code | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/stocks-in-london-paris-and-berlin-british-market-more-cheerful-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market More Cheerful and Optimistic, Government Issues Leading Recovery. BOURSE GENERALLY LOWER South African and Certain Raw-Material Stocks Exceptions -- Boerse Seen as Slipping. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/price-of-portland-cement-cut.html | Price of Portland -- Cement Cut | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/steele-outpoints-stuhley.html | Steele Outpoints Stuhley | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/government-scores-in-pricesetting-case-invoices-are-admitted-as.html | GOVERNMENT SCORES IN PRICE-SETTING CASE; Invoices Are Admitted as Trade Board Acts Against Bay State Concerns. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ask-bridgeport-postmastership.html | Ask Bridgeport Postmastership | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/decided-gain-made-in-popes-condition-he-is-much-better-after-nights.html | DECIDED GAIN MADE IN POPE'S CONDITION; He Is Much Better After Night's Rest, but Doctor Keeps Him Abed in Bad Weather. PONTIFF TALKS WITH AIDE Discusses Urgent Affairs With Cardinal Pacelli for Hour -- May Arise Tomorrow. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/womens-auxiliary-will-receive-today-guests-at-union-settlement-to.html | WOMEN'S AUXILIARY WILL RECEIVE TODAY; Guests at Union Settlement to Have Opportunity of Seeing Children's Activities. | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/syracuse-lists-dates-four-regattas-are-scheduled-for-1937-orange.html | SYRACUSE LISTS DATES; Four Regattas Are Scheduled for 1937 Orange Rowing Squad. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/sphas-beat-atlantic-city.html | Sphas Beat Atlantic City | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/kampfer-throws-barber-takes-st-nick-mat-feature-in-2612-menacher-is.html | KAMPFER THROWS BARBER; Takes St. Nick Mat Feature in 26:12 -- Menacher Is Victor. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/fliers-rushing-aid-to-philippine-area-army-planes-will-take-food.html | FLIERS RUSHING AID TO PHILIPPINE AREA; Army Planes Will Take Food and Vaccines to Flooded Valley of the Cagayan. OTHER SUPPLIES PREPARED Our Red Cross Considers Giving Help -- 50,000 Homeless in the Flood in Turkey. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/600-pay-tribute-to-father-wynne-sixty-years-a-jesuit-priest-is.html | 600 PAY TRIBUTE TO FATHER WYNNE; Sixty Years a Jesuit, Priest Is Honored at Dinner by Church, State and City. CARDINAL SENDS LETTER Work on Catholic Encyclopedia, Which He Helped to Found, Praised as Outstanding. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/vanderbilt-case-reported-settled-mother-would-have-gloria-for-2.html | VANDERBILT CASE REPORTED SETTLED; Mother Would Have Gloria for 2 Months in Summer and in Holiday Seasons. WEEKLY VISITS TO END Compromise Modifying Order of Justice Carew Must Be Sanctioned by Court. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mortgage-loans-placed.html | MORTGAGE LOANS PLACED | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/baltimore-boosters-see-chance-to-help-the-city.html | Baltimore Boosters See Chance to Help the City | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/control-of-credit-urged-by-aldrich-banker-seeks-action-in-quiet.html | CONTROL OF CREDIT URGED BY ALDRICH; Banker Seeks Action in 'Quiet Times' to Forestall 'Ominous Potentialities in Future.' LISTS STEPS TO RECOVERY Illinois Manufacturers Hear Plea for Tax Reform and Easing of Security Act. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/landis-rift-with-owners-seen-in-defeat-of-his-proposal-magnates.html | Landis Rift With Owners Seen in Defeat of His Proposal; MAGNATES REJECT AMENDMENT RIDER Majors Affirm Minor League Sandlot Rule Vote -- Feller Case Landis Ace in Hole. BALL TO BE LESS LIVELY Both Circuits Agree on Point -- Radio, Sunday Double Bill Issues Left to Each Club. | True | By John Drebinger | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/judge-otto-pfleger.html | JUDGE OTTO PFLEGER | True | ,pectal tu THE NEW YORE TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dictograph-stock-transfer-halted-by-writ-naming-50-banks-and.html | Dictograph Stock Transfer Halted by Writ Naming 50 Banks and Investment Concerns | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/odette-tyler-dies-a-former-actress-appeared-opposite-gillette.html | ODETTE TYLER DIES; A FORMER ACTRESS; Appeared Opposite Gillette Before Queen Victoria -- Her Last Performance in 1913, :SUCCUMBS IN HOLLYWOOD Appeared in Notable Plays Here! and in London -- Toured With 1 Husband, Also an Actor. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/utility-lists-underwriters.html | Utility Lists Underwriters | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/new-members-join-episcopal-council-clergyman-and-two-laymen-are.html | NEW MEMBERS JOIN EPISCOPAL COUNCIL; Clergyman and Two Laymen Are Greeted at the Quarterly Meeting of Group Here. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/white-plains-to-aid-railway.html | White Plains to Aid Railway | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bubbling-spring-scores-by-a-head-leads-take-off-to-the-wire-in.html | BUBBLING SPRING SCORES BY A HEAD; Leads Take Off to the Wire in 5-Furlong Feature at Charles Town Track. STAR MAGIC RUNS THIRD Machado Sends Winner Over Route in 1:03 3/5 -- Returns $3.60 for $2. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/wool-stocks-declining-smallest-amount-on-hand-in-15-years-by-jan-1.html | WOOL STOCKS DECLINING; Smallest Amount on Hand in 15 Years by Jan. 1 Forecast. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/painter-gets-1000001st-security-card-and-is-rushed-to-ceremony-in.html | Painter Gets 1,000,001st Security Card And Is Rushed to Ceremony in Overalls | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/the-time-is-shorter.html | THE TIME IS SHORTER | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/new-aaa-program-to-curb-corn-crop-production-control-revival-is.html | NEW AAA PROGRAM TO CURB CORN CROP; Production Control Revival Is Held Necessary to Prevent Post-Drought Increase. AS SOIL CONSERVATION ACT Power Is Seen Despite Hoosac Mills Decision, Since Government Makes No Contract. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/financial-markets-stocks-move-narrowly-closing-irregularly-higher.html | FINANCIAL MARKETS; Stocks Move Narrowly, Closing Irregularly Higher; Bonds Mixed -- Wheat Steady; Cotton Gains. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/shipbuilding-plant-shut-down.html | Shipbuilding Plant Shut Down | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/miss-lenore-cross-becomes-engaged-ethel-walker-school-alumna-will.html | MISS LENORE CROSS BECOMES ENGAGED; Ethel Walker School Alumna Will Be Married to Walter R. Huetsch of Englewood. FIANCE ATTENDED RUTGERS Troth Announced by Mother of Prospective Bride at Large Luncheon in Sherry's. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-william-d-paddock-i-wife-of-sculptor-was-sister-of-general.html | MRS. WILLIAM D. PADDOCK; i Wife of Sculptor Was Sister of General Earnest Smith. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/miss-clara-c-newton.html | MISS CLARA C. NEWTON | True | Special to T NSW YOR TIIXS. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/going-along-our-own-way-some-arguments-are-advanced-against-a-pax-a.html | GOING ALONG OUR OWN WAY; Some Arguments Are Advanced Against a "Pax Anglo-Americana." | True | HERMAN SLAVIN | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/to-join-lord-taylors.html | To Join Lord & Taylor's | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/plea-to-roosevelt-on-coast.html | Plea to Roosevelt on Coast | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/connecticut-jam-opens-water-clears-channel-in-ice-relieving-flood.html | CONNECTICUT JAM OPENS; Water Clears Channel in Ice, Relieving Flood Fears at Collinsville. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/erb-job-plea-to-mayor-workers-ask-aid-to-end-row-over-civil-service.html | ERB JOB PLEA TO MAYOR; Workers Ask Aid to End Row Over Civil Service Tests. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/light-for-the-blind.html | LIGHT FOR THE BLIND | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/coffee-exchange-seat-is-sold.html | Coffee Exchange Seat Is Sold | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/baroness-faces-jail-for-ignoring-a-debt-ruled-in-contempt-on-her.html | BARONESS FACES JAIL FOR IGNORING A DEBT; Ruled in Contempt on Her Plea of Inability to Pay Despite $750 Monthly Rent. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ignores-earles-demand-pitts-trustees-refuse-to-let-alumni-elect.html | IGNORES EARLE'S DEMAND; Pitt's Trustees Refuse to Let Alumni Elect Half of Board. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ansel-w-brown-deputy-192125-in-first-state-film-censorship-bureau.html | ANSEL W. BROWN; Deputy, 1921-25, In First State Film Censorship Bureau. | True | Special to THS kqIv' YORK TLES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dummy-orders-charged-two-accused-frank-bornn-in-450000-alcohol-tax.html | DUMMY ORDERS CHARGED; Two Accused Frank Bornn in $450,000 Alcohol Tax Suit. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/writer-sentenced-for-holdup.html | Writer Sentenced for Hold-up | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/earl-of-harewood-on-way-home.html | Earl of Harewood on Way Home | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mascagni-premiere-opens-rome-season-royal-opera-house-is-setting.html | MASCAGNI PREMIERE OPENS ROME SEASON; Royal Opera House Is Setting for 'Nerone' With Composer at Podium of Orchestra. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/silk-dyers-form-group.html | Silk Dyers Form Group | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/pecans-stolen-from-ford-place.html | Pecans Stolen From Ford Place | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/theodorus-van-wyck-blizzard-man-dead-retired-real-estate-dealer-had.html | THEODORUS VAN WYCK, 'BLIZZARD MAN,' DEAD; Retired Real Estate Dealer Had Headed Group of Survivors of Snow Storm of 1888. | True | Specfal to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/signs-of-weakness-in-berlin.html | Signs of Weakness in Berlin | True | Wireless to NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/visit-to-rome-is-rumored.html | Visit to Rome Is Rumored | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/suiyuans-troops-advance.html | Suiyuan's Troops Advance | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/six-freed-in-liquor-ring-case.html | Six Freed in Liquor Ring Case | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/exhibition-opens-of-fantastic-art-700-objects-by-european-and.html | EXHIBITION OPENS OF 'FANTASTIC ART'; 700 Objects by European and American Artists Shown at Modern Museum. DADAISM CULT PREVAILS Exponent Declares Movement Was Born in Night Club -- Public Gets View Today. | True | By Edward Alden Jewell | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/play-elizabethan-drama-london-actors-are-seen-in-witch-of-edmonton.html | PLAY ELIZABETHAN DRAMA; London Actors Are Seen in 'Witch of Edmonton' by Dekker. | True | Special Cable to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/peace-moves-ease-french-party-rift-union-leader-repudiates-any.html | PEACE MOVES EASE FRENCH PARTY RIFT; Union Leader Repudiates Any Labor Opposition to Blum - Upholds Policy on Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cattle-rustler-sent-to-prison.html | Cattle Rustler Sent to Prison | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/18-parcels-bid-in-at-auction-sales-six-in-manhattan-and-twelve-in.html | 18 PARCELS BID IN AT AUCTION SALES; Six in Manhattan and Twelve in the Bronx Taken Over by Mortgagees. SEVERAL HOUSES ON LISTS Banks, Gould Foundation and the HOLC Are Among Plaintiffs in Foreclosures. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/fair-trade-bills-rushed-for-state-moves-for-new-test-of-voided-act.html | FAIR TRADE BILLS RUSHED FOR STATE; Moves for New Test of Voided Act Also Planned on Basis of Supreme Court Ruling. 42 LEGISLATURES MAY ACT Sales Expert Denies Contention That Decision Paves Way for Price Fixing. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/personnel.html | Personnel | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/dr-angell-lauds-ideals-of-exeter-yale-head-says-harkness-plan-of.html | DR. ANGELL LAUDS IDEALS OF EXETER; Yale Head Says Harkness Plan of Teaching Sets Example for Country. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/all-grains-fall-on-profittaking-selling-develops-after-nearly-every.html | ALL GRAINS FALL ON PROFIT-TAKING; Selling Develops After Nearly Every Delivery Sells at New High Prices. WHEAT ENDS 1/8 TO 1/2C OFF Italy Continues to Buy Major Cereal, Taking 1,000,000 Bushels in Argentina. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/son-to-harold-e-ingrahams.html | Son to Harold E. Ingrahams | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/junior-league-in-tie-plays-22-draw-with-rockaway-hunt-squash.html | JUNIOR LEAGUE IN TIE; Plays 2-2 Draw With Rockaway Hunt Squash Racquets Team. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/50000-homeless-in-turkey.html | 50,000 Homeless in Turkey | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/william-wilson-curtin.html | WILLIAM WILSON CURTIN | True | Special] to T Nw YORK TLAIES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/compressed-industrial-gases.html | Compressed Industrial Gases | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/montclair-on-top-41-beats-essex-county-in-womens-class-b-squash.html | MONTCLAIR ON TOP, 4-1; Beats Essex County in Women's Class B Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/efrem-zimbalist-wins-an-ovation-concert-marking-25th-year-in.html | EFREM ZIMBALIST WINS AN OVATION; Concert Marking 25th Year in America Halted by Applause for Bruch Work. A NOBLE PERFORMANCE Bruch's 'Scotch' Fantasy Proves Highly Popular With Throng at Carnegie Hall. | True | By Olin Downes | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bethlehem-steel-widens-dividends-votes-150-on-common-stock-the.html | BETHLEHEM STEEL WIDENS DIVIDENDS; Votes $1.50 on Common Stock, the First on These Shares Since February, 1932. MADE $1.01 EACH TO OCT. 1 Grace Says Year Should More Than Cover Gift -- He Hits Deferred Price Rises. BETHLEHEM STEEL WIDENS DIVIDENDS | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Canadian Town Defers Renewing Fealty to KingBy the Canadian Press. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/college-girl-to-wed-margaret-f-williams-engaged-to-goddard-dubol.html | COLLEGE GIRL TO WED; Margaret F, Williams Engaged to Goddard DuBoI., | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-simpson-reluctant-to-smile-in-posing-for-news-photographer.html | Mrs. Simpson Reluctant to Smile In Posing for News Photographer; Looks Wistful and Shows Signs of the Strain -- Lord Brownlow Denies That She Plans to Take Cruise -- Rome Paper Reports That She Will Visit Friends There. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/mrs-alfred-p-klots-wife-of-french-artist-member-of-an-old-maryland.html | MRS. ALFRED P. KLOTS; Wife of French Artist Member of an Old Maryland Family, | True | Special to THS NRW YORK '_I:tRS | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/man-held-able-now-to-aid-his-creation-new-knowledge-of-heredity-can.html | MAN HELD ABLE NOW TO AID HIS 'CREATION; New Knowledge of Heredity Can Guide Human Destiny, Dr. Riddle Declares. FOOD AS KEY TO LONG LIFE Prof. Sherman Warns Against 'Adequate' Diet -- New Study of Human Nature Urged. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/murder-trial-jury-will-test-bullet-ballistics-expert-challenged-on.html | MURDER TRIAL JURY WILL TEST BULLET; Ballistics Expert, Challenged on Methods, to Fire Pistol in Court Demonstration. MICROSCOPE TO BE USED Result May Fix Fate of Four Accused of Killing Isaac Shain in Bar Hold-Up. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/heads-farmwomen-group.html | Heads Farm-Women Group | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/produce-exchange-aids-hospital.html | Produce Exchange Aids Hospital | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Henry Hazlitt | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/gifts-for-neediest-sent-by-337-donors-plight-of-citys-unfortunate.html | GIFTS FOR NEEDIEST' SENT BY 337 DONORS; Plight of City's Unfortunate Stirs Eager Response From Persons in All Stations. THE DAY'S TOTAL IS :$9,071 Two $1,000 Donations Head the List -- Children's Pennies Help to Swell the Fund. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/grange-chief-urges-lower-realty-taxes-cooper-also-asks-state.html | GRANGE CHIEF URGES LOWER REALTY TAXES; Cooper Also Asks State Session at Utica to Act for Sharp Curbs on Liquor Trade. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/insurance-concern-sells-queens-house-lynbrook-apartments-also-go-to.html | INSURANCE CONCERN SELLS QUEENS HOUSE; Lynbrook Apartments Also Go to New Owner -- Long Island City Purchase. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/a-glimpse-at-hollywood.html | A Glimpse at Hollywood | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/waste-is-charged-to-election-board-costuma-a-member-objects-to.html | WASTE IS CHARGED TO ELECTION BOARD; Costuma, a Member, Objects to Ordering 1,550 Added Copies of Voters' Lists. BLANSHARD UPHOLDS HIM Sees Chance for 'First-Class Scandal,' but Lowest Bid Is Accepted. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/airplane-output-rises-production-jumps-68-in-nine-months-over-1935.html | AIRPLANE OUTPUT RISES; Production Jumps 68% in Nine Months Over 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/victory-dinner-tonight.html | 'Victory Dinner' Tonight | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/missebba-hartten-will-become-bride-cranford-girl-a-descendant-of.html | 'MISSEBBA HARTTEN WILL BECOME BRIDE; Cranford Girl, a Descendant of Old Danish Families, to Be Wed to Rufus K. Weeks. SHE STUDIED IH DENMARK Fiance Is Kin of Rufus King, Who Was Twice Minister to the Court of St. James. | True | Special to THE IW Noa TS. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/australian-cabinet-ends-long-sessions-parliament-meets-today-and.html | AUSTRALIAN CABINET ENDS LONG SESSIONS; Parliament Meets Today and Will Adjourn From Day to Day Till Crisis Is Resolved. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/henry-p-erdman.html | HENRY P. ERDMAN | True | Special to THE NEW I/oaK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/memphis-gets-dixie-howell.html | Memphis Gets Dixie Howell | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/to-seek-rail-wage-rise-chairmen-of-five-unions-are-called-to.html | TO SEEK RAIL WAGE RISE; Chairmen of Five Unions Are Called to Discuss Move. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/industry-is-held-kindlier-to-labor-poole-here-for-manufacturers.html | INDUSTRY IS HELD KINDLIER TO LABOR; Poole, Here for Manufacturers' Meeting, Says Employer Now Meets Worker Half-Way. SEES GROWTH OF FEELING Asserts Realization of Right to Bargain Collectively Is Increasing Steadily . | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/policy-severely-attacked-foreign-minister-quitting-in-japan.html | Policy Severely Attacked; FOREIGN MINISTER QUITTING IN JAPAN | True | By Hugh Byaswireless To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/lawyer-is-acquitted-cleared-of-attempt-to-mislead-court-in.html | LAWYER IS ACQUITTED; Cleared of Attempt to Mislead Court in Negligence Case. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cotton-moves-up-on-crop-estimate-only-7000-bales-added-to-the.html | COTTON MOVES UP ON CROP ESTIMATE; Only 7,000 Bales Added to the 12,400,000-Bale Figure Set on Nov. 1. LIST RISES 9 TO 14 POINTS All of This Season's Deliveries Except July Get Above the 12-Cent Level. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/three-new-films-arrive-including-bing-crosbys-miss-colberts-next.html | Three New Films Arrive, Including Bing Crosby's -- Miss Colbert's Next -- Calleia as Pecora. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/snell-will-take-middle-of-road-house-minority-leader-says-party-can.html | SNELL WILL TAKE MIDDLE OF ROAD; House Minority Leader Says Party Can Regain Confidence as New Issues Arise. COLD TO SENATORS' PLAN New Yorker Opposes Party Tie-Up With Progressives and Farmer-Laborites. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/cardinal-oconnell-is-77.html | Cardinal O'Connell Is 77 | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/charles-j-russell-engineer-72-dead-vice-president-since-1922-of-the.html | CHARLES J. RUSSELL, ENGINEER, 72, DEAD; Vice President Since 1922 of the Philadelphia Electric Co.-Joined Concern in 1890. | True | Special to THE NEW YOHE TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bassa-moona-seen-in-harlem-theatre-wpa-presents-african-drama.html | 'BASSA MOONA' SEEN IN HARLEM THEATRE; WPA Presents African Drama Written by Norman Coker and Momodu Johnson. JAMES ADAM WINS PRAISE Takes Part of Village Chieftain in Production Lauded for Its Tremendous Vitality. | True | By John Martin | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/bond-issue-sought-in-reorganization-referee-approves-amendments-to.html | BOND ISSUE SOUGHT IN REORGANIZATION; Referee Approves Amendments to Plan for Consolidated Textile Company. ATTORNEY HAS OBJECTION Revision Is Held Unauthorized -- Hope of Federal Loan Seen as Vague Alternative. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ossining-bans-paid-office-voters-also-elect-allrepublican-slate.html | OSSINING BANS PAID OFFICE; Voters Also Elect All-Republican Slate Headed by Dunscombe. | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/hl-clarke-would-intervene.html | H.L. Clarke Would Intervene | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/townsend-tops-hicks-in-squash-racquets-scores-4game-upset-in-third.html | TOWNSEND TOPS HICKS IN SQUASH RACQUETS; Scores 4-Game Upset in Third Round of the Long Island Title Tournament. | True | | C1B 329440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/sound-empire-ties-hold-in-the-crisis-demonstration-of-solidarity-is.html | SOUND EMPIRE TIES HOLD IN THE CRISIS; Demonstration of Solidarity Is Expected to Be Remembered Long After Romance. SOCIETY REFORM IS SEEN More Rigorous Exclusion of the Ineligible From British Royal Circles Is Predicted. SOUND EMPIRE TIES HOLD IN THE CRISIS | True | By Augurspecial Cable To the New York Times. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/st-johns-to-play-tonight.html | St. John's to Play Tonight | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/betty-benjamin-hostess-daughter-of-mrs-herbert-i-foster-gives-a-tea.html | BETTY BENJAMIN HOSTESS; Daughter of Mrs. Herbert I. Foster Gives a Tea Dance. | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/utility-to-enlarge-holdings.html | Utility to Enlarge Holdings | True | Special to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/leftists-bolster-lines-in-far-north-basque-army-now-dominates-part.html | LEFTISTS BOLSTER LINES IN FAR NORTH; Basque Army Now Dominates Part of Railway to Capital of Spanish Rebels. FRESH ADVANCE REPORTED Insurgent Reign of Terror in Leon Disclosed by Deserters -- Fascists Are Disarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 329440 |
| 1936-12-09 | 1936-12-09 | https://www.nytimes.com/1936/12/09/archives/ossietzky-not-to-go-to-norway-for-prize-money-for-his-nobel-award.html | OSSIETZKY NOT TO GO TO NORWAY FOR PRIZE; Money for His Nobel Award Must Now Be Turned Over to Reich Exchange Control. | True | Wireless to THE NEW YORK TIMES. | C1B 329440 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/decision-on-feller-due-today-at-joint-league-meeting-dodgers-sign.html | Decision on Feller Due Today at Joint League Meeting; Dodgers Sign Manush; LANDIS WILL RULE ON TITLE TO HURLER Seen Holding Whip Hand Today Despite Possible Break if Indians Lose Feller. NIGHT BALL IN 2 LEAGUES American Ratifies 7 Games for Browns -- Safer Home Plate Adopted by National. | True | By John Drebinger | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/barnard-displays-peace-arch-model-sculptor-invites-the-public-to.html | BARNARD DISPLAYS PEACE ARCH MODEL; Sculptor Invites the Public to View Complete Version of His Memorial to War Dead. NEW FIGURES ARE ADDED Bronze 'Tree of Life,' 40 Feet High, Will Stand 100 Feet in Front of Huge Art Work. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/us-spends-3000000000-miscellaneous-internal-revenue-receipts-exceed.html | U.S. SPENDS $3,000,000,000; Miscellaneous Internal Revenue Receipts Exceed $1,000,000,000. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/sunset-in-baker-street.html | Sunset in Baker Street | True | By Brooks Atkinson | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/deliberate-distortion.html | "Deliberate Distortion" | True | FRED SMILOW. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/blake-engravings-bring-5000-at-sale-rare-set-from-book-of-job-tom.html | BLAKE ENGRAVINGS BRING $5,000 AT SALE; Rare Set From 'Book of Job' -- 'Tom Sawyer' First Edition Is Sold for $750. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/lijigi-pirandell0-dies-at-69-in-rome-dramatist-winner-of-the-nobel.html | LIJIGI PIRANDELL0 DIES AT 69 IN ROME; Dramatist Winner of the Nobel Prize in 1934 Had Soared Into World Renown. CRITICS OFTEN PERPLEXED Novelist and Philosopher, He Turned to the Theatre When He Reached Age of 45. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/weber-holderness.html | Weber -- Holderness | True | Special to Tm- Yom Was. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/girl-slayer-held-for-test-of-sanity-father-of-her-school-chum.html | GIRL SLAYER HELD FOR TEST OF SANITY; Father of Her School Chum Victim Admits Knowing of Her Urge to Kill. SHE HAD TRIED SUICIDE Army Officer Fiance of Dead Woman Hides Self in Michigan State College Quarters. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/50-conduct-siege-on-wpa-project-office-and-win-hearing-for-11.html | 50 Conduct 'Siege' on WPA Project Office And Win Hearing for 11 Ousted Employes | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/troth-annouced-of-cynthia-smith-descendant-of-colonel-wood-brooklyn.html | TROTH ANNOUCED OF CYNTHIA SMITH; Descendant of Colonel Wood, Brooklyn Mayor in 1864, to Be Wed to R. E. Holmes. JUNE NUPTIALS PLANNED Prospective Bride Is a Member of Old Massachusetts and Long Island Families. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/jeweler-arrested-in-shakedown-plot-charged-with-concealing-man.html | JEWELER ARRESTED IN 'SHAKE-DOWN' PLOT; Charged With Concealing Man Accused in Scheme to Get $5,000 From Montana Aide. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/toast-to-the-king-is-omitted.html | Toast to the King Is Omitted | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/liberals-hold-alberta-lead.html | Liberals Hold Alberta Lead | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/imports-of-gold-cut-in-november-total-of-75769661-lowest-for-month.html | IMPORTS OF GOLD CUT IN NOVEMBER; Total of $75,769,661 Lowest for Month Since 1933; Was $210,809,729 in 1935. EXPORTS PUT AT $126,553 $4,641,634 in Silver Shipped Here in Month, Against $60,065,379 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/financial-markets-stocks-up-irregularly-railway-metal-and-specialty.html | FINANCIAL MARKETS; Stocks Up Irregularly; Railway, Metal and Specialty Issues Lead -- Bonds Mixed -- Wheat, Cotton Strong | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/felber-zalowitz.html | Felber -- Zalowitz | True | Special to Tm YOR TES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/france-honors-es-witkowski.html | France Honors E.S. Witkowski | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mrs-louis-h-newkirk.html | MRS. LOUIS H, NEWKIRK | True | Special to THE | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/industrial-building-gains-state-labor-bureau-report-beat-year-since.html | INDUSTRIAL BUILDING GAINS; State Labor Bureau Report Beat Year Since 1930. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/palma-in-slander-suit-bus-line-seeks-100000-for-alleged-remarks-on.html | PALMA IN SLANDER SUIT; Bus Line Seeks $100,000 for Alleged Remarks on Its Vehicles. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/girl-admits-voting-five-times-for-pay-swears-in-jersey-senate-fraud.html | GIRL ADMITS VOTING FIVE TIMES FOR PAY; Swears in Jersey Senate Fraud Hearing That Republicans Gave Her $5 for Aid. HIGHER COURT BARS WRIT Federal Investigators Testify as Move to Halt Fight for State Control Is Blocked. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/finishes-testimony-on-national-surety-wb-joyce-examined-for-last.html | FINISHES TESTIMONY ON NATIONAL SURETY; W.B. Joyce Examined for Last Time Until Spring -- Ex-Chairman 'Gave Life' to Company. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/bristol-crdner.html | Bristol -- Crdner | True | special to L'W Yo Tr3IES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/bronx-families-get-stay-lyons-arranges-for-several-in-bridge-path.html | BRONX FAMILIES GET STAY; Lyons Arranges for Several in Bridge Path to Remain Till Jan. 4. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/sales-in-new-jersey-apartment-houses-and-dwellings-are-transferred.html | SALES IN NEW JERSEY; Apartment Houses and Dwellings Are Transferred. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/utility-to-spend-14300000.html | Utility to Spend $14,300,000 | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/barat-settlement-will-gain-by-sale-christmas-party-will-be-held.html | BARAT SETTLEMENT WILL GAIN BY SALE; Christmas Party Will Be Held Today at Plaza in Behalf of Needy Families of City. TEA ROOM TO BE OPERATED Mrs. W.P. Van Wyck, President of Beneficiary, Heads Executive Committee for Event. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dawn-blaze-routs-1000-in-tudor-city-tenants-walk-down-stairs-of.html | DAWN BLAZE ROUTS 1,000 IN TUDOR CITY; Tenants Walk Down Stairs of 21-Story Building as Power and Lights Go Off. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/prices-fall-steadily-in-berlin.html | Prices Fall Steadily in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/gustavus-a-seide-rites-civic-and-political-leaders-at-services-for.html | GUSTAVUS A. SEIDE RITES; Civic and Political Leaders at Services for Publisher. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/second-gang-witness-is-dead-after-a-ride-adam-parillo-who-testified.html | SECOND GANG WITNESS IS DEAD AFTER A RIDE; Adam Parillo, Who Testified in Montreal Bank Murder Case, Is Shot at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/wpa-eases-drive-to-cut-rolls-here-no-specific-number-will-be.html | WPA EASES DRIVE TO CUT ROLLS HERE; No Specific Number Will Be Removed From List, Local Administrator Says. 2,000 IN A DEMONSTRATION 'Stoppage' and Uptown Parade Result in Shut-Down of Art, Theatre and Writers' Projects. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/supreme-court-justices-question-closely-oregons-argument-in.html | Supreme Court Justices Question Closely Oregon's Argument in Communist's Appeal | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/acknowledging-error.html | Acknowledging Error | True | WILLIAM B. MUSIK. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/freight-tunnel-studied-conferences-under-way-on-tube-from-brooklyn.html | FREIGHT TUNNEL STUDIED; Conferences Under Way on Tube From Brooklyn to Jersey. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/at-barbizonplaza-theatre.html | At Barbizon-Plaza Theatre | True | W.L. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/new-sites-approved-by-school-board-building-program-progresses-with.html | NEW SITES APPROVED BY SCHOOL BOARD; Building Program Progresses With Action on Items Including Two Harlem Projects. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/fireman-killed-by-fumes-in-armory-fire-two-others-critically-hurt.html | Fireman Killed by Fumes in Armory Fire; Two Others Critically Hurt in Brooklyn | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/roosevelt-approves-fund-drive.html | Roosevelt Approves Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/alleghany-buys-stock-adds-to-holdings-of-chesapeake-corporation.html | ALLEGHANY BUYS STOCK; Adds to Holdings of Chesapeake Corporation, Report Shows. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/baggage-leaves-belvedere.html | Baggage Leaves Belvedere | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/banks-to-amend-articles-stockholders-of-chase-national-and-national.html | BANKS TO AMEND ARTICLES; Stockholders of Chase National and National City to Vote Jan. 12. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/rw-johnson-asks-for-graded-job-codes-six-seven-and-eight-hour-days.html | R.W. Johnson Asks for Graded Job Codes; Six, Seven and Eight Hour Days Proposed | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/orders-14-new-locomotives.html | Orders 14 New Locomotives | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/state-liquor-sales-rise-including-beer-november-tax-was-2177280.html | STATE LIQUOR SALES RISE; Including Beer November Tax Was $2,177,280, Rise of $326,147. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/cierva-designed-autogiro-spanish-inventor-one-of-the-outstanding.html | CIERVA DESIGNED AUTOGIRO; Spanish Inventor One of the Outstanding Men of the Industry. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/us-consulate-at-naples-burns.html | U.S. Consulate at Naples Burns | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/strikers-accuse-us-ship-officials-fried-and-daly-aid-owners-at.html | STRIKERS ACCUSE U.S. SHIP OFFICIALS; Fried and Daly Aid Owners at Expense of the Passengers' Safety, Committee Charges. COMPROMISE IS REJECTED Plan for Federal Hiring Halls, to Be Laid Before President, Unsatisfactory to Seamen. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/union-temple-triumphs-repulses-prudential-aa-quintet-4329-for.html | UNION TEMPLE TRIUMPHS; Repulses Prudential A.A. Quintet, 43-29, for Fourth in Row. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/parties-for-br__ibetobe-events-to-honor-mary-coverdalei-who-will-be.html | PARTIES FOR BR_. IBE-TO-BE; Events to Honor Mary Coverdale,I Who Will Be Wed Saturday. I | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/bulgaria-to-make-payments.html | Bulgaria to Make Payments | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/news-of-the-stage-the-eternal-road-now-scheduled-to-open-jan-4.html | NEWS OF THE STAGE; 'The Eternal Road' Now Scheduled to Open Jan. 4 -- 'Swing Your Lady!' to Move to the 46th St. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/gold-in-reichsbank-again-rises-slowly-312000-marks-increase-for-the.html | GOLD IN REICHSBANK AGAIN RISES SLOWLY; 312,000 Marks Increase for the Week, Making 1,340,000 Marks Since Sept. 30. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/book-notes.html | BOOK NOTES | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/chile-to-curb-gold-smuggling.html | Chile to Curb Gold Smuggling | True | Special Cable to THE NEW YORK TIMES | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/wb-whitney-70dies-new-york-attorney-specialist-in-copyright-law-had.html | W.B. WHITNEY, 70,DIES; NEW YORK ATTORNEY; Specialist in Copyright Law Had Formerly Taught at N. Y. U.--Began Practice in 1890. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/steel-plants-enlarged.html | Steel Plants Enlarged | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/the-traffic-conference.html | THE TRAFFIC CONFERENCE | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/rail-empire-held-by-guaranty-trust-potter-says-bank-dominated-van.html | 'RAIL EMPIRE HELD BY GUARANTY TRUST; Potter Says Bank Dominated Van Sweringen Holdings Until February, 1936. PLIGHT OF BROTHERS TOLD Senate Committee Reveals a Note Saying They Would 'Live in Modest Flat.' 'RAIL EMPIRE' HELD BY GUARANTY TRUST | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/south-americans-lead-rise-in-bonds-new-high-prices-made-by-some.html | SOUTH AMERICANS LEAD RISE IN BONDS; New High Prices Made by Some Issues, Regardless of Their Interest Position. FEDERAL LIST IS QUIET Traders Mark Time Awaiting the Allotments on New Loan -- Second Grade Rails Up. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/maddening-insolence.html | "Maddening Insolence" | True | ELMER ISAAK. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/packers-show-splendid-form-in-polo-grounds-drill-for-title-battle.html | Packers Show Splendid Form in Polo Grounds Drill for Title Battle Sunday; GREEN BAY ARRIVES TO PLAY REDSKINS Lambeau Sends Men Through Signal Rehearsal - - Passing and Kicking Also Polished. HERBER HITS THE TARGET Displays Accuracy in Tossing to Hutson -- Flaherty of Boston Is Optimistic. | True | By Emanuel Strauss | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/sir-bede-clifford-palm-beach-guest-governor-of-the-bahamas-is.html | SIR BEDE CLIFFORD PALM BEACH GUEST; Governor of the Bahamas Is Entertained at Dinner by Charles A. Munn. ROBERT APPLETON IS HOST' Mrs. Guernsey Curran Jr. Gives a Luncheon -- Sidney Homer Honored on Birthday. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/300-to-meet-here-for-peace.html | 300 to Meet Here for Peace | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/r-hoe-co-profit-391858-for-year-consolidated-earnings-after.html | R. HOE & CO. PROFIT $391,858 FOR YEAR; Consolidated Earnings After Interest and Before Income Tax Is Put at $127,398. $6,245,643 ORDERS LISTED This Is Held Largest Volume of Sales Since 1930 -- Unfilled Orders Up $1,000,000. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/santa-anita-derby-draws-106-entries-case-ace-tedious-fairy-hill.html | SANTA ANITA DERBY DRAWS 106 ENTRIES; Case Ace, Tedious, Fairy Hill, Bottle Cap and Upper Berth Among Those Nominated. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/jouett-r-todds-have-son.html | Jouett R. Todds Have Son | True | Special to THE l-W YO TagS. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/business-leasings-show-an-increase-finnish-travel-bureau-is-among.html | BUSINESS LEASINGS SHOW AN INCREASE; Finnish Travel Bureau Is Among Tenants -- Manufacturer and Bank Rent in Brooklyn. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/friend-of-neediest-finds-giving-a-joy-one-of-days-219-donors-takes.html | FRIEND OF NEEDIEST FINDS GIVING A JOY; One of Day's 219 Donors Takes Pride in Having Aided Fund in Each of Its 25 Years. TOTAL RISES TO $53,645 Cases for Whom Help Is Asked Represent Persons in Deepest Distress in Great City. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/passes-campaign-pledge-bill.html | Passes Campaign Pledge Bill | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/new-cruiser-keel-laid-at-navy-yard-admiral-laning-watches-the.html | NEW CRUISER KEEL LAID AT NAVY YARD; Admiral Laning Watches the Riveting in Ceremony for 10,000-Ton Helena. BUSY YEAR IN BROOKLYN Two Vessels Launched and Three Commissioned Since Jan. 1, Record for Peacetime. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/latin-woman-urge-buenos-aires-action-representatives-of-12.html | LATIN WOMAN URGE BUENOS AIRES ACTION; Representatives of 12 Countries Back Demand to Parley for Vote as Peace Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/george-pankin-gets-bank-post.html | George Pankin Gets Bank Post | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/see-nation-ruined-by-townsend-plan-majority-in-house-inquiry-report.html | SEE NATION 'RUINED' BY TOWNSEND PLAN; Majority in House Inquiry Report Pension Program Is 'Economically Unsound.' 'LARGE GAINS TO LEADERS Collections Are Put at Million -- Tolan, One of Two Dissenters, Calls Doctor 'Sincere.' | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/city-buys-power-lines-los-angeles-voters-approve-deal-for.html | CITY BUYS POWER LINES; Los Angeles Voters Approve Deal for Electrical Properties. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/tenth-year-marked-by-li-university-horner-predicts-great-future-for.html | TENTH YEAR MARKED BY L.I. UNIVERSITY; Horner Predicts Great Future for Institution -- Day of Special Programs Held. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/aaron-d-colnon.html | AARON d. COLNON | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/opera-will-revive-samson-et-dalila-performance-to-be-seen-first.html | OPERA WILL REVIVE 'SAMSON ET DALILA'; Performance to Be Seen First Time in 11 Years at Initial Saturday Matinee. WEEK'S PROGRAM LISTED Many Debuts Scheduled, With Miss Thorborg in 'Walkuere' Opening on Dec. 21. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mrs-simpsons-host-skilled-with-camera-photographs-taken-by-hl.html | MRS. SIMPSON'S HOST SKILLED WITH CAMERA; Photographs Taken by H.L. Rogers Are on View in Museum of the City of New York. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/carpenters-union-bans-reds.html | Carpenters Union Bans 'Reds' | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/us-gunboat-off-to-spain-erie-added-to-european-squadron-to-permit.html | U.S. GUNBOAT OFF TO SPAIN; Erie Added to European Squadron to Permit Others' Repairs. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/transfer-of-curb-seat-approved.html | Transfer of Curb Seat Approved | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/to-revive-buffalo-hunt.html | To Revive Buffalo Hunt | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/unbeaten-nyac-and-columbia-club-stay-tied-for-squash-lead-wolfs.html | Unbeaten N.Y.A.C. and Columbia Club Stay Tied for Squash Lead; WOLF'S RALLY WINS IN N.Y.A.C. MATCH Squash Ace Halts Becker of Yale Club, 18-14, 15-7, as Team Triumphs, 3-2. COLUMBIA ALUMNI SCORE Beat City A.C. to Share Top With Winged Foot Squad -- Harvard, Bayside Victors. | True | By John Rendel | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/junior-league-victor-32.html | Junior League Victor, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/childs-named-at-haverford.html | Childs Named at Haverford | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/would-end-manipulation-charge.html | Would End Manipulation Charge | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/st-johns-downs-wagner-46-to-24-rolls-up-big-score-to-gain-3d.html | ST. JOHN'S DOWNS WAGNER, 46 TO 24; Rolls Up Big Score to Gain 3d Straight -- Bush Paces the Winning Quintet. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mother-of-billy-rose-dies.html | Mother of Billy Rose Dies | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/more-home-owners-ask-aid.html | More Home Owners Ask Aid | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/for-extension-of-bonds-edward-b-smith-co-to-act-for-lake-erie.html | FOR EXTENSION OF BONDS; Edward B. Smith & Co. to Act for Lake Erie & Western. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/more-than-a-secretary-at-the-music-hall-today-rko-renews.html | 'More Than a Secretary,' at the Music Hall Today -- RKO Renews Discussions With Adele Astaire. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/princeton-routs-lafayette-4124-tigers-display-speedy-attack-to.html | PRINCETON ROUTS LAFAYETTE, 41-24; Tigers Display Speedy Attack to Repulse Leopard Five on Nassau Court. FIRST HALF HARD FOUGHT Winners Ahead, 11-10, at End of Session -- Vruwink Is Big Gun of Attack. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/penn-vanquishes-la-salle-by-2625-triumphs-in-exciting-battle.html | PENN VANQUISHES LA SALLE BY 26-25; Triumphs in Exciting Battle Despite Stellar Shooting by Kear Near Close. MENZEL STAR ON ATTACK Clinches Game With 4 Points After Losers Rally to Tie Score at 22-22. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/39-on-police-force-will-be-promoted-to-be-elevated-at-graduation.html | 39 ON POLICE FORCE WILL BE PROMOTED; To Be Elevated at Graduation Exercises of Class of 198 Saturday Night. MAYOR WILL BE PRESENT Lieut. McQueeney Advanced 221 Places to Top of List by Court as War Veteran. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/commodity-markets-futures-generally-higher-but-crude-rubber-has-a.html | COMMODITY MARKETS; Futures Generally Higher But Crude Rubber Has a Set-Back -- Cash List Mixed. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/temple-schedule-set-owls-will-oppose-nine-football-rivals-next.html | TEMPLE SCHEDULE SET; Owls Will Oppose Nine Football Rivals Next Season. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/store-sales-up-11-per-cent-in-11-months-8-higher-in-november-than.html | Store Sales Up 11 Per Cent in 11 Months; 8% Higher in November Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/chaco-aid-pushed-at-buenos-aires-chiefs-of-the-interamerican.html | CHACO AID PUSHED AT BUENOS AIRES; Chiefs of the Inter-American Delegations of 6 Mediating States Attend Session. BOTH SIDES ARE CALLED IN Paraguayan Foreign Minister Is Summoned to City -- U.S. Is Against Injecting Issue. | True | By John W. Whitespecial Cable To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mills-grant-rise-of-10-in-wages-4000-employes-in-7-french-company.html | MILLS GRANT RISE OF 10% IN WAGES; 4,000 Employes in 7 French Company Plants in Woonsocket, R.I., Benefit. $250,000 SINGER BONUS 4,400 Workers Affected in Elizabeth, N.J., Plant -- Jenckes Manville Co. Grants Increase. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/schacht-sees-an-explosion-if-reich-gets-no-colonies-warns-peace.html | Schacht Sees an Explosion If Reich Gets No Colonies; Warns Peace Will Be Shaken Unless World Ceases to Try to 'Shrink' German People -- Silent on Four-Year Plan in Speech. SCHACHT REVIVES COLONIAL DEMAND | True | By Otto D. Tolischuswireless To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/trusts-cash-was-20750-bank-officers-reveal-deposit-of-insurance.html | TRUST'S CASH WAS $207.50; Bank Officers Reveal Deposit of Insurance Equities in Suit. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/austroreich-parley-on-trade-postponed-schuschnigg-reported-alarmed.html | AUSTRO-REICH PARLEY ON TRADE POSTPONED; Schuschnigg Reported Alarmed by Recent Rapid Growth of Influence of Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/berlin-acclaims-hull-plan.html | Berlin Acclaims Hull Plan | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/art-notes.html | Art Notes | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/flagstad-sings-in-carnegie-hall-twoact-operetta-at-juilliard.html | Flagstad Sings in Carnegie Hall -- Two-Act Operetta at Juilliard -- Silberstein in Recital | True | By Olin Downes | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/miss-peggy-mayer-is-bride.html | Miss Peggy Mayer Is Bride | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/hs-wilkinsons-honored-edward-a-st-johns-have-dinner-for-them-in.html | H.S. WILKINSONS HONORED; Edward A. St. Johns Have Dinner for Them in Garden City. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/alabama-house-votes-wet.html | Alabama House Votes Wet | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/bond-offerings-by-municipalities-chicago-to-sell-on-dec-17-two-new.html | BOND OFFERINGS BY MUNICIPALITIES; Chicago to Sell on Dec. 17 Two New Refunding Issues of 3s, Totaling $9,600,000. STAMFORD AWARDS NOTES $600,000 Temporary Loan Goes to Second National of Boston -- Malden Sale Tomorrow. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/navy-seeks-copper-but-none-will-bid-offer-to-buy-2600000-pounds.html | NAVY SEEKS COPPER, BUT NONE WILL BID; Offer to Buy 2,600,000 Pounds Goes Begging, Walsh-Healey Act Being Blamed. FEW WANT TO SELL OIL Steel Contract Also Shunned -- Business Revival, Bureau Red Tape Are Factors. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/jurists-at-rites-for-e-w-mmahon-church-of-nativity-crowded-at-the.html | JURISTS AT RITES FOR E. W. M'MAHON; Church of Nativity Crowded at the Service for Kings Democratic Leader. F. V. KELLY IN PROCESSION Leads Cortege From Home With Controller F. J. Taylor-Justices Are Bearers. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/attack-on-democracy.html | Attack on Democracy | True | HARALD H. LUND. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mrs-george-f-tyler-widow-of-steamboat-owner-and-mother-of.html | MRS. GEORGE F. TYLER; Widow of Steamboat Owner and Mother of Philadelphia Publisher | True | , Special to THE NEW YORK TI.ISS. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/new-crop-curbs-lift-cotton-prices-gains-of-11-to-14-points-made-as.html | NEW CROP CURBS LIFT COTTON PRICES; Gains of 11 to 14 Points Made as Fears of Unrestricted Acreage Are Removed. TRADE BUYING INCREASED Several Options Sell at Their Best Levels of the Season -- December Above 12 1/2 Cents. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/howard-s-jones-head-of-brooklyn-decorative-glass-company-was-bank.html | HOWARD S. JONES; Head of Brooklyn Decorative Glass Company Was Bank Director. | True | Special to T Nlw YORK TrMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/british-air-crash-kills-cierva-and-13-spanish-inventor-of-autogiro.html | BRITISH AIR CRASH KILLS CIERVA AND 13; Spanish Inventor of Autogiro Loses Life as Plane Falls Shortly After Take-Off. SWEDISH STATESMAN DIES Admiral Arvid Lindman Was a Former Prime Minister -- German Baron Victim. WRECKAGE OF DUTCH AIRLINER AND TWO OF THE VICTIMS BRITISH AIR CRASH KILLS CIERVAAND 13 | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/divorces-fl-richards-exwife-then-marries-a-man-less-than-25-in-reno.html | DIVORCES F.L. RICHARDS; Ex-Wife Then Marries a Man Less Than 25, in Reno. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/asserts-jews-give-palestine-surplus-expert-counters-inquiry-heads.html | ASSERTS JEWS GIVE PALESTINE SURPLUS; Expert Counters Inquiry Head's Plea Not to Exhaust Treasury by 'Visionary Schemes.' DENIES DISPLACING ARABS Latter Are Warned That They Would Be Losers if Jews Retaliated on Boycott. | True | By Joseph M. Levywireless To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/can-improve-himself.html | CAN IMPROVE HIMSELF? | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/store-profits-dip-30-chains-show-net-of-45-on-sales-of-742000000.html | STORE PROFITS DIP; 30 Chains Show Net of 4.5% on Sales of $742,000,000. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/jeffra-outpoints-escobar-with-ease-takes-seven-rounds-to-three-for.html | JEFFRA OUTPOINTS ESCOBAR WITH EASE; Takes Seven Rounds to Three for Bantamweight Ruler in Non-Title Bout. DEFEAT 2D FOR CHAMPION Victor Makes It More Decisive This Time -- Marino Wins Hippodrome Semi-Final. | True | By James P. Dawson | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/moves-to-stabilize-textile-industry-converters-association-hears.html | MOVES TO STABILIZE TEXTILE INDUSTRY; Converters Association Plan for Committee of 15 to Study Situation. LABEL TO BE DEVELOPED Group Is Informed $35,000 Was Raised by Federation for Support of Jewish Societies. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/cathedral-tops-upsala-stems-late-rally-to-triumph-by-3634-at-east.html | CATHEDRAL TOPS UPSALA; Stems Late Rally to Triumph by 36-34 at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/a-great-work-completed.html | A GREAT WORK COMPLETED | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/television-stock-barred-by-court-oc-harriman-enjoined-in-sale-of.html | TELEVISION STOCK BARRED BY COURT; O.C. Harriman Enjoined in Sale of Television Corporation of America Securities. FRAUD ON WIDOWS SEEN Affidavits Say Shares at $1 Par Value, Lacking Assets, Were Sold for $5 to $10. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/freeport-texas-co-changes-its-name-to-be-known-henceforth-as.html | FREEPORT TEXAS CO. CHANGES ITS NAME; To Be Known Henceforth as Freeport Sulphur -- Chief Unit to Be Liquidated. CAPITAL ALSO REVISED Preferred Stock Reduced by Conversion of 12,699 Shares Into the Common Stock. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/britain-builds-balloons-first-ones-for-london-defense-to-be-ready.html | BRITAIN BUILDS BALLOONS; First Ones for London Defense to Be Ready at Year-End. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/icc-aide-favors-a-keeshin-merger-conditional-approval-of-truck.html | I.C.C. AIDE FAVORS A KEESHIN MERGER; Conditional Approval of Truck Lines' Integration Urged in Proposed Report. SIX UNITS WOULD JOIN Plea for Authority to Lease Two Additional Properties Is Opposed by Official. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/becomes-brazils-war-minister.html | Becomes Brazil's War Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/hair-of-a-dog-traps-burglar-suspect-found-in-his-auto-they-look.html | HAIR OF A DOG TRAPS BURGLAR SUSPECT; Found in His Auto, They Look Like Those of Animal Stolen in a Queens Tavern. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/brokers-charge-that-late-announcements-on-dividends-favor-foreign.html | Brokers Charge That Late Announcements On Dividends Favor Foreign Traders | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/plans-950000-houses-for-west-186th-street.html | Plans $950,000 Houses For West 186th Street | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/townsend-downs-laubach-in-upset-reaches-long-island-squash-racquets.html | TOWNSEND DOWNS LAUBACH IN UPSET; Reaches Long Island Squash Racquets Semi-Finals With Victory in Three Games. REYNOLDS SCORES IN FIVE Defeats Boochever at Jackson Heights -- Watt and Harrison Are Others to Advance. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/marymount-plans-operetta.html | Marymount Plans Operetta | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/wins-air-corps-trophy.html | Wins Air Corps Trophy | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/many-give-parties-for-babies-dance-madison-square-boys-club.html | MANY GIVE PARTIES FOR BABIES DANCE; Madison Square Boys Club Entertains at the Benefit -- Parade Is a Feature. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/tax-fight-racket-bared-in-newark-city-counsel-informs-inquiry.html | TAX FIGHT 'RACKET' BARED IN NEWARK; City Counsel Informs Inquiry Appeals Are Solicited on Contingent Fee Basis. 23,000 CASES PILED UP Minisi Says an Investigation Was Fruitless -- Three More Submit Bank Records. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/bay-meadows-card-off-today.html | Bay Meadows Card Off Today | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/jobs-for-all-seen-in-big-production-dr-moulton-brookings-head-holds.html | JOBS FOR ALL SEEN IN BIG PRODUCTION; Dr. Moulton, Brookings Head, Holds Industry Expansion Unemployment Cure. WARNS OF RISE IN PRICES Curtailment of Working Hours and Forced Profits Are Dangerous, He Says. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/miss-hatzfeld-weaker-little-hope-reported-for-wounded-young-aviator.html | MISS HATZFELD WEAKER; Little Hope Reported for Wounded Young Aviator. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/valentine-sets-up-new-jewel-squad-wants-group-suited-to-evening.html | VALENTINE SETS UP NEW JEWEL SQUAD; Wants Group Suited to Evening Dress for Night Clubs to Curb Gem Robberies. EMPLOYES TO BE WATCHED Taxi Drivers to Be Scanned for 'Steerers' -- Recent Thefts Are Linked to 'Finger Men.' | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/187th-st-site-sold-for-new-buildings-minskoffs-to-erect-taxpayer.html | 187TH ST. SITE SOLD FOR NEW BUILDINGS; Minskoffs to Erect Taxpayer and Apartment House at Fort Washington Av. DEAL IN WEST 170TH ST. Operator Acquires Flat Near Broadway -- West Side Home Figures in a Resale. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/marjory-seymour-to-be-wed-monday-eglinton-hunt-montgomery-to-take.html | MARJORY SEYMOUR TO BE WED MONDAY; Eglinton Hunt Montgomery to Take Her for His Bride in Ceremony at Home. DR. SOCKMAN TO OFFICIATE After Christmas Couple Are to Sail for West Indies -- They. Will Reside on 63d St. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/marlborough-churchill.html | MARLBOROUGH CHURCHILL | True | Special to T Nw YORK TLS. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/fur-prices-at-7year-top-25000-pelts-offered-by-alaskan-trappers-in.html | FUR PRICES AT 7-YEAR TOP; 25,000 Pelts Offered by Alaskan Trappers in Seattle. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/honduran-rebels-active-500-troops-sent-to-combat-uprising-in.html | HONDURAN REBELS ACTIVE; 500 Troops Sent to Combat Uprising in Northwest. | True | Special Cable to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/steel-mills-turn-back-some-orders-crowded-they-return-sheet-demands.html | STEEL MILLS TURN BACK SOME ORDERS; Crowded, They Return Sheet Demands at Old Prices That Cannot Be Ready Jan. 31. ALMOST FIRST ACT OF KIND Iron Age, Citing This, Says 76 1/2 Per Cent Output Rate or Better Will Hold Well Into '37. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/illinois-reports-betting-decrease-race-track-wagering-totaled.html | ILLINOIS REPORTS BETTING DECREASE; Race Track Wagering Totaled $32,133,764 for Season, $2,000,000 Under 1935. BAD WEATHER IS BLAMED Lincoln Fields, Sportsman's Park Affected by Cold and Rain -- Two Courses Gain. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/admiral-downs-transferred.html | Admiral Downs Transferred | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/sec-receives-data-on-security-issues-registration-statement-filed.html | SEC RECEIVES DATA ON SECURITY ISSUES; Registration Statement Filed by Halle Brothers of Cleveland on 60,000 Preferred Shares. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/odonneh.html | O'DonneH | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/quezon-puts-ban-on-flood-profits-philippine-president-proclaims-a.html | QUEZON PUTS BAN ON FLOOD PROFITS; Philippine President Proclaims a State of Calamity to Cope With the Disaster. SURVEY REPORTS DIFFER American Flier Doubts Toll Is So Great as First Estimated, but Agrees It Is Large. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/liu-team-takes-36th-game-in-r0w-powerful-blackbirds-overcome-the.html | L.I.U. TEAM TAKES 36TH GAME IN R0W; Powerful Blackbirds Overcome the Montclair State Teachers by 73 to 35. BENDER AGAIN LEADS DRIVE Contributes 13 Points to Total -- Freshman Quintet Runs Victory String to Six. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/business-world.html | Business World | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/city-files-attack-on-edison-merger-absorption-of-ny-edison-by-the.html | CITY FILES ATTACK ON EDISON MERGER; Absorption of N.Y. Edison by the Consolidated Assailed as Against Public Interest. HEARINGS HELD ONE-SIDED Socialists Say Also That Electric Rates Would Stay Up to Bolster Gas Business. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mrs-garys-jewels-are-sold-to-dealer-part-of-bequest-to-museum-but.html | MRS. GARY'S JEWELS ARE SOLD TO DEALER; Part of Bequest to Museum, but Funds Were Not Available to Meet Terms of Will. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/englands-hopes-for-the-ashes-bolstered-by-notable-triumph-in-first.html | England's Hopes for The Ashes Bolstered By Notable Triumph in First Cricket Test | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/would-extend-gold-fund-administration-to-ask-congress-to-prolong.html | WOULD EXTEND GOLD FUND; Administration to Ask Congress to Prolong Stabilization Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/spanish-plebiscite-to-end-war-urged-by-britain-france-vote-would.html | SPANISH PLEBISCITE TO END WAR URGED BY BRITAIN, FRANCE; Vote Would Follow Embargo on All Foreign Aid -- Scheme Is Accepted by Russia. ENVOY SAYS REICH IS FOR IT Paris Also Bespeaks Help of U.S. -- Neutral Body Outlaws Indirect Assistance in Spain. Anglo-French Mediation Plan SPANISH PLEBISCITE TO END WAR URGED | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/crane-and-workman-fall-in-river.html | Crane and Workman Fall in River | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/lock-and-key-honors-seven.html | Lock and Key Honors Seven | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/killed-by-fifth-av-bus-man-82-is-struck-while-crossing-broadway-at.html | KILLED BY FIFTH AV. BUS; Man, 82, Is Struck While Crossing Broadway at 135th St. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/a-denial-in-alabama-special-prosecutor-says-there-is-no-agreement.html | A DENIAL IN ALABAMA; Special Prosecutor Says There Is No Agreement to Drop Charges. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/grayson-renamed-to-head-red-gross-roosevelt-also-appoints-rw-moore.html | GRAYSON RENAMED TO HEAD RED GROSS; Roosevelt Also Appoints R.W. Moore and W.C. Taylor to Central Committee. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/harvard-beaten-by-rhode-island-bows-by-5348-in-opener-at-basketball.html | HARVARD BEATEN BY RHODE ISLAND; Bows by 53-48 in Opener at Basketball as Rams Draw Ahead Near Close. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dar-chapter-has-tea-brooklyn-branch-observes-40th-anniversary-with.html | D.A.R. CHAPTER HAS TEA; Brooklyn Branch Observes 40th Anniversary With Party. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/adriance-l-hardenbergh-designer-of-many-buildings-here-and-boston.html | ADRIANCE L. HARDENBERGH; Designer of Many Buildings Here and Boston Dies in Hartsdale. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/russell-named-to-river-board.html | Russell Named to River Board | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/reich-youth-leader-assures-christians-baldur-von-schirach-declares.html | REICH YOUTH LEADER ASSURES CHRISTIANS; Baldur von Schirach Declares Meetings of His Group Will Not Interfere With Church. | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/two-killed-in-road-collision.html | Two Killed in Road Collision | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/supervisors-warn-on-bank-charters-national-association-to-seek-laws.html | SUPERVISORS WARN ON BANK CHARTERS; National Association to Seek Laws Curbing Promiscuous Grants to Institutions. THREAT TO RECOVERY SEEN State Officials Also Hit at Extension of Government Savings and Loan Groups. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/william-gillette-improved.html | William Gillette Improved | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dinner-party-given-for-emile-mathises-they-are-guests-at.html | DINNER PARTY GIVEN FOR EMILE MATHISES; They Are Guests at Waldorf-Astoria of Miss Elsa Maxwell -- Many Diversions Offered. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/americas-viewed-as-hope-of-world-war-in-europe-may-make-them-haven.html | AMERICAS VIEWED AS HOPE OF WORLD; War in Europe May Make Them Haven of Civilization, H.I. Harriman Declares. HOLDS NEUTRALITY VITAL Praises Roosevelt's Work for Amity and Urges Nation to Seek Economic Harmony. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dominions-keep-in-touch.html | Dominions Keep in Touch | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/livestock-in-chicago-special-to-the-new-york-times.html | LIVESTOCK IN CHICAGO; Special to THE NEW YORK TIMES. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/to-end-investment-trust-stockholders-approve-dissolution-of.html | TO END INVESTMENT TRUST; Stockholders Approve Dissolution of Mayflower Associates. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/blame-wife-in-car-death-coroners-findings-in-blackstone-crash-call.html | BLAME WIFE IN CAR DEATH; Coroner's Findings in Blackstone Crash Call Her Criminally Liable. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/acts-on-national-public-service.html | Acts on National Public Service | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/princeton-honors-power.html | Princeton Honors Power | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/12000000-of-3s-on-market-today-associates-investment-co-debentures.html | $12,000,000 OF 3S ON MARKET TODAY; Associates Investment Co. Debentures Offered at Par by Syndicate of Bankers. TO RETIRE ISSUE OF NOTES Auto Financing Concern Also Will Use Funds for the Purchase of Receivables. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Twenty Presentations. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/operators-active-in-queens-trading-meister-buys-60family-house.html | OPERATORS ACTIVE IN QUEENS TRADING; Meister Buys 60-Family House, Assessed at $150,000, in the Sunnyside Section. HORWITZ AMONG SELLERS Wilson, Purchasing for Group, Gets Twenty-three Lots in Rego Park. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/returning-to-london.html | Returning to London | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/ringlings-museum-is-left-to-florida-sarasota-art-collection-is-said.html | RINGLING'S MUSEUM IS LEFT TO FLORIDA; Sarasota Art Collection Is Said to Have Been Valued at $20,000,000. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/employers-are-told-how-to-keep-security-data.html | Employers Are Told How To Keep Security Data | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/conference-in-washington.html | CONFERENCE IN WASHINGTON | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/firms-ask-voiding-of-suit-court-reserves-decision-in-case-involving.html | FIRMS ASK VOIDING OF SUIT; Court Reserves Decision In Case Involving Bolivian Bonds. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/davis-ctchell.html | Davis -- Ctchell | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/rutgers-record-is-set-victory-by-9135-over-trenton-scarlets-best.html | RUTGERS RECORD IS SET; Victory by 91-35 Over Trenton Scarlet's Best Mark on Court. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/many-seek-hearing-at-berry-sessions-industrial-progress-council.html | MANY SEEK HEARING AT BERRY SESSIONS; Industrial Progress Council Meets Today to Plan Cooperation With Government. CONFUSION OVER AGENCIES Activities of Miss Perkins's Board Raise Question as to Roosevelt Spokesman. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/peace-talks-snag-on-brazilian-plan-security-pact-idea-is-held-to.html | PEACE TALKS SNAG ON BRAZILIAN PLAN; Security Pact Idea Is Held to Give Argentina More Pause Than U.S. Treaty Draft. HULL TRIES TO GET ACTION He Explains Aim of Convention Is Not World-Wide -- End of Impasse Expected Today. | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/business-as-usual-in-canada.html | "Business as Usual" in Canada | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/42-convicts-moved-to-auburn.html | 42 Convicts Moved to Auburn | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/marquette-to-play-in-texas.html | Marquette to Play in Texas | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/walt-disney-wins-in-australia.html | Walt Disney Wins in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/lothair-r-smith.html | LOTHAIR R, SMITH | True | Special to TIW Yo TS. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/indiastudents-back-king-pledge-loyalty-regardless-of-outcome-older.html | INDIA-STUDENTS BACK KING; Pledge Loyalty Regardless of Outcome -- Older Men Oppose Marriage | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/international-column-defending-madrid-does-not-expect-serious.html | International Column Defending Madrid Does Not Expect Serious Trouble for Several Months -- Rebels' Position Regarded as Unenviable -- Loyalist Forces Being Strengthened. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/canadas-crop-value-up-increase-of-85000000-this-year-revealed-by.html | CANADA'S CROP VALUE UP; Increase of $85,000,000 This Year Revealed by Bureau. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/losers-in-election-used-radio-more-republican-broadcasts-were.html | LOSERS IN ELECTION USED RADIO MORE; Republican Broadcasts Were Costlier and More Frequent Than Those of Democrats. NETWORKS OFFER FIGURES Companies Admit They Cannot Swing Result, but Point to Roosevelt's Appeal. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/pegram-is-named-a-columbia-dean-physicist-to-succeed-the-late-prof.html | PEGRAM IS NAMED A COLUMBIA DEAN; Physicist to Succeed the Late Prof. McBain as Head of Graduate Faculties. STAFF MEMBER SINCE 1900 Research Worker in Neutrons, Radioactivity and Nuclear Physics -- In New Post Jan. 1. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/1700000-profit-in-reorganization-trustee-of-old-middle-west.html | $1,700,000 'PROFIT' IN REORGANIZATION; Trustee of Old Middle West Utilities Files Final Report With Federal Court. HEARING SET FOR JAN. 11 $60,571,000 of Remaining Claims Settled by Issuing Stock of New Corporation. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mahoney-reaches-city-new-president-of-aau-promises-progressive.html | MAHONEY REACHES CITY; New President of A.A.U. Promises Progressive Regime. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/three-knockouts-scored-winston-buddy-baer-and-garrison-stop-foreign.html | THREE KNOCKOUTS SCORED; Winston, Buddy Baer and Garrison Stop Foreign Rivals. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/britain-is-depressed-resigned-to-news-that-edward-has-decided-to.html | BRITAIN IS DEPRESSED; Resigned to News That Edward Has Decided to Yield His Throne. COURSE IS DEEMED BEST Sovereign's Life Is Regarded Now as Inseparably Linked With Mrs. Simpson's. BILL READY FOR COMMONS Contains Money Provision for Edward and Title of Duke of York to Kingship. BRITAIN PREPARED FOR AN ABDICATION | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/welsh-singer-in-capital-washington-society-turns-out-to-hear-thomas.html | WELSH SINGER IN CAPITAL; Washington Society Turns Out to Hear Thomas L. Thomas. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/guldahl-rated-first-among-pro-golfers-wins-radix-cup-with-average.html | GULDAHL RATED FIRST AMONG PRO GOLFERS; Wins Radix Cup With Average of 71.63 Strokes for 65 Rounds -- Cooper Next. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/divorces-carlo-edwards-wife-of-opera-official-gets-decree-in-reno.html | DIVORCES CARLO EDWARDS; Wife of Opera Official Gets Decree in Reno Court. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/barker-recapitalization-voted.html | Barker Recapitalization Voted | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/class-c-test-goes-to-princeton-club-harvard-university-yale-brown-c.html | CLASS C TEST GOES TO PRINCETON CLUB; Harvard, University, Yale, Brown, Cornell and Williams Also Win at Squash Racquets. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/would-suspend-trading-dec-26.html | Would Suspend Trading Dec. 26 | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/of-comic-currency-is-pennies-from-heaven-at-the-paramount-love-in.html | Of Comic Currency Is 'Pennies From Heaven,' at the Paramount -- Love in Exile,' at the Criterion. | True | By Frank S. Nugent | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/killed-by-concrete-mixer.html | Killed by Concrete Mixer | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dogs-tail-saves-indian.html | Dog's Tail Saves Indian | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/at-t-details-phone-rate-cuts-tells-communications-board-they-will.html | A.T. & T. DETAILS PHONE RATE CUTS; Tells Communications Board They Will Begin at 5c at 42 Miles, Go Up to $1.25. SPECIMEN CHARGES GIVEN Commission, Making Them Public, Praises Long-Line Changes as 'Important Step.' | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/turkey-presses-league-on-syria-asks-urgent-action-to-guard-former.html | TURKEY PRESSES LEAGUE ON SYRIA; Asks Urgent Action to Guard Former Nationals in the Alexandretta Region. MOVE IS HELD MANOEUVRE It Is Expected to Aid Spain's Position at the Council Session Opening Today. | True | By Clarence K. Streitwireless to The New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/investmenttrust-hearings-set.html | Investment-Trust Hearings Set | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/kantrowitz-net-victor-halts-three-rivals-in-metropolitan-junior.html | KANTROWITZ NET VICTOR; Halts Three Rivals in Metropolitan Junior Title Play. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/garden-city-home-bought.html | Garden City Home Bought | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/new-rochelle-restores-pay.html | New Rochelle Restores Pay | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/a-tale-of-flowers-in-spring-trala-chilean-consul-here-unfolds-an.html | A TALE OF FLOWERS IN SPRING, TRA-LA; Chilean Consul Here Unfolds an Epic of Flora That Will Never Bloom in U.S. STRANGLED BY RED TAPE Rare Specimens, Brought Here for Show, Die of Old Age Before Permit Is Granted. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/huge-sewage-tunnel-is-holed-through-final-blast-is-set-off-near.html | HUGE SEWAGE TUNNEL IS HOLED THROUGH; Final Blast Is Set Off Near Middle of Mile-Long Duct to Wards Island Plant. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/sports-of-the-times-low-and-inside.html | Sports of the Times; Low and Inside | True | Reg. U.S. Pat Off.By John Kieran | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/brooklyn-charity-drive-ends.html | Brooklyn Charity Drive Ends | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/french-sympathetic-hope-to-see-edward-believe-abdication-is.html | FRENCH SYMPATHETIC; HOPE TO SEE EDWARD; Believe Abdication Is Necessary to Restore King to Health After His Long Nervous Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/orphan-home-gets-5000.html | Orphan Home Gets $5,000 | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/45812155-ballots-in-presidency-vote-grand-total-also-roosevelts.html | 45,812,155 BALLOTS IN PRESIDENCY VOTE; Grand Total, Also Roosevelt's Total and His Plurality, Set New High Records. HE LED BY 11,069,699 VOTES Official Tabulation Is Complete Except for Rhode Island, Where Litigation Sealed Boxes. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/marcus-resigns-from-crime-group-in-letter-he-criticizes-some.html | MARCUS RESIGNS FROM CRIME GROUP; In Letter He Criticizes Some Directors and Conditions in the Society. COUNSEL FOR 33 YEARS Dr. George W. Kirchwey Named to Fill Post Temporarily Dr. Egbert Silent. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/publisher-found-guilty-samuel-roth-and-wife-convicted-of-mailing.html | PUBLISHER FOUND GUILTY; Samuel Roth and Wife Convicted of Mailing Obscene Matter. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/to-address-railway-historians.html | To Address Railway Historians | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/gains-for-general-telephone.html | Gains for General Telephone | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/ford-to-expand-in-canada-spending-of-3300000-will-lift-units-output.html | FORD TO EXPAND IN CANADA; Spending of $3,300,000 Will Lift Unit's Output to 100,000 Units. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/morley-says-edward-copied-his-law-notes.html | Morley Says Edward Copied His Law Notes | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/to-die-in-strongping-of-child-to-death-man-is-convicted-by-georgia.html | TO DIE IN 'STRONGPING' OF CHILD TO DEATH; Man Is Convicted by Georgia Jury of Setting Upon Girl Because She Had a Date. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/joseph-hecker-dies-chase-bank-official-second-vice-president-at-the.html | JOSEPH HECKER DIES; CHASE BANK OFFICIAL; Second Vice President at the l Hamilton Trust Branch in Brooklyn Was 53. | True | Special to Tm iVW YORK Trigs. j | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/stevens-tech-triumphs-defeats-cooper-union-quintet-by-2520-on.html | STEVENS TECH TRIUMPHS; Defeats Cooper Union Quintet by 25-20 on Hoboken Court. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/city-to-pay-8-for-voters-lists-sold-at-3-cohen-scoffs-at-blanshard.html | City to Pay $8 for Voters' Lists Sold at $3; Cohen Scoffs at Blanshard Saving Plan | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/state-labor-votes-for-new-york-nra-albany-convention-approves.html | STATE LABOR VOTES FOR NEW YORK NRA; Albany Convention Approves Proposal Similar to That in California. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/madison-av-block-bid-in-at-auction-vacant-frontage-at-38th-st-is.html | MADISON AV. BLOCK BID IN AT AUCTION; Vacant Frontage at 38th St. Is Taken Over by the New York Life. 15 OTHER FORECLOSURES Dwellings and Flats Form the Bulk of Realty Offered at Forced Sales. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/canadian-premiers-discuss-refunding-new-government-bonds-at-3-12-to.html | CANADIAN PREMIERS DISCUSS REFUNDING; New Government Bonds at 3 1/2% to Save $25,000,000 a Year Urged at Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/miss-king-takes-fencing-laurels-captures-gold-medal-in-foils.html | MISS KING TAKES FENCING LAURELS; Captures Gold Medal in Foils Tourney for Novices, Winning 12 of 14 Contests. MISS BASSI IS SECOND Miss Bruskin Finishes Third and Miss Greenberg Fourth -- 33 in Competition. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/juilliard-presents-operetta.html | Juilliard Presents Operetta | True | N.S. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/refuses-mrs-roosevelts-request.html | Refuses Mrs. Roosevelt's Request | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/lawrence-college-ends-tie-to-vassar-dr-maccrackens-retirement-as.html | LAWRENCE COLLEGE ENDS TIE TO VASSAR; Dr. MacCracken's Retirement as Head of Board Closes 'Protective' Period. INSTITUTION 10 YEARS OLD E.D. Smith of Yale Successor -- Alumna, 24, Made Trustee at Anniversary Fete. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mrs-robert-c-kerr-widow-of-thread-company-executive-active-in.html | MRS. ROBERT C. KERR; Widow of Thread Company Executive Active In Montclair Club Work. | True | Special to TH IIRW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/roosevelt-watches-star-shell-display-warships-bringing-him-home.html | ROOSEVELT WATCHES STAR SHELL DISPLAY; Warships Bringing Him Home From South America Stage Night Communications Test. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/tobacco-road-order-starts-action-in-1000000-suit-against-banjo-on.html | 'TOBACCO ROAD' ORDER; Starts Action in $1,000,000 Suit Against 'Banjo on My Knee' Film. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/kings-plan-to-wed-is-seen-at-cannes-doctor-believed-to-have-gone-to.html | KING'S PLAN TO WED IS SEEN AT CANNES; Doctor Believed to Have Gone to Mrs. Simpson to Prepare for Immediate Divorce. 3 MEN LEAVE FOR LONDON Explanation That Their Visit Was to Arrange for Lease of Home Is Doubted. KING'S PLAN TO WED IS SEEN AT CANNES | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/utility-files-for-1042800-issue.html | Utility Files for $1,042,800 Issue | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dr-lewis-morris-i-clvi-leader-dies-a-founder-and-trustee-of-new-p.html | DR. LEWIS MORRIS, i CIVI( LEADER, DIES; , A Founder and Trustee of New P York Zoological Society Was Graduate of Bellevue. rEX-AIDE OF STATE POLICE Opposed 1925 Campaign to Raise Funds for Troopers.-.-Married Senator Clark's Daughter. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/denhardt-freed-in-bail-kentucky-prosecutor-agrees-to-defense-plea.html | DENHARDT FREED IN BAIL; Kentucky Prosecutor Agrees to Defense Plea in Fiancee's Death. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/invites-trailer-dwellers.html | Invites Trailer Dwellers | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/italians-skeptical-of-us-girls-story-hold-miss-mckay-who-related.html | ITALIANS SKEPTICAL OF U.S. GIRL'S STORY; Hold Miss McKay, Who Related She Unwittingly Brought Red Literature From Spain. REPORTER ALSO DETAINED Police Take Pair Off the Train at Genoa, Question Them and Escort Them to Rome. | True | By James Abbecopyright, 1936, By Nana, Inc. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/fordham-prep-five-beats-st-josephs-triumphs-by-3325-in-opening-game.html | FORDHAM PREP FIVE BEATS ST. JOSEPH'S; Triumphs by 33-25 in Opening Game -- Brooklyn Cathedral, St. John's Prep Score. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/kent-and-sussex-deadlock.html | Kent and Sussex Deadlock | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/background-ignored.html | Background Ignored | True | SAM BARON, Executive Secretary Committee to Aid Spain. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/pope-improving-sister-a-visitor-requests-food-for-first-time-since.html | POPE IMPROVING; SISTER A VISITOR; Requests Food for First Time Since Stricken -- He May Quit Bed Today. BUT MUST STAY IN A CHAIR Desire to Be About Is Curbed by Physician, Who in Bulletin Voices Optimism. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/fw-taylor-actor-ends-life-in-home-blast-wrecks-apartment-as-he-sits.html | F.W. TAYLOR, ACTOR, ENDS LIFE IN HOME; Blast Wrecks Apartment as He Sits in Chair Awaiting Death From Gas Fumes. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/indirect-intervention-barred.html | Indirect Intervention Barred | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/broadcasts-from-london-today.html | Broadcasts From London Today | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/russian-alliance-held-key-to-peace-pertinax-saying-germany-soon.html | RUSSIAN ALLIANCE HELD KEY TO PEACE; Pertinax, Saying Germany Soon Will Be Ready for War, Asks France to Make Treaty. UNITY WITH BRITAIN SEEN Writer Believes Two Western Nations Will Be Together if Emergency Comes. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/burns-reiber-to-toledo-tigers-release-first-baseman-and-catcher-to.html | BURNS, REIBER TO TOLEDO; Tigers Release First Baseman and Catcher to Minor League Club. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/brooklyn-eagle-buys-riyal-paper-timesunion-is-taken-over-but-will.html | BROOKLYN EAGLE BUYS RIYAL PAPER; Times-Union Is Taken Over but Will Be Continued as a Separate Publication. BOTH TO USE SAME PLANT Peck Will Retire From Field -- Registration of New Stock Issue Is Sought. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/paris-is-reported-seeking-loan-here-rumored-to-be-negotiating-for.html | PARIS IS REPORTED SEEKING LOAN HERE; Rumored to Be Negotiating for 17,000,000,000 Francs to Use for Covering Deficit. OUR STAND IS CRITICIZED Johnson Act Is Said to Be an Impediment to Getting Funds Back Into Circulation. | True | By P.j. Philipwireless To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/per-capita-costs.html | Per Capita Costs | True | WILLIAM H. ALLEN. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/legislature-enables-bridgeport-housing-special-session-at-hartford.html | LEGISLATURE ENABLES BRIDGEPORT HOUSING; Special Session at Hartford Finally Passes Bill and Adjourns Sine Die. | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/imports-help-curb-war-says-wallace-farmer-must-be-willing-to-accept.html | IMPORTS HELP CURB WAR, SAYS WALLACE; Farmer Must Be Willing to Accept Some Trade, He Tells Farm Bureau Federation. PAN-AMERICA OUR FIELD E.A. O'Neal Declares Changes in Constitution Will Be Asked if Needed for New AAA. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/criticism-aimed-at-army-tokyo-acts-abroad-stir-privy-council.html | Criticism Aimed at Army; TOKYO ACTS ABROAD STIR PRIVY COUNCIL | True | By Hugh Byaswireless To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/amateur-comedy-club-to-open-53d-year-with-presentation-of-popo-a.html | Amateur Comedy Club to Open 53d Year With Presentation of 'Popo,' a Pantomime | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/skating-pond-to-open-on-rockefeller-plaza.html | Skating Pond to Open On Rockefeller Plaza | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/judge-magazine-sold-bourjaily-owner-of-midweek-pictorial-buys.html | JUDGE MAGAZINE SOLD; Bourjaily, Owner of Mid-Week Pictorial, Buys Publication. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/spanish-ship-seized-while-in-harbor-here-testimony-on-move-by.html | SPANISH SHIP SEIZED WHILE IN HARBOR HERE; Testimony on Move by 'Committee' of Officers and Crew Given at Brooklyn Hearing. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/john-slqaith-dies-1-british-author-74-popular-as-fiction-writer-at.html | JOHN SlqAITH DIES; 1 BRITISH AUTHOR, 74; { Popular as Fiction Writer at Opening of 1900Noted for Character Work. !PRAISED FOR VERSATILITY 'William Jordan Junior,' Brought Out in 1908, Considered His Most Important Book. | True | Special Cable to Tm sw yoRc 'ri.,s. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/vote-fraud-conviction-upheld.html | Vote Fraud Conviction Upheld | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/book-group-to-confer-publishers-to-meet-here-today-on-fair-trade.html | BOOK GROUP TO CONFER; Publishers to Meet Here Today on Fair Trade Decision. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/laborites-support-king-in-australia-curtin-demands-publication-of.html | LABORITES SUPPORT KING IN AUSTRALIA; Curtin Demands Publication Of All Messages Between London and Dominions. LEGISLATION IS RULED OUT Opposition's Ovation for Ruler Marks End of Session -- Lyons Favors Aloof Policy. LABORITES SUPPORT KING IN AUSTRALIA | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/pen-and-brush-club-opens-its-sale-today-mrs-louise-b-chisholm-gives.html | PEN AND BRUSH CLUB OPENS ITS SALE TODAY; Mrs. Louise B. Chisholm Gives Articles Collected Abroad -- Ida Tarbell to Attend. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/fresh-gains-made-by-world-wheat-persistent-buying-by-italy-and-the.html | FRESH GAINS MADE BY WORLD WHEAT; Persistent Buying by Italy and the United Kingdom Lifts All Grains Sharply. LIST ADVANCES 1 7/8 TO 2 3/8 C Prices on Board of Trade and in Liverpool Best in 7 Years -- Corn Up 3/4 to 1 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/stocks-in-london-paris-and-berlin-british-market-turns-dull-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Turns Dull After good Opening, Prices Leveling Off or Sinking. RUMORS WEAKEN BOURSE Firm Start Nullified by Reports on England and Spain -- Berlin Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/savings-banks-sell-bronx-apartments-syndicate-buys-walkup-on.html | SAVINGS BANKS SELL BRONX APARTMENTS; Syndicate Buys Walk-Up on University Av. -- Willis Av. Flat Will Be Remodeled. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/cards-now-likely-to-see-dean-antics-with-chances-for-deal-slight.html | CARDS NOW LIKELY TO SEE DEAN ANTICS; With Chances for Deal Slight, Rickey Faces Ordeal of Getting Dizzy to Sign. MANUSH GOES TO DODGERS Veteran Outfielder Free Agent -- Athletics Send Higgins to Red Sox for Werber. | True | By Roscoe McGowen | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/finish-dictionary-of-american-lives-learned-societies-bring-out-the.html | FINISH DICTIONARY OF AMERICAN LIVES; Learned Societies Bring Out the 20th and Final Volume, 'Werden to Zunser.' 13,633 BIOGRAPHIES IN ALL Editor Pays Tribute to Adolph S. Ochs for Sponsorship of Eleven-Year Project. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/bourse-weakens-rentes-off.html | Bourse Weakens, Rentes Off | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/napoleonic-sale-nets-u2399-more-twoday-auction-of-brouwet.html | NAPOLEONIC SALE NETS u2,399 MORE; Two-Day Auction of Brouwet Collection in London Brings Total of More Than u4,000. HIGH PRICE FOR LETTERS Waterloo Series of 118 Realizes u1,155 -- Group From Marie Louise Goes for u280. | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/to-increase-capacity-of-cables.html | To Increase Capacity of Cables | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/heads-uniform-apparel-group.html | Heads Uniform Apparel Group | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/philadelphia-names-six-for-lockett-cup-tests.html | Philadelphia Names Six For Lockett Cup Tests | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/clubs-pay-tribute-to-news-women-federation-head-finds-they-have.html | CLUBS PAY TRIBUTE TO NEWS WOMEN; Federation Head Finds They Have Become a Vital Link in Public Relations. SEES THEM AS 'EDUCATORS' Writers Have Helped to Guide Policies, Mrs. Sporborg Finds at Westchester Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/shippers-to-oppose-freight-rate-rise-vote-to-protest-to-icc-on.html | SHIPPERS TO OPPOSE FREIGHT RATE RISE; Vote to Protest to I.C.C. on Railroads' Plea for Increase Across the Continent. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/fliers-crowd-into-miami-officials-lose-count-of-arrivals-for-air.html | FLIERS CROWD INTO MIAMI; Officials Lose Count of Arrivals for Air Carnival Today. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/juliet-townshend-bows-she-is-presented-to-society-in-new-haven-at.html | JULIET TOWNSHEND BOWS; She Is Presented to Society in New Haven at Reception. | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/livingston-greets-elks-here.html | Livingston Greets Elks Here | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mqueeney-halts-adams-in-3-games-tops-no-2-seeded-player-in.html | M'QUEENEY HALTS ADAMS IN 3 GAMES; Tops No. 2 Seeded Player in Invitation Tournament on Squash Racquets Court. PHELPS AND HARRISON WIN Take Long Matches at Squash Club -- Cochran Fourth to Reach Semi-Finals. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/cornell-in-front-4921-beats-toronto-five-in-first-contest-of-season.html | CORNELL IN FRONT, 49-21; Beats Toronto Five in First Contest of Season. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/the-interborough-service-apparently-no-improvement-can-be-made-in.html | THE INTERBOROUGH SERVICE; Apparently No Improvement Can Be Made In It at Present. | True | LEON G. GODLEY, Acting Chairman Transit Commission. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/merchants-oppose-sales-ordinance-bill-designed-to-curb-fake.html | MERCHANTS OPPOSE SALES ORDINANCE; Bill Designed to Curb Fake Bankruptcies Protested as Too Sweeping. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/trial-over-dionnes-syrup.html | Trial Over Dionnes' Syrup | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/roses-stock-plan-approved.html | Rose's Stock Plan Approved | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/fordham-subdues-alumni-five-3321-displays-good-floor-work-in-debut.html | FORDHAM SUBDUES ALUMNI FIVE, 33-21; Displays Good Floor Work in Debut to Win After Count Is Tied at 16-All. DRURY LEADS IN SCORING Lone Veteran Gets 10 Points -- Hassmiller, a Newcomer, Stars on Defense. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/benavides-gains-control-expiration-of-perus-congress-gives.html | BENAVIDES GAINS CONTROL; Expiration of Peru's Congress Gives President Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/philharmonic-program-revised.html | Philharmonic Program Revised | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/earle-rebuffs-strikers-will-not-close-berkshire-mills-13-workers.html | EARLE REBUFFS STRIKERS; Will Not Close Berkshire Mills -- 13 Workers Kept in 'Solitary.' | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/relief-society-seeks-45000-fund-for-sick-new-york-ladies-auxiliary.html | RELIEF SOCIETY SEEKS $45,000 FUND FOR SICK; New York Ladies Auxiliary of Jewish Consumptives Group Launches Campaign Here. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/kenneth-todd-tucker-real-estate-mmn-49-succumbs-in-poughkeepsie.html | KENNETH TODD TUCKER; Real Estate Mmn, 49, Succumbs In Poughkeepsie -- Served in War. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/margaret-prizer-wed-she-is-bride-in-bryn-mawr-church-of-henry.html | MARGARET PRIZER WED; She Is Bride in Bryn Mawr Church of Henry Pancoast Huey. | True | Special to THE Nzw YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/churches-pledge-eightday-mission-pastors-of-twenty-at-close-of.html | CHURCHES PLEDGE EIGHT-DAY MISSION; Pastors of Twenty, at Close of Preaching Drive, Offer to Hold Services Jan. 3-10. 100,000 AT 4-DAY SERIES Rev. L.H. Hough of Drew Finds Fascism Lacks Permanency and Is Not Good Enough. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/joseph-b-6ilder-journalist-dead-former-editor-of-times-book.html | JOSEPH B. 6ILDER, JOURNALIST, DEAD; Former Editor of Times Book ReviewFounded, With His Sister, the Critic Magazine. LATER BECAME FINANCIER Member of Prominent Literary FamilySuccumbs After Long Illness in Home Here at 78. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/britons-in-letters-forsake-king-recall-war-sacrifices-for-crown.html | Britons, in Letters, Forsake King; Recall War Sacrifices for Crown; Writers to The Times of London Ask Edward to Reciprocate by Giving Up Mrs. Simpson and Remaining on the Throne -- Correspondents at First Were Sympathetic. BRITONS IN LETTERS SHIFTING FROM KING | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/st-peters-scores-again-gains-third-victory-in-row-by-defeating.html | ST. PETER'S SCORES AGAIN; Gains Third Victory in Row by Defeating Panzer, 40 to 30. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/continuous-fight-on-new-deal-urged-spargo-exsocialist-tells-the.html | CONTINUOUS FIGHT ON NEW DEAL URGED; Spargo, Ex-Socialist, Tells the Women's Economic Group Not to Allow Any Truce. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/north-american-wheat-cooperation-in-production-is-urged-for-this.html | NORTH AMERICAN WHEAT; Cooperation in Production Is Urged for This Continent. | True | WALTER P. DAVISSON. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/officers-shifted-by-new-york-life-thomas-a-buckner-with-company-56.html | OFFICERS SHIFTED BY NEW YORK LIFE; Thomas A. Buckner, With Company 56 Years, Leaves Presidency to Head Directors. A.L. AIKEN SUCCEEDS HIM | True | Walker Buckner, Brother of New Chairman, Is Named Executive Vice President. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/nyu-halts-alumni-at-basketball-4519-opens-varsity-campaign-with.html | N.Y.U. HALTS ALUMNI AT BASKETBALL, 45-19; Opens Varsity Campaign With 34th Victory in Row Gained on Its Home Court. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/poland-answers-league-opposes-any-moves-to-strengthen-obligations.html | POLAND ANSWERS LEAGUE; Opposes Any Moves to Strengthen Obligations of Covenant. | True | Wireless to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/prof-louis-m-dennis-of-cornell-73-dead-retired-in-1933-after.html | PROF. LOUIS M. DENNIS OF CORNELL, 73, DEAD; Retired in 1933 After Serving as Head of Department of Chemistry for 30 Years. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/columbia-defeats-polytech-quintet-halts-brooklyn-rival-3521-with.html | COLUMBIA DEFEATS POLYTECH QUINTET; Halts Brooklyn Rival, 35-21, With Second-Period Drive in Opening Battle. GANZENMULLER IS STAR Makes 13 Markers for Lions, Who Lead by Only 14-12 at End of the Half. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/oxford-ties-cambridge.html | Oxford Ties Cambridge | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/tilton-opens-fund-drive-precentennial-campaign-aims-to-raise-500000.html | TILTON OPENS FUND DRIVE; Precentennial Campaign Aims to Raise $500,000 for School. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/freeing-of-4-seen-in-scottsboro-case-dr-chalmers-tells-the-federal.html | FREEING OF 4 SEEN IN SCOTTSBORO CASE; Dr. Chalmers Tells the Federal Church Council Alabama Will Drop Charges. OFFICIAL MAKES DENIAL Protestants Must 'Reorganize or Disintegrate,' Dr. Holt Warns Delegates. | True | By Frank S. Adamsspecial To the New York Times. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/new-richfield-oil-directors.html | New Richfield Oil Directors | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/yale-sextet-turns-back-boston-u-by-93-as-gagarin-and-moore-star-at.html | Yale Sextet Turns Back Boston U. by 9-3 As Gagarin and Moore Star at New Haven | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/british-shift-fair-exhibits.html | British Shift Fair Exhibits | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/certified-cases.html | CERTIFIED CASES | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/international-suspicion.html | INTERNATIONAL SUSPICION | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/at-the-criterion.html | At the Criterion | True | J.T.M. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/miss-daphne-bayne-honoredat-dinner-mr-and-mrs-gurdon-wattles-hosts.html | MISS DAPHNE BAYNE HONOREDAT DINNER; Mr. and Mrs. Gurdon Wattles Hosts for Her and Fiance, Henry Adsit Bull Jr. MRS. T.R. PELL ENTERTAINS Mrs. Edwin Grant Fraser and Mrs. Edmund C. Lynch Have Guests at Luncheons. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/german-press-is-aroused.html | German Press Is Aroused | True | Wireless to THE NEW YORK TLMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/hears-17000-homes-are-affected.html | Hears 17,000 Homes Are Affected | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/thrift-shop-holding-threeday-bazaar-sale-at-west-side-institution.html | THRIFT SHOP HOLDING THREE-DAY BAZAAR; Sale at West Side Institution Will Assist Work of Five Welfare Organizations. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/west-side-delays.html | West Side DeLays | True | FLORENCE M. DIESKOW. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/hopkins-reassures-la-guardia-on-wpa-real-needy-will-have-jobs-he.html | HOPKINS REASSURES LA GUARDIA ON WPA; Real Needy Will Have Jobs, He Tells the Mayor at Conference in Capital. SITUATION IS 'CLARIFIED' No Reason Now for Misunderstanding, City Head Says -- Refuses to Discuss Somervell. | True | Special to THE NEW YORK TIMES. | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/southwestern-bell-telephone.html | Southwestern Bell Telephone | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/a-song-in-season.html | A SONG IN SEASON | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/kings-friends-at-party-given-by-lady-cunard.html | King's Friends at Party Given by Lady Cunard | True | Special Cable to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/silberstein-recital.html | Silberstein Recital | True | H.T. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/victoria-grab-married.html | Victoria Grab Married | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/dr-cyril-d-billik-specialist-was-active-in-work-in-the-russian.html | DR. CYRIL D. BILLIK; Specialist Was Active in Work in the Russian Colony Here. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/seaman-is-slain-in-bunk-on-liner-comrade-on-berengaria-in-irons.html | SEAMAN IS SLAIN IN BUNK ON LINER; Comrade on Berengaria in Irons, Accused of Stabbing After Drinking Brawl. NO WORD TO POLICE HERE Suspect in Dec. 2 Tragedy Near Cherbourg Kept Aboard Ship for Return to England. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/slayer-describes-fatal-bar-holdup-exconvict-tells-jury-how-he-shot.html | SLAYER DESCRIBES FATAL BAR HOLD-UP; Ex-Convict Tells Jury How He Shot Down Customer Who Interrupted Robbery. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/policeman-in-crash-suspended-after-his-auto-hits-woman-and-radio.html | POLICEMAN IN CRASH; Suspended After His Auto Hits Woman and Radio Patrol Car. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/diningcar-prices.html | Dining-Car Prices | True | J.B. MILGRAM. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/the-situation-in-madrid-there-are-those-who-disapprove-of-mr.html | THE SITUATION IN MADRID; There Are Those Who Disapprove of Mr. Carney's Dispatch. | True | MURRAY M. SMOLAR. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/coast-seeks-full-franchise.html | Coast Seeks Full Franchise | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/october-tobacco-exports-large.html | October Tobacco Exports Large | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/arthur-church-injured-billiard-player-falls-down-elevator-shaft-of.html | ARTHUR CHURCH INJURED; Billiard Player Falls Down Elevator Shaft of Philadelphia Hotel. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/opening-of-winter-sports-show-thrills-12000-at-garden-variety-and.html | Opening of Winter Sports Show Thrills 12,000 at Garden; VARIETY AND SPEED ON SHOW PROGRAM Practically Every Winter Sport Demonstrated, With Leading Exponents in Action. SKIING IS THE HIGHLIGHT Wild Applause Greets Spectacular Jumping Feats -- Figure Skaters Cheered. | True | By Frank Elkins | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/caruso-liu-soccer-captain.html | Caruso L.I.U. Soccer Captain | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/vanderbilt-order-signed-new-agreement-on-custody-of-girl-is.html | VANDERBILT ORDER SIGNED; New Agreement on Custody of Girl Is Confirmed by Court. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/bleakley-attack-is-met-by-eaton-charges-are-not-the-truth-and-will.html | BLEAKLEY ATTACK IS MET BY EATON; Charges Are 'Not the Truth' and Will Not Help Rebuilding of the Party, He Declares. DEFENDS CAMPAIGN WORK Cites Publicity and Financial Aid to Show the Candidate Had Proper Support. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/philadelphia-gets-penn-tablet.html | Philadelphia Gets Penn Tablet | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/144355-is-raised-in-charity-drive-bradford-reports-halfway-mark.html | $144,355 IS RAISED IN CHARITY DRIVE; Bradford Reports Half-Way Mark Passed in Campaign to Obtain $278,000. $87,275 IN SPECIAL GIFTS Men's Group Collects $22,800 -- Holmes Foundations Donates $5,000, Largest in Report. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/violinist-dies-during-concert.html | Violinist Dies During Concert | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/industry-gives-up-fight-on-new-deal-to-aid-unemployed-manufacturers.html | INDUSTRY GIVES UP FIGHT ON NEW DEAL; TO AID UNEMPLOYED; Manufacturers Association to Cooperate With Government in Relieving the Idle. CHESTER SOUNDS KEYNOTE Advises Leaders Meeting Here to Back Federal Agencies for Social Progress. MOULTON CITES SOLUTION Sees Expansion of Production Absorbing Jobless -- Weir for Human Approach. INDUSTRY GIVES UP FIGHT ON NEW DEAL | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/daughter-to-h-s-cullmans.html | Daughter to H. S, Cullmans | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/egan-crne.html | Egan -- Crne | True | Special to Yo Ts. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/exchange-approves-security-listings-issues-of-5-companies-accepted.html | EXCHANGE APPROVES SECURITY LISTINGS; Issues of 5 Companies Accepted by Committee -- Curb Acts on Shares of 9 Concerns. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/lewis-and-ettore-matched.html | Lewis and Ettore Matched | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/david-freedman-services-rev-dr-saul-roselle-of-the-riverside.html | DAVID FREEDMAN SERVICES; Rev. Dr. Saul Roselle of the Riverside Synagogue OffIolateS. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/mutineers-kill-japanese.html | Mutineers Kill Japanese | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/westchester-items-estates-sold-in-yorktown-heights-and-new-castle.html | WESTCHESTER ITEMS; Estates Sold in Yorktown Heights and New Castle. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/democrats-in-celebration.html | Democrats in Celebration | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/student-admits-killing-nazi-chief-yugoslav-jew-says-at-swiss-trial.html | STUDENT ADMITS KILLING NAZI CHIEF; Yugoslav Jew Says at Swiss Trial He Acted Alone to Slay Gustloff, Reich Party Aide. NOTE TOLD OF 'SHOOTINGS' 'Time for Judgment' Arrived, He Wrote -- German Press Is Aroused Over the Case. | True | | C1B 321692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/the-interborough-service-improvements-suggested-as-means-of.html | THE INTERBOROUGH SERVICE; Improvements Suggested as Means of Bettering Conditions. | True | EUGENE H. LEHMAN Jr. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/party-is-planned-by-mrs-rl-cecil-reception-will-be-held-this.html | PARTY IS PLANNED BY MRS. R.L. CECIL; Reception Will Be Held This Afternoon in the Interests of Josephine Home. CHILDREN AIDED BY GROUP Byrnes MacDonald, Mrs. Edwin C. Vogel and Mrs. Pierrepont Will Make Addresses. | True | | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/talks-to-her-a-half-hour-edward-is-believed-to-have-bidden-queen.html | TALKS TO HER A HALF HOUR; Edward Is Believed to Have Bidden Queen Last Farewell. BAGGAGE AT HOME MOVED Loaded Truck Leaves Fort Belvedere, King's Country Residence, for London. HE IS REPORTED NERVOUS Monarch Said to Be Agitated in Absence of Mrs. Simpson's Steadying Influence. EDWARD CONFERS WITH HIS MOTHER | True | Special Cable to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-10 | 1936-12-10 | https://www.nytimes.com/1936/12/10/archives/colgate-downs-niagara-comes-from-behind-in-last-half-to-triumph-by.html | COLGATE DOWNS NIAGARA; Comes From Behind in Last Half to Triumph by 34-31. | True | Special to THE NEW YORK TIMES. | C1B 321692 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/action-on-new-monarch-taken-in-canada-soon-after-abdication-canada.html | Action on New Monarch Taken in Canada Soon After Abdication; CANADA APPROVES SUCCESSION SHIFT Order-in-Council Requests the British Parliament to Apply Legislation to Dominion. ABDICATION STIRS PEOPLE Not Since Armistice Have Their Feelings Been So Shaken -- Premier Voices Regret. | True | By John MacCormacspecial To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/honor-union-college-official.html | Honor Union College Official | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/text-of-the-industrys-declaration-of-principles.html | Text of the Industry's Declaration of Principles | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/gf-baker-gave-55000-senate-committee-report-shows-other-big.html | G.F. BAKER GAVE $55,000; Senate Committee Report Shows Other Big Campaign Gifts. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/sues-over-school-buses-freethinkers-head-seeks-to-bar-aid-to.html | SUES OVER SCHOOL BUSES; Freethinkers' Head Seeks to Bar Aid to Parochial Institutions. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/fights-execution-of-boys-group-to-seek-25000-signers-on-petition-to.html | FIGHTS EXECUTION OF BOYS; Group to Seek 25,000 Signers on Petition to Lehman. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/debating-prizes-set-four-will-be-given-annually-at-lehigh.html | DEBATING PRIZES SET; Four Will Be Given Annually at Lehigh University. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/red-cross-awards-to-163-certificates-are-presented-at-close-of-free.html | RED CROSS AWARDS TO 163; Certificates Are Presented at Close of Free Courses. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bonnet-accepts-post-former-french-minister-of-finance-to-be.html | BONNET ACCEPTS POST; Former French Minister of Finance to Be Ambassador to U.S. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/ice-forces-fleet-back-five-bargecanal-freighters-will-winter-at.html | ICE FORCES FLEET BACK; Five Barge-Canal Freighters Will Winter at Syracuse. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/deputy-in-mexico-is-slain-by-bandits-eight-companions-are-attacked.html | DEPUTY IN MEXICO IS SLAIN BY BANDITS; Eight Companions Are Attacked Brutally by 70 Rebels in State of Quertaro. | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/money-circulation-near-high-record-up-31000000-in-week-to.html | MONEY CIRCULATION NEAR HIGH RECORD; Up $31,000,000 in Week to $6,497,000,000, Exceeded Only in Bank Holiday. EXCESS RESERVES DROP Down $50,000,000, Federal System Reports -- Gold Stocks Rise $18,000,000. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/-dr-swift-gets-a-3-month-term-three-justices-give-workhouse-sentence.html | ' DR.' SWIFT GETS A 3-MONTH TERM; Three Justices Give Workhouse Sentence Despite Lawyer's Pleas for Leniency. SPECTATORS ARE BARRED Felony Charge and State Tax Cases Still Pending Against Convicted Woman. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/connecticut-factory-bought.html | Connecticut Factory Bought | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miners-get-1500000-this-week.html | Miners Get $1,500,000 This Week | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/luigi-pipiell0-dies-at-69-in-rome-dramatist-winner-of-the-nobel.html | LUIGI PIPIELL0 DIES AT 69 IN ROME; Dramatist Winner of the Nobel Prize in 1934 Had Soared Into World Renown, CRITICS OFTEN PERPLEXED Novelist and Philosopher, He Turned to the Theatre When He Reached Age of 45. | True | Wireless to gw YORE | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/republican-leaders-called-to-peace-talk-harmonious-decision-on-new.html | REPUBLICAN LEADERS CALLED TO PEACE TALK; Harmonious Decision on New State Chairman to Be Sought at Dinner Tonight. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/philadelphia-proposes-to-lease-subway-again.html | Philadelphia Proposes To Lease Subway Again | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/dinner-given-here-for-barbara-west-mrs-james-m-austin-honors.html | DINNER GIVEN HERE FOR BARBARA WEST; Mrs. James M. Austin Honors Daughter and Her Fiance, Louis E. Stoddard Jr. ADOLPH LEWISOHN HOST Mr. and Mrs. Bronson Williams Entertain at Pierre for the Frank Chapmans Jr. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/two-yale-men-picked-frank-and-kelley-on-colliers-allamerica.html | TWO YALE MEN PICKED; Frank and Kelley on Collier's All-America Football Team. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bond-offerings-by-municipalities-3000000-camden-issue-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 Camden Issue Won by Banking Group Headed by Lehman Brothers. NEW HAVEN NOTES SOLD $600,000 Loan Goes to Second National of Boston -- Cleveland Award to Phelps, Fenn. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/long-branch-sailors-challenge-for-the-class-a-ice-boat-title-defi.html | Long Branch Sailors Challenge For the Class A Ice Boat Title; Defi Sent to North Shrewsbury Organization at Red Bank, Plans Awaiting Ice in the Navesink River -- New Skeeter Type of Craft Threat to Supremacy of Banjos. | True | By James Robbins | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/flying-barber-returns-saved-from-death-in-spain-he-arrives-as.html | FLYING BARBER RETURNS; Saved From Death in Spain, He Arrives as Ordinary Seaman. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lockheed-aircraft-stock-issue.html | Lockheed Aircraft Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/paint-exports-increase-shipments-show-gain-over-last-month-and.html | PAINT EXPORTS INCREASE; Shipments Show Gain Over Last Month and October, 1935. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/-constitution-day-observed-by-envoys-siamese-legation-is-setting.html | ' CONSTITUTION DAY' OBSERVED BY ENVOYS; Siamese Legation Is Setting for Afternoon Reception -- Party at Russian Embassy. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/housing-public-employes-merits-of-cooperative-societies-and-federal.html | HOUSING PUBLIC EMPLOYES; Merits of Cooperative Societies and Federal Subsidies Discussed. | True | HELEN ALFRED | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/theodore-brink.html | THEODORE BRINK | True | Special tO T[LW NEW ORK *u1rs. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/-dry-football-fans-are-praised-by-dodds-princeton-head-says-his-ban.html | ' DRY' FOOTBALL FANS ARE PRAISED BY DODDS; Princeton Head Says His Ban on Drinking at Games Has Had Excellent Effect. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-simpson-met-edward-as-prince-former-baltimore-girl-known-as.html | MRS. SIMPSON MET EDWARD AS PRINCE; Former Baltimore Girl, Known as Popular Hostess, First Seen With Him in 1933. HAS HAD TWO DIVORCES Second Decree Followed Cruise With King Last Summer -- She Had a Drab Youth. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/schedules-listed-for-snow-trains-attractive-program-mapped-in.html | SCHEDULES LISTED FOR SNOW TRAINS; Attractive Program Mapped in Anticipation of Continued Boom in Skiing. NEW YEAR TRIP PLANNED Details Announced by Eastern Railroads -- Three Liners to Carry Fans Abroad. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/hammond-left-117265.html | Hammond Left $117,265 | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/warnerquinlan-suit-again-is-postponed-judge-hulbert-comments.html | WARNER-QUINLAN SUIT AGAIN IS POSTPONED; Judge Hulbert Comments Activity in Company's Stock Might Interest the SEC. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/kosher-bill-debated-after-4hour-hearing-aldermen-cannot-agree-on.html | KOSHER BILL DEBATED; After 4-Hour Hearing Aldermen Cannot Agree on Its Merits. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mayor-condemns-raymond-st-jail-declares-building-a-disgrace-to-city.html | MAYOR CONDEMNS RAYMOND ST. JAIL; Declares Building a Disgrace to City and Calls for Plans for a New Prison. THINKS IT IS INSANITARY Correction Board Proposes More Dormitories on Harts and Rikers Islands. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/more-aid-for-the-blind-association-reports-success-of-new-mass.html | MORE AID FOR THE BLIND; Association Reports Success of New Mass Recreation Plan. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/war-price-control-mobilization-aim-plans-for-a-great-industrial.html | WAR PRICE CONTROL MOBILIZATION AIM; Plans for a Great Industrial Coordination Machine Will Be Laid Before Congress. TO DRAFT INDUSTRY CHIEFS Army and Navy Urge Wide Power in Training Labor, but Deny Conscription Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/code-for-industry-voted-here-to-back-aims-of-new-deal-association.html | CODE FOR INDUSTRY VOTED HERE TO BACK AIMS OF NEW DEAL; Association of Manufacturers Pledges Cooperation for 'Era of Good Feeling' ASKS FOR CENSUS OF IDLE Moley Urges Business Join in Federal Planning -- McCarl for Industrial Board. LABOR GIVES 30-HOUR PLAN Industrial Progress Council in Washington Hears Program for a Shorter Week. Code Is Adopted Here CODE FOR INDUSTRY IS ADOPTED HERE | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/panama-refuses-divorce-to-canal-zone-resident.html | Panama Refuses Divorce To Canal Zone Resident | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/new-york-critics-hail-biggest-musical-eleanor-powell-a-sensation-at.html | NEW YORK CRITICS HAIL BIGGEST MUSICAL; Eleanor Powell a Sensation at the Capitol in Season's Most Lavish Film | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/womans-death-sentence-upheld.html | Woman's Death Sentence Upheld | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miss-martha-wroth-engaged.html | Miss Martha Wroth Engaged | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/finds-advertising-aids-unemployed-eh-mcreynolds-tells-group-drives.html | FINDS ADVERTISING AIDS UNEMPLOYED; E.H. McReynolds Tells Group Help to Restore the Purchasing Power. SEES STANDARDS RAISED Sterling Silver Platter Presented to Edgar Kobak, Retiring Chairman of Board. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/gr-kinneys-deficit-wiped-out.html | G.R. Kinney's Deficit Wiped Out | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/4336000000-francs-set-as-french-budget-deficit.html | 4,336,000,000 Francs Set As French Budget Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/us-british-racquets-aces-will-meet-setzler-will-play-for-worlds.html | U,S., British Racquets Aces Will Meet; SETZLER WILL PLAY FOR WORLD'S TITLE Pro to Face Milford, English Amateur Star, for Open Racquets Laurels. 2 MATCHES WILL DECIDE First to Be Staged Here and Second in London -- 2,500 Side Bet at Stake. | True | By Allison Danzig | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/police-guard-sale-of-book-by-hitler-first-edition-bought-for-250-by.html | POLICE GUARD SALE OF BOOK BY HITLER; First Edition Bought for $250 by Scribner's, Consignor, in Test to Fix Its Value. 2-VOLUME WORK IS RARE Gallery Gets Protection After Receiving Protests and Threats of a Demonstration. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | By the .ssociated "Ess. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/will-build-in-greenwich.html | Will Build in Greenwich | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/soviet-orders-militia-punished-for-arrests-without-warrants-in.html | Soviet Orders Militia Punished for Arrests Without Warrants in Spite of New Charter | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/reception-by-jewish-guardians.html | Reception by Jewish Guardians | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/born-to-dance-fills-need-for-more-musical-comedy-with-bright.html | "' Born to Dance' Fills Need for More Musical Comedy With Bright Entertainment" I -- | True | Robert Garland, American. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/church-trial-ordered-je-bennet-former-presbyterian-elder-accused-of.html | CHURCH TRIAL ORDERED; J.E. Bennet, Former Presbyterian Elder, Accused of Defiance. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/crude-oil-stocks-off-total-on-nov-28-down-824000-barrels-from-week.html | CRUDE OIL STOCKS OFF; Total on Nov. 28 Down 824,000 Barrels From Week Before. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/stocks-here-spurt-on-abdication-news-days-trading-the-heaviest.html | STOCKS HERE SPURT ON ABDICATION NEWS; Day's Trading the Heaviest Since Nov. 19 -- Foreign Buying a Factor in the Rise. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bermudas-interest-keen-has-followed-london-situation-through.html | BERMUDA'S INTEREST KEEN; Has Followed London Situation Through American Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/dartmouth-victor-6914-routs-fitchburg-teachers-five-as-sophomore.html | DARTMOUTH VICTOR, 69-14; Routs Fitchburg Teacher's Five as Sophomore Dudis Excels. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miami-air-meet-fliers-defy-ceiling-zero-thrill-3500-in-feats.html | Miami Air Meet Fliers Defy 'Ceiling Zero'; Thrill 3,500 in Feats Opening Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/coffee-shipments-held-up.html | Coffee Shipments Held Up | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/249-airplane-engines-ordered.html | 249 Airplane Engines Ordered | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/shaw-says-king-quit-because-he-hated-job-playwright-cites-the.html | SHAW SAYS KING QUIT BECAUSE HE HATED JOB; Playwright Cites the Failure of Edward to Consult Commons on Plans for His Marriage. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/paris-fair-models-put-on-view-here-french-consul-general-and-whalen.html | PARIS FAIR MODELS PUT ON VIEW HERE; French Consul General and Whalen Open Display at the Empire State Building. BUILDING COPIES SHOWN Eiffel Tower and Trocadero Palace Among Exhibits -- Exposition Is Hailed. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/end-suit-over-browder-speech.html | End Suit Over Browder Speech. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/one-of-neediest-dies-awaiting-aid-his-case-is-now-closed-but.html | ONE OF NEEDIEST DIES AWAITING AID; His Case Is Now Closed, but Hundreds of Others Still Live and Hope for Help. FUND RISES TO $66,503 The Day's Gifts, Ranging From Tiny 'Mites' to Checks for Thousands, Total $12,857. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/king-makes-his-decision-chooses-woman-over-throne-after-long-and.html | KING MAKES HIS DECISION; Chooses Woman Over Throne After 'Long and Anxious' Thought. FINALE LIKELY TOMORROW New Reign, Expected to Bring Back Calm of George V's, Is to Be Proclaimed Then. CROWNING PLAN MAY HOLD Edward Can Use Either of Two Titles, Earl of Rothesay or Baron of Renfrew. EDWARD GIVES UP THE BRITISH CROWN | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/westchester-items-white-plains-house-and-rye-boat-yard-sold.html | WESTCHESTER ITEMS; White Plains House and Rye Boat Yard Sold. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/walkup-houses-sold-in-the-bronx-two-apartments-on-boston-post-road.html | WALK-UP HOUSES SOLD IN THE BRONX; Two Apartments on Boston Post Road Are Bought From Savings Bank. DEAL BY MORTGAGE BOARD State Commission Sells Flat on Heath Avenue -- Building Sold Near Bridge Plaza. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/dr-w-e-morris-dies-xray-specialist-36-associated-with-the.html | DR. W. E. MORRIS DIES; X-RAY SPECIALIST, 36; Associated With the Grasslands Hospital Staff -- Served in Navy from 1918 to '20. | True | Special to TItg NEw YORK TIiS. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-rogers-wed-to-e-victor-loew-ceremony-is-performed-at-the-brides.html | MRS. ROGERS WED TO E. VICTOR LOEW; Ceremony Is Performed at the Bride's Apartment by the Rev. Robert S. Wood. SMALL RECEPTION IS HELD She Is the Daughter of the Late Mr. and Mrs. George E. Dodge -- Bridegroom a Horseman. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/-aviation-day-is-set.html | ' Aviation Day' Is Set | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/columbia-dates-listed-wrestling-swimming-and-fencing-schedules-are.html | COLUMBIA DATES LISTED; Wrestling, Swimming and Fencing Schedules Are Announced. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/darby-heads-state-auditors.html | Darby Heads State Auditors | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/crisis-may-delay-poll.html | Crisis May Delay Poll | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/elect-rosengarten-again-renamed-captain-of-princetons-harriers.html | ELECT ROSENGARTEN AGAIN; Renamed Captain of Princeton's Harriers -- Medal to Gilkes. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/three-more-women-bare-vote-frauds-witnesses-at-cape-may-trial.html | THREE MORE WOMEN BARE VOTE FRAUDS; Witnesses at Cape May Trial Testify They Each Voted Five Times in Election. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miss-harriet-davis-to-be-bride-dec-28-daughter-of-supreme-court.html | MISS HARRIET DAVIS TO BE BRIDE DEC. 28; Daughter of Supreme Court Justice-Elect to Be Wed to Ensign Jazzes S. Tyler. HER SISTER HONOR MATRON Dr. Robert Gardner McGregor to Officiate at Ceremony in New Rochelle Church. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/big-inaugural-program-is-urged-on-roosevelt.html | Big Inaugural Program Is Urged on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/thornley-was-ready-to-buy-ayer-control-former-vice-president.html | THORNLEY 'WAS READY TO BUY AYER CONTROL'; Former Vice President Testifies He Notified Officials -- His Right Denied by One. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/appeal-to-the-king-revealed-to-peers-vain-effort-to-change-rulers.html | APPEAL TO THE KING REVEALED TO PEERS; Vain Effort to Change Ruler's Mind Shown in Letter of the Cabinet -- Loss Is Deplored. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/icc-takes-hand-in-senate-inquiry-mahaffie-asks-for-transcript-of.html | I.C.C. TAKES HAND IN SENATE INQUIRY; Mahaffie Asks for Transcript of Testimony on the Van Sweringen System. WHEELER HITS FINANCING Says Public Had No Way of Knowing It Was Buying 'Wildcat Securities.' | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/alumni-group-has-party-james-i-wendell-headmaster-of-hill-school.html | ALUMNI GROUP HAS PARTY; James I. Wendell, Headmaster of Hill School, Honored at Dinner. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/capt-fried-denies-fighting-strike-federal-standards-for-ship-crews.html | CAPT. FRIED DENIES FIGHTING STRIKE; Federal Standards for Ship Crews Rigidly Enforced, His Reply to Curran. MEN PARADE TOMORROW Crowd Waterfront for Arrival of Washington, Most of Whose Sailors Remain Aboard. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/philadelphia-ball-given-for-charity-coronation-carnival-is-held-as.html | PHILADELPHIA BALL GIVEN FOR CHARITY; ' Coronation Carnival' Is Held as Feature of Benefit for Four Philanthropies. YOUNG WOMEN IN PAGEANT S.P.C.C. and Three Hospitals Are Represented by Large Groups at Event. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/book-notes.html | BOOK NOTES | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/funds-invested-in-realty-loans-flow-of-money-to-mortgage-field.html | FUNDS INVESTED IN REALTY LOANS; Flow of Money to Mortgage Field Indicated in New Financing. 4 TO 5% RATES CHARGED $350,000 Placed on Washington Height Corner -- $250,000 for Sixth Avenue Building. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lenox-decker.html | LENOX DECKER | True | Special to THE NE%V YORX TIME8. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/settlement-is-reported.html | Settlement Is Reported | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miss-maura-m-carter-daughter-of-late-lawson-a-carter-dies-at.html | MISS MAURA M. CARTER; Daughter of Late Lawson A. Carter Dies at Cooperstown, N. Y. | True | special to TE NEW YoK TMSS. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/historical-pageant-to-be-held-tonight-brides-of-two-centuries-style.html | HISTORICAL PAGEANT TO BE HELD TONIGHT; ' Brides of Two Centuries' Style Show Will Feature Ball for Neighborhood Center. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/sees-more-states-behind-price-acts-cw-dunn-tells-toy-group-he.html | SEES MORE STATES BEHIND PRICE ACTS; C.W. Dunn Tells Toy Group He Expects the Enactment of Laws Next Year. MANUFACTURERS RUSHED Plants Working at Capacity, With Sales of $230,000,000 Estimated for 1936. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/argentina-moves-to-stabilize-rates-official-exchange-control.html | ARGENTINA MOVES TO STABILIZE RATES; Official Exchange Control Reduces Spread on Its Deals in Sterling. PESO AT NEW HIGH LEVEL Principal European Currencies Are Mostly Stronger Here in Terms of the Dollar. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/43-of-deposits-in-banks-insured-coverage-applied-to-total-of.html | 43% OF DEPOSITS IN BANKS INSURED; Coverage Applied to Total of $45,188,000,000 in 14,085 Banks, FDIC Says. 22% PROTECTION IN STATE $46,000,000 in Service Charges Listed by Crowley as New Source of Revenue. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/papers-in-klaw-estate.html | Papers in Klaw Estate | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/10-hurt-in-crash-on-harlem-drive-taxi-takes-fire-after-headon.html | 10 HURT IN CRASH ON HARLEM DRIVE; Taxi Takes Fire After Head-On Collision on Speedway at 166th Street. 4 IN SERIOUS CONDITION Throngs Drawn to the Scene -- Quick Police Work Saves 4 in Cab From Burns. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/free-state-to-join-in-accepting-york-de-valera-decides-to-pass-law.html | FREE STATE TO JOIN IN ACCEPTING YORK; De Valera Decides to Pass law Despite Previous Refusal to Recognize Crown. PARLIAMENT IS CALLED Movie Crowds in Belfast Boo When Pictures of Edward Appear on Screen. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/in-washington-possible-diplomatic-consequences-of-the-abdication.html | In Washington; Possible Diplomatic Consequences of the Abdication | True | By Arthur Krock | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/dinner-dance-tonight-will-help-boys-club-gay-thirties-committee-to-to.html | Dinner Dance Tonight Will Help Boys Club; 'Gay Thirties' Committee to Sponsor Event | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/more-dormitories-planned.html | More Dormitories Planned | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/hawks-stick-to-average.html | Hawks Stick to Average | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/food-light-denied-to-end-wpa-siege-women-occupants-of-council.html | FOOD, LIGHT DENIED TO END WPA SIEGE; Women Occupants of Council Chamber in Pleasantville Are Reduced to Ten. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/berlin-again-quiet-closes-firmer.html | Berlin Again Quiet, Closes Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM J. RAPP | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/fifth-in-row-won-by-harvard-club-crimson-tops-princeton-41-in.html | FIFTH IN ROW WON BY HARVARD CLUB; Crimson Tops Princeton, 4-1, in Metropolitan Class A Squash Racquets. TIES FOR TOURNEY LEAD Deadlocks University Club and Will Play Rival for Title Next Week. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/farley-returns-from-irish-trip-postmaster-general-failed-to.html | FARLEY RETURNS FROM IRISH TRIP; Postmaster General Failed to Determine Ancestral Home, but Had a Good Rest. 3-CENT STAMP TO STAY He Says He Will Urge Congress to Continue It, and Laughs Over 'Offer' From Films. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/weed-launches-campaign.html | Weed Launches Campaign | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/engelbert-chosen-to-head-u-of-nh-minnesota-university-executive-a.html | ENGELBERT CHOSEN TO HEAD U. OF N.H.; Minnesota University Executive, a Yale Graduate, Has Had Wide Experience. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/jerome-congleton-0f-newark-60-dies-former-mayor-defeated-for.html | JEROME CONGLETON 0F NEWARK, 60, DIES; Former Mayor Defeated for Re-election After Effecting Depression Economies. HEAD OF TRUST COMPANY Carried Out Civic Improvement Plan -- Stricken in Car as He Stops at Curb. | True | Special to THE NSW YORX TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/cherry-pinckard-of-london-married-here-in-st-bartholomews-chapel-to.html | Cherry Pinckard of London Married Here in St. Bartholomew's Chapel to Peter Ball | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lady-astor-blames-mrs-simpsons-past-says-her-previous-history-and.html | LADY ASTOR BLAMES MRS. SIMPSON'S PAST; Says Her 'Previous History' and Empire Unity Forbade Her Marriage to the King. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/vick-financials-plan.html | Vick Financial's Plan | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/exchange-firm-retires-chapman-carman-co-quit-memberships-sold.html | EXCHANGE FIRM RETIRES; Chapman, Carman & Co. Quit -- Memberships Sold. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/three-injured-in-fire-32-families-routed-by-blaze-on-amsterdam.html | THREE INJURED IN FIRE; 32 Families Routed by Blaze on Amsterdam Avenue. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/manhattan-honors-daly-brilliant-end-to-captain-jasper-football-men.html | MANHATTAN HONORS DALY; Brilliant End to Captain Jasper Football Men in 1937. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/milk-drivers-consider-strike.html | Milk Drivers Consider Strike | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/sidney-maddock-dies-in-brooklyn-at-65-pioneer-palm-beach-developer.html | SIDNEY MADDOCK DIES IN BROOKLYN AT 65; Pioneer Palm Beach Developer Built the First Hotel There Forty-six Years Ago. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/gustav-presents-nobel-prizes-to-3-awards-to-oneill-saavedra-lamas.html | GUSTAV PRESENTS NOBEL PRIZES TO 3; Awards to O'Neill, Saavedra Lamas and Von Ossietzky Bestowed in Absentia. DRAMATIST SENDS THANKS In Speech Read at Stockholm He Sees Recognition Not of Self but of American Theatre. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/adds-to-fort-tryon-park-metropolitan-museum-transfers-part-of-land.html | ADDS TO FORT TRYON PARK; Metropolitan Museum Transfers Part of Land to City. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/edward-plans-radio-talk-to-british-empire-tonight.html | Edward Plans Radio Talk To British Empire Tonight | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/promise-of-important-trades-unfulfilled-as-meetings-end-mungo-and.html | Promise of Important Trades Unfulfilled as Meetings End; Mungo and Dean Still Sought by National League Clubs, but Managers Show No Disposition to Sell -- Terry Sees Giants No Worse Than Second, Intimating More Changes. | True | By Roscoe McGowen | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/us-backs-effort-for-spanish-peace-stand-approved-by-president.html | U.S. BACKS EFFORT FOR SPANISH PEACE; Stand Approved by President Assures 'Moral Support,' but Bars Participation. REICH IN A COUNTER MOVE Silent on the Volunteer Ban, While Urging New Curbs -- Soviet Acceptance Cool. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/rybizka-to-teach-in-east.html | Rybizka to Teach in East | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/1937-rail-earnings-seen-equal-to-1930-view-expressed-at-dinner-here.html | 1937 RAIL EARNINGS SEEN EQUAL TO 1930; View Expressed at Dinner Here to Celebrate Anniversary of Railroad Club. PELLEY ONE OF SPEAKERS Benson Says the Institutional Investors Are Encouraged by the Outlook. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/princeton-downs-st-nicks-3-to-1-tallies-all-three-points-in-the.html | PRINCETON DOWNS ST. NICKS, 3 TO 1; Tallies All Three Points in the Last Five Minutes of Game to Come From Behind. BARRETT REGISTERS TWICE Gets Tigers' First Two Goals, Mueller Clinching Verdict in Hard-Fought Action. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/jamaica-relieved-at-news.html | Jamaica Relieved at News | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/leaders-of-city-at-straus-rites-dr-s-h-goldenson-conducts-services.html | LEADERS OF CITY AT STRAUS RITES; Dr. S. H. Goldenson Conducts Services for the Former Textile Manufacturer, HIS ABILITY IS PRAISED i Fellow-Members of the Board of Temple Emanu-EI Are Among Honorary Pallbearers. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/100000000-fund-to-be-asked-by-ra-the-present-appropriation-for.html | $100,000,000 FUND TO BE ASKED BY RA; The Present Appropriation for Emergency Farm Relief Will Be Exhausted by Feb. 1. 400,000 FAMILIES ON ROLLS Tugwell's Successor Says 76% of Rehabilitation Loans Have Been Repaid. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ESTHER SCHLER | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/george-contrasts-with-edward-viii-new-king-shy-and-retiring-lacks.html | GEORGE CONTRASTS WITH EDWARD VIII; New King, Shy and Retiring, Lacks Gayety of Brother -- He Mirrors Their Father. KNOWN AS A 'FAMILY MAN' Served in Navy and Air Force -- Married in 1923, He Later Toured Empire With Wife. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/crowds-in-london-calm-news-is-received-with-british-reserve-as.html | CROWDS IN LONDON CALM; News Is Received With British Reserve as Thousands Gather. QUEEN MARY IS CHEERED Many Break Through Police Lines When She Calls at Home of Duke of York. TENSION OF WEEK ENDED People Sad at Losing Edward but Relieved the Suspense at Last Is Over. CROWDS IN LONDON HEAR NEWS CALMLY | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/annoys-almanach-de-gotha.html | Annoys Almanach de Gotha | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/how-china-has-progressed-nationalist-government-regarded-as-having.html | HOW CHINA HAS PROGRESSED; Nationalist Government Regarded as Having Done a Good Deal. | True | Y.Z. CHANG, Visiting Lecturer of English. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miss-papez-and-zwack-star-figure-skaters-from-austria-here-for.html | Miss Papez and Zwack, Star Figure Skaters From Austria, Here for Professional Tour | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mission-oil-hearing-set.html | Mission Oil Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/may-sell-castle-to-king-canadian-wife-of-danish-prince-reported-in.html | MAY SELL CASTLE TO KING; Canadian Wife of Danish Prince Reported in Deal With Edward. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/buffalo-speeders-fined-100.html | Buffalo Speeders Fined $100 | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/feller-stays-with-indians-under-landis-decision-averting-baseball.html | Feller Stays With Indians Under Landis Decision, Averting Baseball Crisis; INDIANS WILL KEEP ROOKIE MOUND ACE Landis, Awarding Feller to Cleveland, Rules It Must Pay Des Moines $7,500. NEW BALL IN 1937 BARRED Supply of Old Brand Already Made, but Less Lively One Will Be Used in 1938. | True | By John Drebinger | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/cc-davis-opposes-tightening-money-despite-peril-of-speculative.html | C.C. DAVIS OPPOSES 'TIGHTENING MONEY'; Despite Peril of Speculative Excess, Reserve Governor Is Against Historic Check. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/js-bache-to-give-bonus-to-employes-also-will-distribute-a-sum-equal.html | J.S. BACHE TO GIVE BONUS TO EMPLOYES; Also Will Distribute a Sum Equal to 15% of Firm's Earnings for 1936. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/press-censures-friends-of-king-the-real-clash-was-between.html | PRESS CENSURES 'FRIENDS' OF KING; The Real Clash Was Between Thoughtlessness and Tradition, Says London Times. HIS DECISION REGRETTED Papers Recall Affection Felt for Edward and the High Hopes Placed on His Reign. | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/public-shows-new-king-is-popular-plans-for-coronation-likely-to-be.html | Public Shows New King Is Popular; Plans for Coronation Likely to Be Fulfilled; SAME DATE SEEN FOR CORONATION Duke of York Is Expected to Make Announcement That He Will Be Crowned May 12. DELAY WOULD RUIN MANY Ship Lines and Hotels Most Concerned -- Sum Involved May Be 50,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-h-c-mirfith-l-f-ftpt-dd-indiana-woman-88-became-a-national.html | MRS. H. C. MIRFITH, L F FtPT, DD; Indiana Woman, 88, Became a National Figure as an Agriculture Lecturer, WAS TRUSTEE OF PURDUE Represented State at Chicago Exposition in 1893 -- Owned Famous Herd of Cattle, | True | Special to Tlrz Zqzw Yolx Tlz9. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/638972-in-kreuge-sale-rest-of-9383291-for-collateral-was-credit-on.html | 638,972 IN KREUGE SALE; Rest of $9,383,291 for Collateral Was Credit on Kreutoll Holdings. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miss-lawlor-left-paintings-to-friends-metropolitan-gets-2-pictures.html | MISS LAWLOR LEFT PAINTINGS TO FRIENDS; Metropolitan Gets 2 Pictures -- Klaw Estate Set at $60,000 -- Hammond Left $117,265. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/barbirolli-gets-3year-contract-philharmonic-engages-young-british.html | BARBIROLLI GETS 3-YEAR CONTRACT; Philharmonic Engages Young British Conductor, Who Will Be Also Music Director. BOARD PREDICTS NEW ERA Former 'Cellist Will Be First Full Time, Permanent Head of Orchestra Since 1921. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/screen-news.html | SCREEN NEWS | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/man-slays-wife-and-then-himself-willard-fitch-59-exinmate-of.html | MAN SLAYS WIFE AND THEN HIMSELF; Willard Fitch, 59, Ex-Inmate of Hospital, and Native in Double Tragedy . QUARRELED OVER HER JOB Bodies Found After Employer Investigates Her Failure to Arrive for Work. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/the-rise-in-wheat.html | THE RISE IN WHEAT | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/stress-new-laws-to-aid-industry-labor-and-management-lay-their.html | STRESS NEW LAWS TO AID INDUSTRY; Labor and Management Lay Their Views Before Council for Industrial Progress. 30-HOUR WEEK IS URGED Letter From Roosevelt Gives No Sign of His Plan for Industrial Legislation. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/not-making-film-on-spain-toeplitz-company-of-london-denies-cadets.html | NOT MAKING FILM ON SPAIN; Toeplitz Company of London Denies 'Cadets of Alcazar' Report. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lincoln-ellsworth-back-explorer-tells-of-conversation-with-king-in.html | LINCOLN ELLSWORTH BACK; Explorer Tells of Conversation With King in London. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/congressional-views-differ-over-king-borah-hails-a-parliamentary.html | Congressional Views Differ Over King; Borah Hails a 'Parliamentary Victory' | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/madrid-papers-miss-abdication.html | Madrid Papers Miss Abdication | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/adopt-textile-clause-calls-for-adjustments-if-laws-affect-cotton.html | ADOPT TEXTILE CLAUSE; Calls for Adjustments if Laws Affect Cotton Fabric Costs. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/david-a-rjutrow.html | DAVID A. rJUTROW | True | Special to THE NEW YORK TTus | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/pays-100000-serial-notes.html | Pays $100,000 Serial Notes | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/educators-urge-freedom-of-radio-delegates-of-18-groups-support.html | EDUCATORS URGE FREEDOM OF RADIO; Delegates of 18 Groups Support Pleas for Programs to Aid Teaching. ICKES, PRALL BACK MOVE FCC Head at Washington Convention Compares American and Foreign Broadcasting. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/baldwin-regains-his-lost-prestige-once-more-he-has-solidified-his.html | BALDWIN REGAINS HIS LOST PRESTIGE; Once More He Has Solidified His Position With Britons by Upholding Tradition. | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/welsh-miners-sorry-over-news.html | Welsh Miners Sorry Over News | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/flat-sold-by-bank-will-be-altered-changes-planned-in-west-end-av.html | FLAT SOLD BY BANK WILL BE ALTERED; Changes Planned in West End Av. House Include Doctor's Office With Entrance. HARLEM DWELLING BOUGHT Orphanage Sells Building in 138th St. After Forty Years -- Leasehold Acquired. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/girl-denies-extortion-testifies-she-did-not-read-her-charges.html | GIRL DENIES EXTORTION; Testifies She Did Not Read Her Charges Against S.C. Stampleman. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/annalist-weekly-index-wholesale-level-of-132-on-tuesday-the-highest.html | ANNALIST WEEKLY INDEX; Wholesale Level of 132 on Tuesday the Highest in Six Years. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bankers-to-visit-baking-plant.html | Bankers to Visit Baking Plant | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/21-illinois-miners-held-in-bombings-independent-onion-head-and.html | 21 ILLINOIS MINERS HELD IN BOMBINGS; Independent Onion Head and Members Are Seized in Federal Round-Up. $10,000 TO $30,000 BAIL SET Secret Indictments Are Said to Involve Twenty More in Railroad Attacks. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bailey-gets-20-years-for-attack-on-gman-judge-in-ohio-withdraws-a.html | BAILEY GETS 20 YEARS FOR ATTACK ON 'G-MAN'; Judge in Ohio Withdraws a $10,000 Fine So Family Will Not Be Destitute. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/new-party-leader-demanded-by-fish-saying-only-liberalizing-can-save.html | NEW PARTY LEADER DEMANDED BY FISH; Saying Only 'Liberalizing' Can Save Republicans, He Suggests Bachmann. ALSO OFFERS FOUR OTHERS Borah Refuses to Join Stand of the New Yorker and Snell Declares Against It. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mixed-emotions-grip-australians-relieved-that-the-tension-is.html | MIXED EMOTIONS GRIP AUSTRALIANS; Relieved That the Tension Is Relaxed, They Feel Sorrow Over the Abdication. WAIT UP LATE FOR NEWS Lyons, on Radio Regrets Act of Edward and Hails New King -- Laborites Again Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lloyd-george-regrets-whole-episode-a-very-painful-one-he-says-at.html | LLOYD GEORGE 'REGRETS;' Whole Episode a Very Painful One,' He Says at Kingston. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/chaminade-dinner-held-braddock-a-speaker-at-affair-for-mineola.html | CHAMINADE DINNER HELD; Braddock a Speaker at Affair for Mineola School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/reopens-pipeline-rate-case.html | Reopens Pipe-Line Rate Case | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/commodity-markets-futures-move-up-generally-in-active-trading-cash.html | COMMODITY MARKETS; Futures Move Up Generally in Active Trading -- Cash List Mixed. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/south-africa-voices-sympathy.html | South Africa Voices Sympathy | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/the-man-who-would-not-be-king.html | THE MAN WHO WOULD NOT BE KING | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/2-auto-concerns-move-for-merger-briggs-manufacturing-and-motor.html | 2 AUTO CONCERNS MOVE FOR MERGER; Briggs Manufacturing and Motor Parts Corporation Study Joint Operation. OCCUPY ADJOINING PLANTS Plan to Exchange 2 Shares of Briggs for 3 of Motor Parts Is Approved Tentatively. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/southern-pacific-plans-to-spend-16000000-for-modern-streamlined.html | Southern Pacific Plans to Spend $16,000,000 For Modern Streamlined Power Equipment | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/charles-b-foster-owned-noted-collection-of-early-american-antiques.html | CHARLES B. FOSTER; Owned Noted Collection of Early American Antiques. | True | Special to Tug Nsw YoR Ts. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bank-clearings-up-17-over-year-ago-figure-however-for-week-ended-on.html | BANK CLEARINGS UP 17% OVER YEAR AGO; Figure, However, for Week Ended on Wednesday Was Off From Preceding Period. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/michelson-flies-to-costa-rica.html | Michelson Flies to Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/apartment-houses-sold-in-new-jersey-union-city-flat-goes-to-recent.html | APARTMENT HOUSES SOLD IN NEW JERSEY; Union City Flat Goes to Recent Buyer in West New York -- Dwellings Bought. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/courts-are-adjourned.html | Courts Are Adjourned | True | By The Canadian Press | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/business-world.html | Business World | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/coffee-sacrifice-upset-group-of-brazilian-growers-wins-writ-against.html | COFFEE 'SACRIFICE' UPSET; Group of Brazilian Growers Wins Writ Against Low-Price Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/both-sides-of-the-news-readers-defend-the-article-on-madrid-by-mr.html | BOTH SIDES OF THE NEWS; Readers Defend the Article on Madrid by Mr. Carney. | True | JOSEPH T. MALONE | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/list-skate-sailing-races-national-championship-set-for-february.html | LIST SKATE SAILING RACES; National Championship Set for February, States Clausen. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/utility-seeks-26834000-ohio-edison-files-sec-statement-for.html | UTILITY SEEKS $26,834,000; Ohio Edison Files SEC Statement for Registration of 3 3/4% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/unseemly-behavior.html | UNSEEMLY BEHAVIOR | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/economic-impasse-seen-by-johnson-demand-for-industry-control.html | ECONOMIC IMPASSE SEEN BY JOHNSON; Demand for Industry Control 'Irresistible,' Supreme Court 'Immovable,' He Says. BENNETT ASKS ECONOMY Overlapping Taxes and Outlays Must Be Stopped, He Tells County Lawyers. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/womens-bond-club-luncheon.html | Women's Bond Club Luncheon | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/kings-ranchers-silent.html | KING'S RANCHERS SILENT | True | Receive News After Working All Day in Fields. | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/tries-to-save-pets-girl-18-dies-in-fire-she-returns-to-apartment-in.html | TRIES TO SAVE PETS, GIRL, 18, DIES IN FIRE; She Returns to Apartment in Bronx for Her Dog and Two Canaries and Is Trapped. 11 OTHERS ARE BURNED Fatal Blaze Is Last of Four in Building in Two Days -- Incendiary Suspected. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/pageant-for-welfare-dance-and-fashion-show-to-mark-white-plains.html | PAGEANT FOR WELFARE; Dance and Fashion Show to Mark White Plains Event Tonight. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/dunkirk-prepares-guard.html | Dunkirk Prepares Guard | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/to-ask-sidewalk-funds-state-traffic-board-seeks-highway-money-for.html | TO ASK SIDEWALK FUNDS; State Traffic Board Seeks Highway Money for Construction. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/levy-seeks-to-ease-eastwest-traffic-will-propose-tube-to-link-east.html | LEVY SEEKS TO EASE EAST-WEST TRAFFIC; Will Propose Tube to Link East River Bridges and Holland Tunnel at Mayor's Parley. CIVIC GROUPS BACK HIM Harriss Gives 12 Reasons Why He Thinks Parking Meter Plan Is Impractical. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/arnold-case-still-open-twentysixth-anniversary-of-her-disappearance.html | ARNOLD CASE STILL OPEN; Twenty-sixth Anniversary of Her Disappearance Is Tomorrow. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/2-more-smugglers-of-narcotics-guilty-judge-thinks-the-employes-of.html | 2 MORE SMUGGLERS OF NARCOTICS GUILTY; Judge Thinks the Employes of Ship Line 'Catspaws' -- Advises Them to Implicate Leaders. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/charges-security-act-evasion.html | Charges Security Act Evasion | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miss-mildred-kaye-engaged-to-marry-greenwich-girl-will-be-wed-to.html | MISS MILDRED KAYE ENGAGED TO MARRY; Greenwich Girl Will Be Wed to Joseph Barnett, Lawyer, of Amsterdam, N.Y. CEREMONY IN FEBRUARY Prospective Bride President of Scoville School Alumnae -- He Attended Union College. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/isaac-keiiiaw-sr.html | ISAAC KEiiiAW SR. | True | 8pecigl to NL" YOR1F. %lLS. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/charlton-shell-dies-shorthand-reporter-member-of-new-york-concern.html | CHARLTON SHELL DIES; SHORTHAND REPORTER; Member of New York Concern Was Official Reporter at Trial of Hauptmann. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/pittsburgh-index-rises-business-in-district-reaches-highest-level.html | PITTSBURGH INDEX RISES; Business in District Reaches Highest Level Since November, 1929. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lady-rothermere-critically-ill.html | Lady Rothermere Critically Ill | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/divorces-richard-v-pell-greenwich-woman-then-drops-dubois.html | DIVORCES RICHARD V. PELL; Greenwich Woman Then Drops Dubois Alienation Suit. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/morris-joins-nyac-olympic-champion-to-compete-for-club-millrose.html | MORRIS JOINS N.Y.A.C.; Olympic Champion to Compete for Club -- Millrose Games Set. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/commoner-is-wed-to-princess-carmo-hugo-hartung-marries-the.html | COMMONER IS WED TO PRINCESS CARMO; Hugo Hartung Marries the Stepdaughter of the Former Kaiser in Berlin. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/wife-supplants-a-mayor-daytona-beach-executive-expecting-ouster.html | WIFE SUPPLANTS A MAYOR; Daytona Beach Executive, Expecting Ouster, Yields to Spouse. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/clears-fashion-guild-federal-court-affirms-finding-against-filenes.html | CLEARS FASHION GUILD; Federal Court Affirms Finding Against Filene's' Trust Charge. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mummers-bar-gibes-at-edward.html | Mummers Bar Gibes at Edward | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lottie-pickford-actress-is-dead-younger-sister-of-the-famous-screen.html | LOTTIE PICKFORD, ACTRESS, IS DEAD; Younger Sister of the Famous Screen Heroine Had Been Star in Her Own Right. | True | Special to THE NEW YORK TIDIES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/james-cromwell-palm-beach-host-entertains-at-luncheon-for.html | JAMES CROMWELL PALM BEACH HOST; Entertains at Luncheon for Governor-Elect Murphy of Michigan. J.D. HAMILTON JR. HONORED Guest of J. Leonard Replogle at Party -- Mrs. Frederick Johnson Entertains. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/nyu-gets-rifle-trophy-today.html | N.Y.U. Gets Rifle Trophy Today | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/financial-markets-stocks-improve-in-heaviest-trading-since-nov-19.html | FINANCIAL MARKETS; Stocks Improve in Heaviest Trading Since Nov. 19 -- Bonds Irregular -- Wheat Steady; Cotton Strong. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/prayerbooks-must-be-changed.html | Prayerbooks Must Be Changed | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/renamed-by-carpenters-wl-hutcheson-foe-of-lewis-is-chosen-again-as.html | RENAMED BY CARPENTERS; W.L. Hutcheson, Foe of Lewis, Is Chosen Again as Union Head. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/deadlock-broken-at-peace-parley-hull-and-other-leaders-reach.html | DEADLOCK BROKEN AT PEACE PARLEY; Hull and Other Leaders Reach Agreement Involving Revision of Our Neutrality Plan. LEAGUE MEMBERS FIGHT IT Uruguay and Colombia Put Geneva Obligations First -- Stand Annoys Brazil. | True | By John W. Whitespecial Cable To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/a-k-petroleum.html | A. & K. Petroleum | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/patrick-h-purcell-served-26-years-on-police-force-before-retiring.html | PATRICK H. PURCELL; !Served 26 Years on Police Force Before Retiring in 1912. 4 | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/hunter-to-pick-christmas-queen.html | Hunter to Pick Christmas Queen | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-simpson-cries-listening-at-radio-shaken-and-exhausted-by-the.html | MRS. SIMPSON CRIES LISTENING AT RADIO; Shaken and Exhausted by the Climax in Career of King Who Forsook Throne for Her. WILL REMAIN AT CANNES Edward Will Not Visit Her Now -- Britons in France Question Her Course. NEWS BRINGS TEARS TO MRS. SIMPSON | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/sports-of-the-times-the-innocence-of-youth.html | Sports of the Times; The Innocence of Youth | True | Reg. U.S. Pat. Off.By Robert F. Kelleypinch Hitting For John Kieran | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/south-americans-lead-among-bonds-issues-of-buenos-aires-and-uruguay.html | SOUTH AMERICANS LEAD AMONG BONDS; Issues of Buenos Aires and Uruguay Are Conspicuous in the Advance. SECONDARY RAILS STRONG Sugar Loans Also Are Gainers, Along With a Few Convertible Industrial Liens. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/opposes-columbia-baking-plan.html | Opposes Columbia Baking Plan | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/two-conventions.html | TWO CONVENTIONS | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/roosevelt-to-stop-at-trinidad-today-will-spend-four-hours-ashore.html | ROOSEVELT TO STOP AT TRINIDAD TODAY; Will Spend Four Hours Ashore After Governor Calls on Him Aboard the Indianapolis. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/news-delights-glamis-villagers-hope-new-queen-will-come-home.html | NEWS DELIGHTS GLAMIS; Villagers Hope New Queen Will Come Home Frequently. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/nyu-cards-six-meets-violet-swimmers-to-open-against-st-francis-jan.html | N.Y.U. CARDS SIX MEETS; Violet Swimmers to Open Against St. Francis Jan. 8. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/abdication-news-amazes-germans-nation-bewildered-by-report-of.html | ABDICATION NEWS AMAZES GERMANS; Nation Bewildered by Report of British Crisis After the Censorship Is Lifted. BRIEF STATEMENTS MADE People Wonder Who Mrs. Simpson Is and Why Edward Cannot Be Married to Her. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/turf-dates-are-listed-maryland-spring-season-to-open-april-1-close.html | TURF DATES ARE LISTED; Maryland Spring Season to Open April 1, Close May 15. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Henry Hazlitt | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/12000-cheer-ski-jumpers-at-garden-exhibition-leaps-into-space.html | 12,000 Cheer Ski Jumpers at Garden Exhibition; LEAPS INTO SPACE THRILL BIG CROWD Ski Jumpers in Spotlight on Second Night of Winter Sports Carnival. KOLTERUD STARS IN RACE Makes Best Time in Slalom -- Experts' Poise and Balance Win Fans' Acclaim. | True | By Lincoln A. Werden | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/cleveland-six-buys-players.html | Cleveland Six Buys Players | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/1022-homeless-aided-charities-committee-reports-on-help-to-children.html | 1,022 HOMELESS AIDED; Charities Committee Reports on Help to Children in Year. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-ingersoll-hostess-tonight.html | Mrs. Ingersoll Hostess Tonight | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/canners-map-campaign-rochester-session-votes-promotion-of-state.html | CANNERS MAP CAMPAIGN; Rochester Session Votes Promotion of State Products. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/ryan-and-sieverman-gain-title-bracket-former-sets-back-tranter-and.html | RYAN AND SIEVERMAN GAIN TITLE BRACKET; Former Sets Back Tranter and Latter Tops McLaughlin in Squash Tournament. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/cambridge-wins-at-rugby.html | Cambridge Wins at Rugby | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/approve-taggart-plan-stockholders-of-corporation-vote-setup-to-end.html | APPROVE TAGGART PLAN; Stockholders of Corporation Vote Set-Up to End Arrears. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/the-screen-the-music-hall-presents-more-than-a-secretary-with-jean.html | THE SCREEN; The Music Hall Presents 'More Than a Secretary,' With Jean Arthur, George Brent and a Blonde. | True | By Frank S. Nugent | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/detroit-man-heads-churches-council-rev-dr-edgar-de-witt-jones.html | DETROIT MAN HEADS CHURCHES COUNCIL; Rev. Dr. Edgar De Witt Jones Elected -- Dr. Sizoo of New York Is Vice President. REV. R.T. LORD RENAMED National Preaching Mission Is Praised as a Great United Evangelistic Effort. | True | By Frank S. Adamsspecial To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/shock-to-people-of-bahamas.html | Shock to People of Bahamas | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/haseltine-exhibit-relates-to-rodeo-sculpture-of-cowboys-and-horses.html | HASELTINE EXHIBIT RELATES TO RODEO; Sculpture of Cowboys and Horses in Action Is Shown at Carstairs Gallery. ALSO SKETCHES IN PENCIL Rough and Naturalistic Plastic Series Will Be Cast in Bronze -- Display to Close Dec. 19. | True | By Edward Alden Jewell | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/rise-is-continued-in-cotton-market-list-ends-12-to-21-points-up.html | RISE IS CONTINUED IN COTTON MARKET; List Ends 12 to 21 Points Up Despite Wave of Profit-Taking in Session. OCTOBER GAINS $1 A BALE Plan to Curb New Crops Stimulates Buying Abroad, With Liverpool at Best Levels. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/gains-are-shown-in-state-payrolls-rise-of-02-was-made-from-october.html | GAINS ARE SHOWN IN STATE PAYROLLS; Rise of 0.2% Was Made From October to November -- Employment Up 0.1% AGAINST SEASONAL TREND Factories in New York City Reveal Slight Losses -- 1,759 Plants Furnish the Figures. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/backer-moves-ahead-in-squash-tourney-beats-underwood-15171511-159.html | BACKER MOVES AHEAD IN SQUASH TOURNEY; Beats Underwood, 15-17,15-11, 15-9, in Class B and C Play at Columbia Club. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/turks-sorry-over-abdication.html | Turks Sorry Over Abdication | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/head-traffic-expert-of-police-is-retired-mccarthy-ends-forty-years.html | HEAD TRAFFIC EXPERT OF POLICE IS RETIRED; McCarthy Ends Forty Years in Department -- Elwood Also Goes on Pension List. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/beggars-by-mail.html | BEGGARS BY MAIL | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/peter-gapsch.html | Peter -- Gapsch | True | Special to THE NEW YORK TIMES. | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/says-palestine-jews-should-press-claims-earl-peel-at-hearing-told.html | SAYS PALESTINE JEWS SHOULD PRESS CLAIMS; Earl Peel, at Hearing, Told by Dr. Hexter That Pressure Had Not Been Exerted. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/syracuse-scores-4423-opens-basketball-campaign-with-victory-over.html | SYRACUSE SCORES, 44-23; Opens Basketball Campaign With Victory Over Toronto. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/merger-approved-for-two-utilities-new-york-state-electric-and-gas.html | MERGER APPROVED FOR TWO UTILITIES; New York State Electric and Gas to Absorb New York Central Electric. UNITS OF ASSOCIATED GAS Public Service Commission Is to Determine Value of Stock in Purchase Deal. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/coal-trucker-indicted-another-man-accused-of-hauling-stolen.html | COAL TRUCKER INDICTED; Another Man Accused of Hauling Stolen Pennsylvania Fuel. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/covered-on-wool-goods-most-large-users-out-of-market-which-turns.html | COVERED ON WOOL GOODS; Most Large Users Out of Market, Which Turns Less Active. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/heinz-to-erect-two-factories.html | Heinz to Erect Two Factories | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/hudson-parkway-opens-tomorrow-newest-link-in-citys-great-express.html | HUDSON PARKWAY OPENS TOMORROW; Newest Link in City's Great Express Highway Projects Ready for Motorists. ACCLAIMED BY LA GUARDIA Vital Step in Reconstruction of West Side, He Says -- Moses Sees a Dream Realized. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/kings-action-held-best-for-the-empire-hugh-walpole-says-edward.html | KING'S ACTION HELD BEST FOR THE EMPIRE; Hugh Walpole Says Edward Never Felt Himself to Be Fit for the Kingship. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/julius-a-roon.html | JULIUS A. ROON | True | Specte.] to T[ NI' YORK TIMXS. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-thomas-w00dworth-blind-and-103-she-voted-each-year-learned-to.html | MRS. THOMAS W00DWORTH; Blind and 103, She Voted Each Year -- Learned to Knit at 100, | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/baldwin-tells-of-events-relates-to-the-commons-how-he-warned-king-a.html | BALDWIN TELLS OF EVENTS; Relates to the Commons How He Warned King Against Marriage. DENIES ANY BITTERNESS Says Ruler, Far From Feeling Resentment, Had Become a Firmer Friend to Him. LEGAL ISSUE IS REFUTED Churchill Declares It Is Now Clear That There Was Never a Constitutional Crisis. BALDWIN RELATES STORY IN COMMONS | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/3-others-admit-part-in-fatal-bar-holdup-driver-of-robbers-car.html | 3 OTHERS ADMIT PART IN FATAL BAR HOLD-UP; Driver of Robbers' Car Testifies He Was Unaware of Intention to Commit a Crime. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/britain-seeing-sunlight-ahead-hopes-to-carry-out-original.html | Britain; Seeing 'Sunlight Ahead,' Hopes to Carry Out Original Coronation Plans; BILL SPED TO GIVE ABDICATION EFFECT Edward Still King Until He Signs Act to Be Rushed Through Commons Today. ONLY MAXTONITES FIGHT IT Names Successor, Bars Royal Veto of the Exiled Monarch's Marriage' | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/newark-services-autos-of-officials-gasoline-oil-and-all-repairs-on.html | NEWARK SERVICES AUTOS OF OFFICIALS; Gasoline, Oil and All Repairs on Cars Owned by Three Are Paid For by the City. MACHINES FOR DUAL USE Chief Engineer and City Clerk Testify at Inquiry to the Purposes of Their Trips. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/heads-delaware-grange.html | Heads Delaware Grange | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/columbia-show-script-work-of-seymour-nadler-to-be-basis-of.html | COLUMBIA SHOW SCRIPT; Work of Seymour Nadler to Be Basis of Entertainment. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/son-to-leopold-u-shapiros.html | Son to Leopold U. Shapiros | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/women-report-aid-in-hospital-drive-they-have-raised-422201-in.html | WOMEN REPORT AID IN HOSPITAL DRIVE; They Have Raised $422,201 in Campaign, Leader of Their Division Announces. QUEENS UNIT GETS $73,376 List of New Gifts Includes Six of $1,000 or More -- Numerous $100 Donations. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/11-in-wpa-sitdown-may-get-jobs-back-struck-before-ban-was-posted.html | 11 IN WPA 'SIT-DOWN' MAY GET JOBS BACK; Struck Before Ban Was Posted, Somervell Explains -- Arts Supervisors in Protest. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-paola-gallico.html | MRS, PAOLA GALLICO | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mencken-advises-king-baltimorean-believes-hollywood-would-be-the.html | MENCKEN ADVISES KING; Baltimorean Believes Hollywood Would Be the Place for Him. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/us-monetary-situation-not-affected-by-crisis.html | U.S. Monetary Situation Not Affected by Crisis | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/new-british-queen-devoted-to-family-her-household-and-social-work.html | NEW BRITISH QUEEN DEVOTED TO FAMILY; Her Household and Social Work Have Been Chief Interests as Duchess of York. SHE WON PEOPLES HEARTS Captivated Australians by Her Charm During 1927 Visit -- Educated in Old Tradition. | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mayor-asks-pensions-for-library-workers-board-to-take-up-today-his.html | MAYOR ASKS PENSIONS FOR LIBRARY WORKERS; Board to Take Up Today His Request That Committee Be Named to Work Out Plan. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/japan-withdraws-demands-on-china-indicates-dropping-of-moves-for.html | JAPAN WITHDRAWS DEMANDS ON CHINA; Indicates Dropping of Moves for Anti-Red Cooperation and Autonomy of North China. ARMY IS UNDER CRITICISM Foreign Office Wants Public to Know the Military Interfere With Major Policies. JAPAN WITHDRAWS DEMANDS ON CHINA | True | By Hugh Byaswireless To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/jewish-whos-who-cites-305-for-year-six-of-those-listed-for-their.html | JEWISH WHO'S WHO CITES 305 FOR YEAR; Six of Those Listed for Their Achievements in Many Fields Are of Other Faiths. EXCEPTIONAL HONOR TO 54 American Hebrew Publication Puts Contributions to Relief Overseas at $36,500,000. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/zarynoff-in-mat-draw-match-with-sledge-at-coliseum-halted-by-curfew.html | ZARYNOFF IN MAT DRAW; Match With Sledge at Coliseum Halted by Curfew Law. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/retail-price-index-up-fairchild-figures-for-november-at-highest.html | RETAIL PRICE INDEX UP; Fairchild Figures for November at Highest Level Since July, 1931. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/court-holds-valid-the-windfall-tax-federal-judge-in-indianapolis.html | COURT HOLDS VALID THE 'WINDFALL' TAX; Federal Judge in Indianapolis Rules Against Packers Who Contested Levy. OVER $6,000,000 INVOLVED Indiana Coal Companies Who Fought Levy on Guffey Tax Are Affected by Decision. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/soviet-reply-perfunctory.html | Soviet Reply Perfunctory | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/desmarais-tops-scorers-rovers-ace-leads-amateur-league-rivals-with.html | DESMARAIS TOPS SCORERS; Rovers' Ace Leads Amateur League Rivals With 10 Points. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bank-of-canada-reports-deposits-by-dominion-government-up-5423237.html | BANK OF CANADA REPORTS; Deposits by Dominion Government Up $5,423,237 in Week. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/highspeed-highways-regional-plan-association-concerned-mainly-with.html | HIGH-SPEED HIGHWAYS; Regional Plan Association Concerned Mainly With Traffic Congestion. | True | EDWARD M'KERNON, Editor of Publications, Regional Plan Association. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/league-to-hear-plea-by-spaniard-today-madrid-delegate-to-present.html | LEAGUE TO HEAR PLEA BY SPANIARD TODAY; Madrid Delegate to Present 'Armed Intervention' Charges Against Italy and Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/to-act-on-utility-merger.html | To Act on Utility Merger | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/average-volume-of-reserve-bank-credit-gains-13000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $13,000,000 in Week Ended Dec. 9 | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/tammany-endorses-cohen.html | Tammany Endorses Cohen | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/us-title-fixture-slated-in-chicago-figure-skating-events-booked-in.html | U.S. TITLE FIXTURE SLATED IN CHICAGO; Figure Skating Events Booked in West for First Time in History of National Body. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/canadian-judge-closes-court.html | Canadian Judge Closes Court | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/boom-year-in-skiing-seen-with-new-fans-won-to-sport-skiing-zeal.html | Boom Year in Skiing Seen, With New Fans Won to Sport; SKIING ZEAL GRIPS TYROS AND EXPERTS Program Expanded to Meet Needs of Growing Array of Winter Sport Fans. SAFETY NOTE STRESSED Improved Trails Built, With Season Already Under Way in Many Sections. | True | By Frank Elkins | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-roosevelt-visits-iii-son.html | Mrs. Roosevelt Visits III Son | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/merchants-dispatch-sells-plant.html | Merchants Dispatch Sells Plant | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/fire-department-ousts-2-fireman-and-machinist-are-found-guilty-of.html | FIRE DEPARTMENT OUSTS 2; Fireman and Machinist Are Found Guilty of Intoxication. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/heavy-field-will-aid-boston-in-title-game-with-packers-packers.html | Heavy Field Will Aid Boston in Title Game With Packers; PACKERS PRACTICE IN HEAVY SHOWERS Fearing Muddy Field Sunday, They Drill in Heavy Going at Central Park. BOSTON SET FOR AIR RAID Flaherty Expects Battles and Riley Smith to Stop Passes to Hutson. | True | By Arthur J. Daley | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/accepts-slavery-conviction.html | Accepts Slavery Conviction | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/george-b-kelly-weds-representativeelect-marries-miss-catherine.html | GEORGE B. KELLY WEDS; Representative-Elect Marries Miss Catherine Weber. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/lecture-at-art-show-judson-center-and-smith-club-join-in-program.html | LECTURE AT ART SHOW; Judson Center and Smith Club Join in Program Today. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/italy-sees-trouble-for-all-monarchies-thinks-abdication-is-not-end.html | ITALY SEES TROUBLE FOR ALL MONARCHIES; Thinks Abdication Is Not End of Crisis for the British -- Sympathy for Edward. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/york-gets-ovation-at-home-in-london-cheering-and-singing-theatre.html | YORK GETS OVATION AT HOME IN LONDON; Cheering and Singing Theatre Crowds Surge About His Car While Auto Horns Salute. HE DOFFS HAT TO THRONG New Monarch Expected to Use Name 'George' as Symbol of Strength and Steadiness. YORK GETS OVATION AT HOME IN LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/wheat-is-set-back-by-profittaking-heavy-realizing-develops-when-the.html | WHEAT IS SET BACK BY PROFIT-TAKING; Heavy Realizing Develops When the May Delivery Sells at $1.25 a Bushel. LIST ENDS 3/8c UP TO 1/4c OFF All Other Grains Reach New Top Levels in Early Trading -- Some Finish Higher. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-henry-n-woodward.html | MRS. HENRY N. WOODWARD | True | Special to TH Iq'w YORK Tizs. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/liquidation-by-installments.html | Liquidation by Installments | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/to-pay-on-argentine-bonds.html | To Pay on Argentine Bonds | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/cassado-triumphs-at-carnegie-hall-debut-of-cellist-in-concert-with.html | CASSADO TRIUMPHS AT CARNEGIE HALL; Debut of 'Cellist in Concert With Philharmonic Signal for Burst of Applause. HAYDN CONCERTO OFFERED His Cantilena Would Inspire Envy in Singer -- Varied Program Given by Barbirolli. | True | By Olin Downes | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/men-squash-racquets-stars-win-match-from-women-players-43-miss.html | Men Squash Racquets Stars Win Match From Women Players, 4-3; Miss Bostwick's Default Decides Closely Contested Meeting at Junior League Club -- Mrs. Green Conquers Buckner in Five Games -- MacNeille Defeats Mrs. Paine. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/exchange-of-stock-effective.html | Exchange of Stock Effective | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-paul-a-zlzelman.html | MRS. PAUL A. ZIZELMAN | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/honor-venezuelan-envoy-dr-escalante-praises-roosevelt-for-good.html | HONOR VENEZUELAN ENVOY; Dr, Escalante Praises Roosevelt for Good Neighbor Policy. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/maras-1937-duquesne-leader.html | Maras 1937 Duquesne Leader | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/news-of-the-stage-in-the-bag-postponed-from-tomorrow-until-next.html | NEWS OF THE STAGE; ' In the Bag' Postponed From Tomorrow Until Next Thursday -- Homer Curran Visits Broadway. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/mrs-alfred-b-fry.html | MRS. ALFRED B. FRY | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/miss-augusta-tweed-feted.html | Miss Augusta Tweed Feted | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/thurston-c-culyer-engineer-aided-in-planning-the-croton-waterworks.html | THURSTON C. CULYER; Engineer Aided in Planning the Cro.ton Water-Works, | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/to-investigate-utility-suits.html | To Investigate Utility Suits | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/all-madrid-tense-awaiting-attack-militia-discipline-improved-is.html | ALL MADRID TENSE, AWAITING ATTACK; Militia, Discipline Improved, Is Imbued With a New Will to Fight to the End. REBEL THRUST BEATEN OFF Struggle Rages for Three Hours on West of City -- Bitter Cold Hampers Both Sides. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/liu-triumphs-40-to-14-conquers-alumni-five-for-37th-straight.html | L.I.U. TRIUMPHS, 40 TO 14; Conquers Alumni Five for 37th Straight Victory. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/holdup-men-posing-as-florists-messengers-bind-women-in-home-get-125.html | Hold-Up Men Posing as Florist's Messengers Bind Women in Home, Get $125, Miss Gems | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/new-monarch-retiring-and-homeloving-has-been-antithesis-of-bachelor.html | New Monarch, Retiring and Home-Loving, Has Been Antithesis of 'Bachelor King'; THRONE IRKED KING IN HIS BRIEF REIGN Love of Life and His Ideas of Social Responsibility Clashed With Royal Traditions. INDEPENDENT SINCE YOUTH 38th British Sovereign Likely to Be Remembered Best as Gay 'Prince Charming' | True | By Russel B. Porter | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/edward-cheerful-after-taking-step-reported-like-man-who-has-had.html | EDWARD CHEERFUL AFTER TAKING STEP; Reported Like Man Who Has Had Crushing Load of Worry Lifted From Shoulders. PACKS FOR HIS DEPARTURE Knowledge That He Will Not Be Barred From Returning to England Relieves Him. EDWARD CHEERFUL AFTER TAKING STEP | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/nursery-benefit-today-card-party-will-aid-anne-brown-alumnae.html | NURSERY BENEFIT TODAY; Card Party Will Aid Anne Brown Alumnae Organization. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/bureau-keeps-record-of-auto-offenders-filing-system-is-installed-as.html | BUREAU KEEPS RECORD OF AUTO OFFENDERS; Filing System Is Installed as Basis for Revocation or Suspension of Licenses. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/france-repaying-gold-to-london-4000000000franc-cut-in-central-banks.html | FRANCE REPAYING GOLD TO LONDON; 4,000,000,000-Franc Cut in Central Bank's Metal Stock Made to End Loan. INSTALLMENT PLAN USED But Sum Covers Whole of the 40,000,000 Credit Advanced Last February. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/sugar-group-urges-deposits.html | Sugar Group Urges Deposits | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/farmtool-exports-rise-value-was-4252838-in-october-against-2243957.html | FARM-TOOL EXPORTS RISE; Value Was $4,252,838 in October, Against $2,243,957 a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/record-circulation-at-bank-of-england-increase-of-7265000-in-past.html | RECORD CIRCULATION AT BANK OF ENGLAND; Increase of 7,265,000 in Past Week -- Gold Holdings Enlarged by 143,000. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/schmeling-ready-to-fight-any-time-german-here-to-face-board-today.html | SCHMELING READY TO FIGHT ANY TIME; German, Here to Face Board Today, Insists He, and Not Louis, Box Braddock First. | True | By Joseph C. Nichols | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/harrison-defeats-watt-wins-in-5-games-to-reach-long-island-squash.html | HARRISON DEFEATS WATT; Wins in 5 Games to Reach Long Island Squash Racquets Final. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/brazil-orders-airlines-use-only-native-pilots.html | Brazil Orders Airlines Use Only Native Pilots | True | Special Cable to THE NEW YORK TIMES. | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/red-wings-win-21-take-hockey-lead-defeat-canadiens-on-goals-by.html | RED WINGS WIN, 2-1, TAKE HOCKEY LEAD; Defeat Canadiens on Goals by Lewis and Aurie to Pass Rangers in Division. MAROONS DOWN CHICAGO Score by Same Margin as Tally by Conacher Breaks Tie -- All Points Made in 3d Period. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/urges-terms-in-jail-for-drunken-drivers-judge-says-such-a-policy.html | URGES TERMS IN JAIL FOR DRUNKEN DRIVERS; Judge Says Such a Policy Has Rid Seneca County of Many Law Violations. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/canadian-primate-urges-unity-for-a-new-king.html | Canadian Primate Urges Unity for a New King | True | By the Canadian Press. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/jefferson-scores-in-psal-3523-downs-brooklyn-tech-quintet-brooklyn.html | JEFFERSON SCORES IN P.S.A.L., 35-23; Downs Brooklyn Tech Quintet -- Brooklyn Prep and St. Simon Stock Triumph. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/new-proposal-by-germans.html | New Proposal by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/rail-loan-to-be-offered.html | Rail Loan to Be Offered | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/ship-sale-is-upheld-maritime-commission-will-now-deliver-nine.html | SHIP SALE IS UPHELD; Maritime Commission Will Now Deliver Nine Vessels to Buyers. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/loses-250000-alienation-suit.html | Loses $250,000 Alienation Suit | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/two-chasers-convicted-face-3year-terms-for-their-part-in-ambulance.html | TWO CHASERS CONVICTED; Face 3-Year Terms for Their Part in Ambulance Case. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/henry-t-nuttle.html | HENRY T. NUTTLE | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/treasury-bills-offered-bids-for-100000000-in-two-series-asked-on.html | TREASURY BILLS OFFERED; Bids for $100,000,000 in Two Series Asked on Monday. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/pope-to-leave-bed-a-few-hours-daily-pontiff-will-be-allowed-to-hear.html | POPE TO LEAVE BED A FEW HOURS DAILY; Pontiff Will Be Allowed to Hear Mass and to Take Holy Communion in Chapel. OBEYS DOCTOR'S ORDERS Pius Now Has Varicose Veins and Must Wear an Elastic Bandage on Left Leg. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/paramount-films-votes-12-on-stock-pictures-corporation-clears-up.html | PARAMOUNT FILMS VOTES $12 ON STOCK; Pictures Corporation Clears Up Arrears From Jan. 1, 1935, on First Preferred. 60c ON SECOND PREFERRED Payment Leaves a Similar Sum Unpaid on Shares -- Other Dividends Declared. PARAMOUNT FILMS VOTES $12 ON STOCK | True | | C1B 319782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/stocks-in-london-paris-and-berlin-british-funds-advance-but-market.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Advance, but Market Closes Before Abdication of King Is Known. PARIS TAKES ENGLISH CUE Steadiness of Stocks Across the Channel Buoys Bourse -- Berlin Again Is Sluggish. | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/prices-on-the-bourse-harden.html | Prices on the Bourse Harden | True | Wireless to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/will-study-bank-standards.html | Will Study Bank Standards | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/wholesale-prices-rise-federal-index-was-83-on-dec-5-against-826.html | WHOLESALE PRICES RISE; Federal Index Was 83 on Dec. 5, Against 82.6 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/buenos-aires-as-warning-conference-blow-to-dictatorships-and-war.html | BUENOS AIRES AS WARNING; Conference Blow to Dictatorships and War, Says J.S. Carson. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/us-steel-reports-rise-in-shipments-882643-tons-of-finished-products.html | U.S. STEEL REPORTS RISE IN SHIPMENTS; 882,643 Tons of Finished Products Last Month, Compared With 681,820 in 1935. DECREASE FROM OCTOBER Part of Drop Is Ascribed to November's 25 Work Days to 27 in Month Before. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/report-reacquired-stock-listed-companies-make-monthly-returns-to.html | REPORT REACQUIRED STOCK; Listed Companies Make Monthly Returns to Curb Exchange. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/hails-auction-ordinance-jewelers-committee-says-proposed-law-is.html | HAILS AUCTION ORDINANCE; Jewelers' Committee Says Proposed Law Is Needed Here. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/engineering-awards-gain.html | Engineering Awards Gain | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/her-divorce-plea-falls-bridgeport-judge-denies-cruelty-petition-of.html | HER DIVORCE PLEA FALLS; Bridgeport Judge Denies Cruelty Petition of Mrs. Kilpatrick. | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/landon-train-injures-three.html | Landon Train Injures Three | True | | C1B 319782 |
| 1936-12-11 | 1936-12-11 | https://www.nytimes.com/1936/12/11/archives/treasury-issue-7fold-subscribed-5100000000-in-cash-offers-received.html | TREASURY ISSUE 7-FOLD SUBSCRIBED; $5,100,000,000 in Cash Offers Received for $700,000,000 of 2 1/2% Bonds. NOTE EXCHANGE EXTENSIVE 'Goodly Proportion' for the Long-Term Obligations -- Low-Rate Policy to Continue. | True | Special to THE NEW YORK TIMES. | C1B 319782 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sentenced-as-slayer-18-years-ago.html | Sentenced as Slayer 18 Years Ago | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/feuermann-heard-in-varied-program-cellist-at-carnegie-hall-gives.html | FEUERMANN HEARD IN VARIED PROGRAM; 'Cellist at Carnegie Hall Gives Wide Range, From Brahms to Hindemith | True | By Olin Downes | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/portraits-on-view-of-opera-figures-bust-of-gatticasazza-and-a.html | PORTRAITS ON VIEW OF OPERA FIGURES; Bust of Gatti-Casazza and a Painting of Late Marcella Sembrich Unveiled. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/borden-drivers-vote-to-strike.html | Borden Drivers Vote to Strike | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/purchase-hotel-in-florida.html | Purchase Hotel in Florida | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/cio-telegraphs-governor.html | C.I.O. Telegraphs Governor | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/apartments-sold-by-savings-banks-houses-assessed-at-231000-conveyed.html | APARTMENTS SOLD BY SAVINGS BANKS; Houses Assessed at $231,000 Conveyed in Broadway and West 141st Street. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/starting-lineups-are-picked-for-packerredskin-title-contest.html | Starting Line-Ups Are Picked for Packer-Redskin Title Contest Tomorrow; GREEN BAY SQUAD HAS INDOOR DRILL | True | By Kingsley Childs | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/funeral-of-deputy-for-fireman-martyr-high-honor-to-be-paid-monday.html | FUNERAL OF DEPUTY FOR FIREMAN MARTYR; High Honor to Be Paid Monday at Service for W. S. NeviUe. First for Man in Ranks. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/map-fight-to-end-electoral-college-norris-and-lea-will-press-for.html | MAP FIGHT TO END ELECTORAL COLLEGE; Norris and Lea Will Press for Amendment Providing for Popular Vote. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/axis-deer-is-found-dead-in-bronx-zoo-veterinarian-thinks-it-was-in.html | AXIS DEER IS FOUND DEAD IN BRONX ZOO; Veterinarian Thinks It Was in a Battle With One of Its Fellows on Range. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/automobile-output-up-both-crams-and-wards-put-this-week-above-last.html | AUTOMOBILE OUTPUT UP; Both Cram's and Ward's Put This Week Above Last and 1935. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/new-park-areas-ready-two-remodeled-playgrounds-are-among-projects.html | NEW PARK AREAS READY; Two Remodeled Playgrounds Are Among Projects Opening Today. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/trade-publications-merged.html | Trade Publications Merged | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/page-ligon.html | Page -- Ligon | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/labor-votes-against-a-republic-but-wants-less-pomp-in-monarchy.html | Labor Votes Against a Republic, but Wants Less Pomp in Monarchy; WORDS OF EDWARD WIN BRITISH PRESS | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mr-baldwin.html | MR. BALDWIN | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/15-allotment-on-212s-subscriptions-up-to-1000-of-new-treasury-issue.html | 15% ALLOTMENT ON 21/2S; Subscriptions Up to $1,000 of New Treasury Issue Made in Full. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/joseph-b-reing-united-states-marshal-for-eastern-pennsylvania.html | JOSEPH B. REING; United States Marshal for Eastern Pennsylvania District Was 57. | True | Special to THE NEW YORK TndS. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/austrians-sorry-edward-has-gone-abdication-is-regarded-as-a-great.html | AUSTRIANS SORRY EDWARD HAS GONE; Abdication Is Regarded as a Great Loss to the Empire and to the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/carpenters-vote-30hour-week.html | Carpenters Vote 30-Hour Week | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/harlem-bars-nordic-santa-for-christmas-will-hang-yule-whiskers-on.html | Harlem Bars Nordic Santa for Christmas; Will Hang Yule Whiskers on Bill Robinson | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/federal-unit-rents-in-brooklyn.html | Federal Unit Rents in Brooklyn | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/simpson-auto-is-pictured-in-rome-through-a-hoax.html | Simpson Auto Is Pictured In Rome Through a Hoax | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/jg-mdonald-sees-a-stronger-britain-he-tells-riverhead-women-the.html | J.G. M'DONALD SEES A STRONGER BRITAIN; He Tells Riverhead Women the Crisis Over Edward Tightens Links of the Empire. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/security-numbers-to-be-used-by-state-employes-urged-to-file-5-forms.html | SECURITY NUMBERS TO BE USED BY STATE; Employes Urged to File '$$-5 Forms' at Once to Benefit by Unemployment Act. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mayor-to-honor-von-ossietzky.html | Mayor to Honor von Ossietzky | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/slayer-of-coed-dies-in-lethal-gas-room-moore-is-executed-at-raleigh.html | SLAYER OF CO-ED DIES IN LETHAL GAS ROOM; Moore Is Executed at Raleigh for Killing Helen Clevenger of Staten Island. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sail-limits-set-by-yachting-body-changes-governing-6-and-8-meter.html | SAIL LIMITS SET BY YACHTING BODY; Changes Governing 6 and 8 Meter Sloops Announced by International Union. | True | By James Robbins | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/to-observe-new-kings-birthday.html | To Observe New King's Birthday | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/state-receives-bids-on-bridge-for-fair-448376-is-low-offer-for.html | STATE RECEIVES BIDS ON BRIDGE FOR FAIR; $448,376 Is Low Offer for Northern Boulevard Span in Flushing Meadow Park. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fighting-is-halted-on-madrid-front-insurgents-believed-awaiting.html | FIGHTING IS HALTED ON MADRID FRONT; Insurgents Believed Awaiting Planes From Germany -- Few Shells Fall in the City. | True | By Herbert L. Matthews | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/rountrees-guilty-on-fraud-charge-cotton-brokers-brothers-are.html | ROUNTREES GUILTY ON FRAUD CHARGE; Cotton Brokers, Brothers, Are Convicted on 13 Counts -- Jury Out 9 1/2 Hours. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/income-of-port-rises-31-increase-in-net-reported-for-year-by.html | INCOME OF PORT RISES; 31% Increase in Net Reported for Year by Authority. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/accepts-inaugural-post-grayton-will-head-committee-at-roosevelts.html | ACCEPTS INAUGURAL POST; Grayton Will Head Committee at Roosevelt's 'Urgent Request.' | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/school-hockey-games-today.html | School Hockey Games Today | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/many-attend-ball-and-fashion-show-miami-biltmore-event-for-the.html | MANY ATTEND BALL AND FASHION SHOW; Miami Biltmore Event for the Benefit of Goddard Center Held at the Waldorf. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/shaw-ceccarelli-box-draw.html | Shaw, Ceccarelli Box Draw | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mcqueeny-defeats-phelps-156-156-164-to-reach-class-b-squash.html | McQueeny Defeats Phelps, 15-6, 15-6, 16-4, To Reach Class B Squash Racquets Final | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/republicans-hold-harmony-dinner-twentyfive-state-leaders-discuss.html | REPUBLICANS HOLD 'HARMONY' DINNER; Twenty-five State Leaders Discuss Successor to Eaton but Fail of Decision. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/kolterud-norwegian-ace-thrills-12000-at-garden-with-his-skiing.html | Kolterud, Norwegian Ace, Thrills 12,000 at Garden With His Skiing Feats; SKI JUMPERS SHOW DARING AND GRACE | True | By Frank Elkins | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/miami-air-feature-is-won-by-wallace-wichita-pilot-covers-25mile.html | MIAMI AIR FEATURE IS WON BY WALLACE; Wichita Pilot Covers 25-Mile Course at 156.13 M.P.H. to Win Argentine Trophy. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/poletti-on-welfare-board.html | Poletti on Welfare Board | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/school-plans-are-filed-new-structure-for-vocational-center-will.html | SCHOOL PLANS ARE FILED; New Structure for Vocational Center Will Cost $750,000. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/edwards-title-not-fixed-new-king-will-decide-that-when-the-time.html | EDWARD'S TITLE NOT FIXED; New King Will Decide That 'When the Time Comes.' | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/says-rumania-wants-russias-friendship-foreign-minister-antonescu.html | SAYS RUMANIA WANTS RUSSIA'S FRIENDSHIP; Foreign Minister Antonescu Backs Litvinoff Stand -- Also Sees Stronger Tie With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/toles-victor-over-dudas.html | Toles Victor Over Dudas | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mills-sue-on-process-tax.html | Mills Sue on Process Tax | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/roosevelt-operation-delayed-till-monday-high-temperature-of.html | ROOSEVELT OPERATION DELAYED TILL MONDAY; High Temperature of Franklin D. Jr., Preventing Sinus Surgery, Has Been Reduced. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/auctioneers-clash-with-aldermen-on-bill-designed-to-prevent.html | Auctioneers Clash With Aldermen on Bill Designed to Prevent Fraudulent Sales | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/traditional-pomp-marks-assembly-historic-pink-satin-is-setting-for.html | TRADITIONAL POMP MARKS ASSEMBLY; Historic Pink Satin Is Setting for Philadelphia Dance -- Debutantes Presented. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/earle-going-to-mines-to-study-coal-thefts-he-will-begin-tour-of-4.html | EARLE GOING TO MINES TO STUDY COAL THEFTS; He Will Begin Tour of 4 Pennsylvania Counties Where Bootlegging Exists. | True | Special to THE NEW YORK TIMES. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/troth-announced-of-miss-dorrance-philadelphia-girl-is-engaged-to.html | TROTH ANNOUNCED OF MISS DORRANCE; Philadelphia Girl Is Engaged to George Strawbridge, Son of Banker. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sales-in-new-jersey-old-columbian-brewery-in-jersey-city-conveyed.html | SALES IN NEW JERSEY; Old Columbian Brewery in Jersey City Conveyed. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/court-tennis-play-will-start-today-four-squads-will-compete-in.html | COURT TENNIS PLAY WILL START TODAY; Four Squads Will Compete in Whitney Memorial Doubles on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/czechs-express-sympathy.html | Czechs Express Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/state-buys-of-rfc-5499000-in-bonds-3358000-buffalo-sewer-4s-and.html | STATE BUYS OF RFC $5,499,000 IN BONDS; $3,358,000 Buffalo Sewer 4s and $2,141,000 Rip Van Winkle Bridge 4 1/2s Sold. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/takes-over-three-distilleries.html | Takes Over Three Distilleries | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/edward-c-burke-labor-leader-and-veteran-of-two-wars-dies-at.html | EDWARD C. BURKE; Labor Leader and Veteran of Two Wars Dies at Stapleton, S. I. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/continental-can-to-expand.html | Continental Can to Expand | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/gov-lehman-to-aid-palestine-meeting-joins-sponsors-committee-of.html | GOV. LEHMAN TO AID PALESTINE MEETING; Joins Sponsors' Committee of Christian Conference to Be Held Tuesday. | True | By Rachel K. M'Dowell | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/question-mantailored-cleveland-apparel-producers-to-file-trade.html | QUESTION 'MAN-TAILORED'; Cleveland Apparel Producers to File Trade Complaint. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/organists-pay-honor-to-dr-william-carl-they-form-honorary-guard-for.html | ORGANISTS PAY HONOR TO DR. WILLIAM CARL; They Form Honorary Guard for CoUeague's Funeral at First Presbyterian Church. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/i-l-f-strau-willed-20000-to-charity-industrialists-widow-gets-the-i.html | I L. F. STRAU WILLED $20,000 TO CHARITY; Industrialist's Widow Gets the i Residuary Estate -- David I Freedman Left $5,000. J | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/trinity-repulses-dwight-five-3616-hartog-stars-with-13-points.html | TRINITY REPULSES DWIGHT FIVE, 36-16; Hartog Stars With 13 Points -- Adelphi Academy Routs Marquand by 29-10. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/norman-e-freemans-have-child.html | Norman E. Freemans Have Child | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/railroad-is-indicted-pittsburgh-west-virginia-is-accused-of-making.html | RAILROAD IS INDICTED; Pittsburgh & West Virginia Is Accused of Making False Entries. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/pitt-to-leave-wednesday.html | Pitt to Leave Wednesday | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/news-of-the-stage-five-plays-depart-during-weekend-next-weeks.html | NEWS OF THE STAGE; Five Plays Depart During Week-End -- Next Week's Openings Are Listed. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sympathy-sweeps-land-exking-says-he-could-not-rule-without-aid-of.html | SYMPATHY SWEEPS LAND; Ex-King Says He Could Not Rule Without Aid of 'Woman I Love.' | True | By Frederick T. Birchall | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/right-denied-city-to-fix-subway-pay-appellate-court-rules-board-of.html | RIGHT DENIED CITY TO FIX SUBWAY PAY; Appellate Court Rules Board of Transportation Has Sole Authority on City Lines. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/berlin-inactive-and-weaker.html | Berlin Inactive and Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/no-league-action-is-asked-by-spain-del-vayo-tells-council-he-is.html | NO LEAGUE ACTION IS ASKED BY SPAIN; Del Vayo Tells Council He Is Merely Bringing the Danger to World Peace Before It. | True | By Clarence K. Streit | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fair-trade-ruling-inapplicable-here-counsel-for-retailers-holds.html | 'FAIR TRADE' RULING INAPPLICABLE HERE; Counsel for Retailers Holds Supreme Court Decision Not Applicable in This State. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/seeking-to-preserve-german-cultural-freedom-thomas-mann-writes-of.html | SEEKING TO PRESERVE GERMAN CULTURAL FREEDOM; Thomas Mann Writes of Move Here to Safeguard National Ideals From the 'Paralyzing Effects of Totalitarian Demands' of the Reich's Ruling Party. | True | THOMAS MANN. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/golf-tourneys-assigned-canterbury-club-in-cleveland-will-stage.html | GOLF TOURNEYS ASSIGNED; Canterbury Club in Cleveland Will Stage Western Open. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/woman-found-dead-husband-wounded-police-say-wife-73-was-beaten-in-a.html | WOMAN FOUND DEAD, HUSBAND WOUNDED; Police Say Wife, 73, Was Beaten in a Family Argument in Queens Home. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/dow-farnam.html | Dow - Farnam | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/plan-tests-for-laborers-civil-service-commissioners-act-to-make.html | PLAN TESTS FOR LABORERS; Civil Service Commissioners Act to Make City Jobs Competitive. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/seaman-swims-icy-seas-with-a-lifeline-saving-36-from-ship-on-bay-of.html | Seaman Swims Icy Seas With a Lifeline, Saving 36 From Ship on Bay of Fundy Rocks | True | By The Canadian Press | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-james-r-reidy.html | MRS, JAMES R. REIDY | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/divorces-mw-jones.html | Divorces M.W. Jones | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/suit-over-lease-tests-gold-clause-supreme-court-is-asked-to-decide.html | SUIT OVER LEASE TESTS GOLD CLAUSE; Supreme Court Is Asked to Decide if 1933 Resolution Abrogates Contract. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/new-radio-trend-urged-at-parley-labor-religion-and-the-arts-demand.html | NEW RADIO TREND URGED AT PARLEY; Labor, Religion and the Arts Demand More and Better Time on Air Waves. | True | Special to THE NEW YORK TIMES. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/new-rulers-painter-pays-them-tribute-no-couple-ever-more-popular-in.html | NEW RULERS' PAINTER PAYS THEM TRIBUTE; 'No Couple Ever More Popular in England,' Elwes Says -- Holds King 'Really Fitted.' | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/king-george-takes-up-problems-of-monarchical-life-princess-told-of.html | King George Takes Up Problems of Monarchical Life; Princess Told of Change; NEW KING RECEIVES BALDWIN AT HOME | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/far-rockaway-home-sold.html | Far Rockaway Home Sold | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/too-old-for-a-job-at-35-being-the-story-of-an-apparently-able-woman.html | TOO OLD FOR A JOB AT 35; Being the Story of an Apparently Able Woman Who Sought a Position. | True | FRANCES HENRY. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/the-new-parkways.html | THE NEW PARKWAYS | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/218-students-win-in-essay-contest-chamber-of-commerce-prizes.html | 218 STUDENTS WIN IN ESSAY CONTEST; Chamber of Commerce Prizes Awarded for the Papers on American Opportunities. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/hoover-scientist-shuns-all-politics-in-washington-for-first-time.html | HOOVER, SCIENTIST, SHUNS ALL POLITICS; In Washington for First Time Since Presidency, He Bars Discussion of Issues. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/defends-fordham-eleven-student-claims-that-rams-were-not-overrated.html | DEFENDS FORDHAM ELEVEN; Student Claims That Rams Were Not Overrated by the Experts. | True | JOHN HOBBS | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/armor-sold-for-1000-15th-century-turkish-suit-auctioned-with.html | ARMOR SOLD FOR $1,000; 15th Century Turkish Suit Auctioned With Macomber Collection. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/miss-herendeen-becomes-a-bride-married-at-st-james-church-to-john.html | MISS HERENDEEN BECOMES A BRIDE; Married at St. James Church to John Perry Skinner, Son of Bronxville Couple. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/santa-clara-opposes-tcu-on-coast-today-40000-will-see-broncos-risk.html | SANTA CLARA OPPOSES T.C.U. ON COAST TODAY; 40,000 Will See Broncos Risk Their Perfect Record on San Francisco Gridiron. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/three-psal-meets-on-brooklyn-track-today.html | Three P.S.A.L. Meets On Brooklyn Track Today | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/21-nations-agree-on-peace-formula-for-the-americas-hull-announces-a.html | 21 NATIONS AGREE ON PEACE FORMULA FOR THE AMERICAS; Hull Announces a Unanimous Approval of New Plan by All Republics at Parley. | True | By Harold B. Hinton | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/commodity-markets-futures-gain-in-sugar-tallow-metals-fall-in.html | COMMODITY MARKETS; Futures Gain in Sugar, Tallow, Metals, Fall in Rubber, Hides, Cocoa -- Cash Prices Mixed. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/dodgers-will-not-trade-mungo-says-grimes-as-he-leaves-city-offers.html | Dodgers Will Not Trade Mungo, Says Grimes as He Leaves City; Offers of Eager Rival Managers Did Not Include Any Acceptable Talent for Fireball Hurler -- Giants Gained by Chiozza Deal, but Terry Seeks New Catcher and Hurlers. | True | By Roscoe McGowen | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/free-state-curbs-power-of-throne-de-valera-sends-bill-through-dail.html | FREE STATE CURBS POWER OF THRONE; De Valera Sends Bill Through Dail Depriving King of Any Executive Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/woman-jailed-by-error-is-freed-after-5-months.html | Woman Jailed 'by Error' Is Freed After 5 Months | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/october-imports-off-in-iron-steel-goods-volume-99-below-september.html | OCTOBER IMPORTS OFF IN IRON, STEEL GOODS; Volume 9.9% Below September, but Up 0.5% in Value -- Sharp Rise for 10 Months. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/philadelphians-give-ovation-to-melchior-his-wagnerian-arias-in.html | PHILADELPHIANS GIVE OVATION TO MELCHIOR; His Wagnerian Arias in Concert With Orchestra Thrill Large Audience at Academy. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/cranwell-left-2869649.html | Cranwell Left $2,869,649 | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/man-shot-as-thief-as-he-flees-store-son-of-park-row-clothier-wounds.html | MAN SHOT AS THIEF AS HE FLEES STORE; Son of Park Row Clothier Wounds 'Customer' Who Tried to Steal Suits. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/walter-hochschilds-entertain.html | Walter Hochschilds Entertain | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/at-the-cinema-de-paris.html | At the Cinema de Paris | True | H. T. S. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/st-johns-rallies-to-down-seton-hall-triumphs-2620-for-fourth-in-a.html | ST. JOHN'S RALLIES TO DOWN SETON HALL; Triumphs, 26-20, for Fourth in a Row After Trailing by 11-5 at the Half. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sells-camp-in-adirondacks.html | Sells Camp in Adirondacks | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/pension-of-2000-for-wood-is-voted-board-of-estimate-rules-for.html | PENSION OF $2,000 FOR WOOD IS VOTED; Board of Estimate Rules for Dismissed Employe Despite Opinion of Windels. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/liu-cubs-win-5613-beat-paterson-varsity-five-and-increase-string-to.html | L.I.U. CUBS WIN, 56-13; Beat Paterson Varsity Five and Increase String to 7 Games. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/bobs-are-freed-of-bail-indictments-against-them-and-2-others-likely.html | BOBS ARE FREED OF BAIL; Indictments Against Them and 2 Others Likely to Be Dropped. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/maps-fight-on-blindness-national-society-appropriates-150000-for.html | MAPS FIGHT ON BLINDNESS; National Society Appropriates $150,000 for Next Year. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/one-dead-100-hurt-in-sun-ship-strike-workers-seeking-to-report-at.html | ONE DEAD, 100 HURT IN SUN SHIP STRIKE; Workers Seeking to Report at Plant in Chester, Pa., Clash Twice With Pickets. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/decision-reserved-in-rigging-case-us-circuit-appeals-court-gets.html | DECISION RESERVED IN 'RIGGING' CASE; U.S. Circuit Appeals Court Gets Torr & Co.'s Plea in Trans-Lux Suit. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/trial-fixing-plot-charged-to-woman-she-is-trapped-as-recipient-of.html | TRIAL FIXING PLOT CHARGED TO WOMAN; She Is Trapped as Recipient of $7,500 in Hotel to Suppress Evidence Against Lesser. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/roosevelt-starts-last-lap-of-trip-he-leaves-port-of-spain-for.html | ROOSEVELT STARTS LAST LAP OF TRIP; He Leaves Port of Spain for Charleston, S.C., Where He Will Dock Tuesday. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mclarnin-and-the-lightweights.html | McLarnin and the Lightweights | True | M. NELSON | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/bank-to-rediscount-mortgages-is-urged-head-of-national-realty-board.html | BANK TO REDISCOUNT MORTGAGES IS URGED; Head of National Realty Board Says Service Is Vital to Stable Investments. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/game-of-bingo-banned-among-albany-catholics.html | Game of Bingo Banned Among Albany Catholics | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/censorship-in-rumania.html | Censorship in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/paul-wlnsor.html | PAUL WINSOR | True | Special to THE NIW YORK TI,IS. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/duncan-a-matheson-native-of-nova-scotia-was-cape-cod-merchant-63.html | DUNCAN A. MATHESON; Native of Nova Scotia Was Cape Cod Merchant 63 Years. | True | Special to THE Ngw YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/library-pensions-sought-mayor-taylor-and-ingersoll-named-to-work.html | LIBRARY PENSIONS SOUGHT; Mayor, Taylor and Ingersoll Named to Work Out Plan. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/retail-sales-cut-by-mild-weather-advance-held-down-to-4-to-8.html | RETAIL SALES CUT BY MILD WEATHER; Advance Held Down to 4 to 8%, Compared With Last Week, According to Dun's. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/600-jersey-gasoline-dealers-adopt-code-prices-and-trade-practices.html | 600 Jersey Gasoline Dealers Adopt Code; Prices and Trade Practices Established | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/jersey-women-end-wpa-sewing-siege-quit-pleasantvie-council-room.html | JERSEY WOMEN END WPA SEWING SIEGE; Quit Pleasantvi!!e Council Room After Eleven-Day Protest Over Loss of Work. | True | Special to THE NL'W YORK TES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/baltimore-group-buys-mrs-simpsons-old-house.html | Baltimore Group Buys Mrs. Simpson's Old House | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/gets-harvard-archaeology-post.html | Gets Harvard Archaeology Post | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/tribute-paid-to-heisman-founder-by-200-at-touchdown-club-dinner.html | Tribute Paid to Heisman, Founder, By 200 at Touchdown Club Dinner; Social Aspects of Football Emphasized by Stars of the Past -- Frank of Yale Extolled as 'Coach's Player' by Neale -- Murphy Elected President for Next Year. | True | By Joseph M. Sheehan | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/nice-work-by-the-busy-bees.html | Nice Work by the Busy Bees | True | BLACKBIRD | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/dispensary-is-authorized-plans-to-be-drawn-for-new-building-at-east.html | DISPENSARY IS AUTHORIZED; Plans to Be Drawn for New Building at East End Av. and 80th St. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/changes-in-banking-approved-by-state-capital-increase-by-harbor.html | CHANGES IN BANKING APPROVED BY STATE; Capital Increase by Harbor State Allowed -- New Offices and Shifts in Addresses. | True | Special to THE NEW YORK TIMES. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/augusta-e-tweed-married-at-yale-new-haven-girl-is-the-bride-of.html | AUGUSTA E. TWEED MARRIED AT YALE; New Haven Girl is the Bride of Kenneth Hannan in Dwight Memorial Chapel. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/coal-men-fight-rail-rate-tell-icc-surcharge-should-not-be-continued.html | COAL MEN FIGHT RAIL RATE; Tell I.C.C. Surcharge Should Not Be Continued After Dec. 31. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/bonuses-are-voted-for-many-workers-general-electric-lists-310000.html | BONUSES ARE VOTED FOR MANY WORKERS; General Electric Lists $310,000 for 5,400 at Lynn -- Four Concerns Plan Pay Rise, | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/west-end-av-flat-to-cost-850000-plans-are-filed-for-19story-and.html | WEST END AV. FLAT TO COST $850,000; Plans Are Filed for 19-Story and Penthouse Building at 87th Street. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/traffic-law-chase-reveals-6800-theft-policeman-recovers-loot-taken.html | TRAFFIC LAW CHASE REVEALS $6,800 THEFT; Policeman Recovers Loot Taken From Long Island Home, but Burglar Escapes. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/palm-beach-scene-of-many-parties-mr-and-mrs-guernsey-curran-jr.html | PALM BEACH SCENE OF MANY PARTIES; Mr. and Mrs. Guernsey Curran Jr. Entertain With Dinner -- H.S. Shonnards Jr. Hosts. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/edward-heard-here-in-world-broadcast-radio-audience-for-the-former.html | EDWARD HEARD HERE IN WORLD BROADCAST; Radio Audience for the Former King's Farewell to Subjects Believed to Set Record. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/british-now-push-coronation-plans-government-is-determined-to-have.html | BRITISH NOW PUSH CORONATION PLANS; Government Is Determined to Have Bigger and Better Show on Scheduled Date. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/war-foes-to-dine-together.html | War Foes to Dine Together | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fingerprint-brains-as-test-of-identity-iowa-scientists-say-marks.html | 'FINGERPRINT' BRAINS AS TEST OF IDENTITY; Iowa Scientists Say Marks Are Distinctive -- Thoughts and Emotions Factors. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/victor-thrane-music-impresario-and-art-patron-was-with-lumber-firm.html | VICTOR THRANE; Music Impresario and Art Patron Was With Lumber Firm. | True | Bpectal to THE NZV YORK '.rIL8. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/ammunition-output-up-76-rise-made-in-1935-over-1933-increase-in.html | AMMUNITION OUTPUT UP; 7.6% Rise Made in 1935 Over 1933 -- Increase in Employes. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/55130088-sought-by-municipalities-next-weeks-offerings-are-topped.html | $55,130,088 SOUGHT BY MUNICIPALITIES; Next Week's Offerings Are Topped by Detroit With a Loan of $25,333,000. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/melligott-pleads-to-ban-store-smoking-appeals-to-25-merchants-to.html | M'ELLIGOTT PLEADS TO BAN STORE SMOKING; Appeals to 25 Merchants to Halt Practice of Shoppers, With Emphasis on Women. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/track-meets-on-the-gridiron.html | "Track Meets" on the Gridiron | True | P.B. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/british-hope-panamerican-parley-will-support-mediation-in-spain.html | British Hope Pan-American Parley Will Support Mediation in Spain; London Is Heartened by Reports That Step May Be Backed at Buenos Aires -- Spread of War to Europe Feared Unless Mediation Is Attempted Successfully. | True | By Augur. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/forte-outpoints-marcelline.html | Forte Outpoints Marcelline | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/lyons-outlines-his-part.html | Lyons Outlines His Part | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/4-robbers-guilty-of-murder-in-bar-first-degree-convictions-a-month.html | 4 ROBBERS GUILTY OF MURDER IN BAR; First Degree Convictions a Month After Slaying Set Record in Brooklyn. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H. T. S. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/hospitals-appeal-to-corporations-stuart-m-crocker-says-those-with.html | HOSPITALS APPEAL TO CORPORATIONS; Stuart M. Crocker Says Those With Surplus Earnings Should Aid the Fund Drive. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/1766000-of-gold-is-engaged-abroad-1450000-of-this-amount-is-taken.html | $1,766,000 OF GOLD IS ENGAGED ABROAD; $1,450,000 of This Amount Is Taken in India and $316,000 in England. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fight-on-shell-oil-told-labor-board-witness-recounts-nationwide.html | FIGHT ON SHELL OIL TOLD; Labor Board Witness Recounts Nation-Wide Union Campaign. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/new-tradin6-data-released-by-sec-deals-by-members-of-exchange.html | NEW TRADIN6 DATA RELEASED BY SEC; Deals by Members of Exchange Continued at High Level in Week Ended Nov. 14. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/city-bank-is-sued-for-market-loss-four-of-family-charge-they-were.html | CITY BANK IS SUED FOR MARKET LOSS; Four of Family Charge They Were Misled on Investments by National City Co. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/s-carolina-eleven-downs-miami-6-to-3-lyon-returns-a-punt-60-yards.html | S. CAROLINA ELEVEN DOWNS MIAMI, 6 TO 3; Lyon Returns a Punt 60 Yards for Score After Hurricanes Register Field Goal. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/new-embalming-method-chicago-research-aide-develops-process-to.html | NEW EMBALMING METHOD; Chicago Research Aide Develops Process to Preserve Body. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/warns-on-yule-trees-osborne-says-they-must-not-be-taken-from-state.html | WARNS ON YULE TREES; Osborne Says They Must Not Be Taken From State Property. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/bishop-to-talk-on-abdication.html | Bishop to Talk on Abdication | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/manhattan-elevated-lease-hampers-irt-in-refinancing-plans-receiver.html | Manhattan Elevated Lease Hampers I.R.T. In Refinancing Plans, Receiver Contends | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/resale-prices.html | Resale Prices | True | I. STONE | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/store-sales-rise-10-daily-average-in-november-shows-more-than.html | STORE SALES RISE 10%; Daily Average in November Shows More Than Seasonal Increase. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/miss-hatzfeld-is-dead-blood-transfusions-were-futile-in-combating.html | MISS HATZFELD IS DEAD; Blood Transfusions Were Futile in Combating Effect of Wound. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/outdoors-writers-meet-greenfield-elected-to-head-new-organization.html | OUTDOORS WRITERS MEET; Greenfield Elected to Head New Organization -- Award Planned. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-at-hadley-hostess-gives-one-of-many-dinners-before-new-haven.html | MRS. A.T. HADLEY HOSTESS; Gives One of Many Dinners Before New Haven Assembly. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/helena-bonsall-has-church-bridal-morristown-girl-becomes-the-bride.html | HELENA BONSALL HAS CHURCH BRIDAL; Morristown Girl Becomes the Bride of Richard Manchee, Grandson of Pastor. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/columbia-to-hold-deans-drag-today-president-butler-and-dean-hawkes.html | COLUMBIA TO HOLD DEAN'S DRAG TODAY; President Butler and Dean Hawkes Head the List of Faculty Patrons. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/many-attend-rites-for-joseph-b-gilder-service-for-the-financier-and.html | MANY ATTEND RITES FOR JOSEPH B. GILDER; Service for the Financier and Editor Is Held in Chapel of St. George's Church. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/praises-workers-over-40-ridder-says-employers-are-unwise-in.html | PRAISES WORKERS OVER 40; Ridder Says Employers Are Unwise in Rejecting Older Men. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/at-the-palace.html | At the Palace | True | B. R. C. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/industry-council-urges-revised-nra-with-trust-curbs-berry-committee.html | INDUSTRY COUNCIL URGES REVISED NRA WITH TRUST CURBS; Berry Committee Empowered to 'Correlate' Contradictions in 3-Point Program. | True | By Turner Catledge | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/jamaica-six-plays-to-scoreless-tie-held-even-by-brooklyn-tech-in.html | JAMAICA SIX PLAYS TO SCORELESS TIE; Held Even by Brooklyn Tech in P.S.A.L. Contest at the Ice Palace. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/bronx-corner-house-bought-by-operator-walzer-gets-fiftyfamily-flat.html | BRONX CORNER HOUSE BOUGHT BY OPERATOR; Walzer Gets Fifty-Family Flat in University Avenue -- Other Trading. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/princeton-jayvees-win-hockey-team-downs-blue-lions-of-new-york-5-to.html | PRINCETON JAYVEES WIN; Hockey Team Downs Blue Lions of New York, 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/william-kennedy-jr-held-son-of-construction-company-head-charged.html | WILLIAM KENNEDY JR. HELD; Son of Construction Company Head Charged With $7,500 Theft. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sees-security-taxes-forcing-prices-up-4-te-shearer-says-collections.html | SEES SECURITY TAXES FORCING PRICES UP 4%; T.E. Shearer Says Collections Annually Will Ultimately Reach $2,500,000,000. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-lewis-m-hampton.html | MRS. LEWIS M, HAMPTON | True | Special to Tmc NL'W YoI Z"re | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/american-artists-display-paintings-many-watercolors-by-wpa-workers.html | AMERICAN ARTISTS DISPLAY PAINTINGS; Many Water-Colors by WPA Workers Are Selected for Christmas Exhibition. | True | H.D. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/pratt-team-bows-5030-is-beaten-by-springfield-college-spurt-in.html | PRATT TEAM BOWS, 50-30; Is Beaten by Springfield College Spurt in Second Half. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/party-tomorrow-to-mark-bill-robinsons-half-century-on-stage-new.html | Party Tomorrow to Mark Bill Robinson's Half Century on Stage -- New Show at the Rainbow Room. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/says-parliament-won-peruvian-paper-holds-tradition-won-over.html | SAYS PARLIAMENT WON; Peruvian Paper Holds Tradition Won Over Personal Affection. | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/phone-book-is-out-arty-and-useful-front-cover-provides-space-for.html | PHONE BOOK IS OUT, ARTY AND USEFUL; Front Cover Provides Space for Subscribers to List the Most-Used Numbers. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/wants-interference-rule-retained.html | Wants Interference Rule Retained | True | CHARLES B. MARQUSEE | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/footballs-globetrotting-results.html | Football's Globe-Trotting Results | True | J. O'MELIA | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/fire-in-mexico-kills-6-fireworks-plant-burns-in-blast-believed.html | FIRE IN MEXICO KILLS 6; Fireworks Plant Burns in Blast Believed Caused by Candle. | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/sec-bars-alaska-from-utility-act-exempts-3-companies-from.html | SEC BARS ALASKA FROM UTILITY ACT; Exempts 3 Companies From Registration Because Holdings Are in Territory. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/gift-for-neediest-made-by-cripple-others-in-distress-come-to-aid-of.html | GIFT FOR NEEDIEST MADE BY CRIPPLE; Others in Distress Come to Aid of Those Fighting Still Greater Adversity. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/hand-kessler.html | Hand -- Kessler | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/opera-guilds-at-home-tomorrow.html | Opera Guild's At Home Tomorrow | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/accuser-of-fey-fined-starhemberg-press-chief-printed-innuendo-about.html | ACCUSER OF FEY FINED; Starhemberg Press Chief Printed Innuendo About Dollfuss's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/300-will-attend-yale-barn-party-kelley-frank-to-be-honored-tonight.html | 300 WILL ATTEND YALE BARN PARTY; Kelley, Frank to Be Honored Tonight With Williamson, Who 'Has Won Y in Life.' | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/students-model-league-weighs-war-peril-eight-college-delegations-at.html | Students' Model League Weighs War Peril; Eight College Delegations at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/janet-carroll-married-tenafly-girl-becomes-the-bride-of-wallace.html | JANET CARROLL MARRIED; Tenafly Girl Becomes the Bride of Wallace Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/racket-jury-called-inquiry-into-organized-crime-in-brooklyn-ordered.html | RACKET JURY CALLED; Inquiry Into Organized Crime In Brooklyn Ordered. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/archives/big-cut-in-acreage-is-urged-in-report-federal-survey-says.html | BIG CUT IN ACREAGE IS URGED IN REPORT; Federal Survey Says Cultivation Should Be 15 to 50 Million Below 1928-32 Figure. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/concerning-vitamin-d-other-authorities-do-not-agree-with-california.html | CONCERNING VITAMIN D; Other Authorities Do Not Agree With California Officials. | True | A.W. ADDELSTON. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/traffic-toll-cut-here-police-report-170-fewer-deaths-for-11month.html | TRAFFIC TOLL CUT HERE; Police Report 170 Fewer Deaths for 11-Month Period. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/ask-long-brazil-session-130-members-of-congress-urge-meetings-in.html | ASK LONG BRAZIL SESSION; 130 Members of Congress Urge Meetings in State of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/irt-loses-a-patron.html | I.R.T. Loses a Patron | True | P.C. CUYUGAN. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/named-for-west-point-tests.html | Named for West Point Tests | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/gordon-b-orourke-j-i-westchester-title-and-trust-cot-attorney-for.html | GORDON B. O'ROURKE; J I !Westchester Title and Trust Co.t Attorney for 30 Years. I I | True | Special tTHE Ngw YORK T[IE, [ | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Harold Phelps Stokes | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/edward-hastens-to-sea-after-broadcast-saying-of-farewell-to-empire.html | Edward Hastens to Sea After Broadcast Saying of Farewell to Empire; REICH PRESS SEEKS GEORGE VI'S FAVOR | True | By Otto D. Tolischus | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/paris-press-lauds-britain-and-prince-dignity-of-edward-cabinet-and.html | PARIS PRESS LAUDS BRITAIN AND PRINCE; Dignity of Edward, Cabinet and People in Crisis Is Held a Good Augury. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/juan-de-la-cierva.html | JUAN DE LA CIERVA | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/schultz-aide-held-in-the-cafe-racket-louis-beitcher-no-2-man-in.html | SCHULTZ AIDE HELD IN THE CAFE RACKET; Louis Beitcher, 'No. 2 Man' in Shakedown, Is Seized in New Haven Hideout. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/vaccinate-1500-upstate-doctors-combat-smallpox-spread-at-dansville.html | VACCINATE 1,500 UP-STATE; Doctors Combat Smallpox Spread at Dansville and Hornell. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/pope-gets-stimulant-to-aid-heart-action-pontiff-shows-new-strength.html | POPE GETS STIMULANT TO AID HEART ACTION; Pontiff Shows New Strength in Combating Leg Paralysis -- Sees Spanish Prelate. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/tax-on-mines-is-upheld-minnesota-court-rules-companies-must-pay.html | TAX ON MINES IS UPHELD; Minnesota Court Rules Companies Must Pay $7,500,000 Levy. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/lead-at-530c-a-pound-american-smelting-lifts-its-price-10-points.html | LEAD AT 5.30c A POUND; American Smelting Lifts Its Price 10 Points -- Copper 10.50c. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/brazils-crop-cut-26-estimate-of-harvest-in-northern-area-put-at.html | BRAZIL'S CROP CUT 26 %; Estimate of Harvest in Northern Area Put at 604,000 Bales. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/5796737-earned-by-western-union-net-income-in-first-10-months-of.html | $5,796,737 EARNED BY WESTERN UNION; Net Income in First 10 Months of Year Equals $5.54 a Share on Capital Stock. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/thomas-assails-tampa-flogging.html | Thomas Assails Tampa Flogging | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/jamaica-eulogizes-new-king.html | Jamaica Eulogizes New King | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/live-cell-scanned-by-new-peep-hole-scientists-here-demonstrate.html | LIVE CELL SCANNED BY NEW 'PEEP HOLE'; Scientists Here Demonstrate Apparatus to Aid Study of Microchemistry. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/newport-ball-held-by-naval-officers-first-in-winter-series-serves.html | NEWPORT BALL HELD BY NAVAL OFFICERS; First in Winter Series Serves as Farewell Party for Admiral and Mrs. Kalbfus. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/canadian-cabinet-hears-farewell-government-members-listen-to.html | CANADIAN CABINET HEARS FAREWELL; Government Members Listen to Parting Words of Ruler Most of Them Knew Well. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/nicaragua-in-match-contract.html | Nicaragua in Match Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/take-oath-to-new-king.html | Take Oath to New King | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/pick-lawlor-in-hartford-democrats-name-him-for-president-pro.html | PICK LAWLOR IN HARTFORD; Democrats Name Him for President Pro Tempore of State Senate. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/more-extras-lift-total-of-dividends-cash-disbursements-voted.html | MORE EXTRAS LIFT TOTAL OF DIVIDENDS; Cash Disbursements Voted Yesterday Put Month's Total at $255,000,000. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/britains-own-verdict.html | BRITAIN'S OWN VERDICT | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/paupers-funeral-held-for-pirandello-brief-prayer-said-for-italian.html | PAUPER'S FUNERAL HELD FOR PIRANDELLO; Brief Prayer Said for Italian Playwright at Simple Service He Had Requested. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/rough-party-first-by-three-lengths-christmass-1to2-favorite-defeats.html | ROUGH PARTY FIRST BY THREE LENGTHS; Christmass's 1-to-2 Favorite Defeats Roy Boy in Dash at Charles Town. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/myron-grimshaw.html | MYRON GRIMSHAW | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/textile-sets-the-pace-morris-and-st-agnes-also-score-in-basketball.html | TEXTILE SETS THE PACE; Morris and St. Agnes Also Score in Basketball Games. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/schmeling-refuses-to-sign-contract-unless-braddocklouis-fight-is.html | Schmeling Refuses to Sign Contract Unless Braddock-Louis Fight Is Barred; TITLE BOUT PLANS REACH AN IMPASSE | True | By James P. Dawson | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/herbert-jackson-scientist-73-dies-british-expert-on-scientific.html | HERBERT JACKSON, SCIENTIST, 73, DIES; British Expert on Scientific Instruments Was Made a Knight in 1917. | True | Wireless to Tpre NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/canada-balks-an-effort-to-buy-up-stamp-issue.html | Canada Balks an Effort To Buy Up Stamp Issue | True | By the Canadian Press. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/brooklyn-cubs-win-4319-rout-nyu-law-school-quintet-as-lubin-scores.html | BROOKLYN CUBS WIN, 43-19; Rout N.Y.U. Law School Quintet as Lubin Scores 14 Points. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-blumenthal-wins-gets-10999-default-judgment-against-former.html | MRS. BLUMENTHAL WINS; Gets $10,999 Default Judgment Against Former Husband. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/chilean-official-to-quit-minister-of-finance-to-resign-his-post.html | CHILEAN OFFICIAL TO QUIT; Minister of Finance to Resign His Post Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fess-75-saws-wood-ohio-exsenator-points-to-yard-of-neatly-trimmed.html | FESS, 75, SAWS WOOD; Ohio Ex-Senator Points to Yard of Neatly Trimmed Trees. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/121638-for-nurses-fund-women-exceed-quota-in-drive-for-henry-street.html | $121,638 FOR NURSES' FUND; Women Exceed Quota In Drive for Henry Street Service. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/a-club-exhibition.html | A Club Exhibition | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/topics-of-sermons-in-city-pulpits-tomorrow.html | Topics of Sermons in City Pulpits Tomorrow | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sec-gets-salary-data-companies-with-securities-listed-on-exchange.html | SEC GETS SALARY DATA; Companies With Securities Listed on Exchange File Reports. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/baby-dies-as-home-burns.html | Baby Dies as Home Burns | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/retains-checker-title-long-world-champion-defeats-hunt-in-tenday.html | RETAINS CHECKER TITLE; Long, World Champion, Defeats Hunt in Ten-Day Series. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sports-of-the-times-man-changes-the-weather.html | Sports of the Times; Man Changes the Weather | True | Reg. U.S. Pat. Off. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/trawler-to-be-launched-today.html | Trawler to Be Launched Today | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/william-l-douglass-retired-banker-dies-vicepresident-of-old.html | WILLIAM L. DOUGLASS, RETIRED BANKER, DIES; Vice-President of Old Garfield National Bnnk -- Began Ca. reer in Newark, N. J. | True | Special to THZ NgW YORE TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/wpa-relief-rolls-cut-93770-more-figures-for-nov-28dec-5-brought.html | WPA RELIEF ROLLS CUT 93,770 MORE; Figures for Nov. 28-Dec. 5 Brought 4-Weeks Reduction Total to 198,350. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/banks-drop-gold-suits-foreign-institutions-spurned-payment-on.html | BANKS DROP GOLD SUITS; Foreign Institutions Spurned Payment on Deflated Basis. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/more-coal-men-indicted-six-now-facing-charges-of-hauling-stolen.html | MORE COAL MEN INDICTED; Six Now Facing Charges of Hauling Stolen Anthracite. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/david-b-ambler.html | DAVID B. AMBLER | True | Special to THE lqw YOP. K TES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/faithful-maud-51-triumphs-on-coast-leads-favored-red-wagon-in.html | FAITHFUL MAUD, 5-1, TRIUMPHS ON COAST; Leads Favored Red Wagon in Handicap at Bay Meadows, With The Pelican Next. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/rankings-rankle-reader-hanoverian-says-dartmouth-should-be-rated.html | RANKINGS RANKLE READER; Hanoverian Says Dartmouth Should Be Rated Above Yale, Penn. | True | ELEAZAR | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/government-borrowing.html | GOVERNMENT BORROWING | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/teacher-is-burned-to-death-in-auto-young-woman-trapped-as-car.html | TEACHER IS BURNED TO DEATH IN AUTO; Young Woman Trapped as Car Upsets on Queens Highway -- Flames Block Rescue. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/coward-not-surprised-playwright-had-long-known-edward-did-not-want.html | COWARD NOT SURPRISED; Playwright Had Long Known Edward Did Not Want Throne. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/barnard-students-give-college-play-kind-lady-adapted-from-hugh.html | BARNARD STUDENTS GIVE COLLEGE PLAY; 'Kind Lady,' Adapted From Hugh Walpole's 'Silver Mask,' Opens Campus Drama Season. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/margery-norman-weds-dec-21.html | Margery Norman Weds Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/cable-companies-report-busiest-day-since-1918.html | Cable Companies Report Busiest Day Since 1918 | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/princeton-shifts-hockey-date.html | Princeton Shifts Hockey Date | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/clinton-crushes-evander-4422-taking-undisputed-lead-in-group.html | Clinton Crushes Evander, 44-22, Taking Undisputed Lead in Group; Quintet Breaks Triple Tie for First in Upper Manhattan-Bronx P.S.A.L. -- Franklin Defeats Commerce, 20-15 -- Eastern District, Erasmus and Lincoln Win in Brooklyn. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/10-guilty-in-liquor-ring-casesi.html | 10 Guilty in Liquor Ring CasesI | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/buyers-set-pace-in-bond-market-irregular-hardening-apparent.html | BUYERS SET PACE IN BOND MARKET; Irregular Hardening Apparent Throughout List Although Turnover Shrinks. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/edwards-private-funds-his-sole-resource-now.html | Edward's Private Funds His Sole Resource Now | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/9-more-are-seized-in-rail-bombings-federal-agents-press-illinois.html | 9 MORE ARE SEIZED IN RAIL BOMBINGS; Federal Agents Press Illinois Round-Up and Include a Sheriff Among the Prisoners. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/harry-s-duncan-farm-products-inspection-director-served-state.html | HARRY S. DUNCAN; Farm Products Inspection Director Served State Twenty Years. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/exking-leaves-quickly-hurries-to-portsmouth-whence-he-starts-for.html | EX-KING LEAVES QUICKLY; Hurries to Portsmouth, Whence He Starts for the Continent. | True | By Ferdinand Kuhn Jr. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/lady-lister-kaye-luncheon-hostess-mrs-hamilton-mck-twombly-and.html | LADY LISTER KAYE LUNCHEON HOSTESS; Mrs. Hamilton McK. Twombly and Countess Gregorini Are Among Her Guests. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/reception-is-canceled.html | Reception Is Canceled | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/western-utilities-end-fight-on-law-northern-states-power-minnesota.html | WESTERN UTILITIES END FIGHT ON LAW; Northern States Power, Minnesota, and Minneapolis General Electric to Register. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/50foot-geyser-spouts-in-street.html | 50-Foot Geyser Spouts in Street | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/white-hibbard.html | White -- Hibbard | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/niagara-triumphs-4031-defeats-toronto-quintet-liberti-and-connelly.html | NIAGARA TRIUMPHS, 40-31; Defeats Toronto Quintet, Liberti and Connelly Excelling. | True | Special to THE NEW YORK TIMES. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/college-quintets-in-doubleheader-manhattan-opposes-brooklyn-and.html | COLLEGE QUINTETS IN DOUBLE-HEADER; Manhattan Opposes Brooklyn and City Meets Providence at Hippodrome Tonight. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/wpa-to-reinstate-all-showing-need-nonrelief-workers-who-are-now-off.html | WPA TO REINSTATE ALL SHOWING NEED; Non-Relief Workers Who Are Now Off Rolls Instructed to Take Cases to ERB. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/alfred-sutch.html | ALFRED SUTCH | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/29-finish-submarine-course.html | 29 Finish Submarine Course | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/bridal-is-planned-by-jane-peterkin-her-marriage-to-john-kirhman.html | BRIDAL IS PLANNED BY JANE PETERKIN; Her Marriage to John Kirhman Gurney Will Take Place in Garden City Cathedral. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/friday-assembly-opens-new-season-mrs-j-de-graffenried-graves-heads.html | FRIDAY ASSEMBLY OPENS NEW SEASON; Mrs. J. de Graffenried Graves Heads Committee for Dance in Ballroom of Ritz. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/a-balky-council.html | A BALKY COUNCIL | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/toronto-exchange-closing-rule.html | Toronto Exchange Closing Rule | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/haven-for-trotsky-in-mexico-certain-president-rejects-communist.html | HAVEN FOR TROTSKY IN MEXICO CERTAIN; President Rejects Communist Plea to Reverse Decision to Admit Russian. | True | Special Cable to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/250000-deal-in-queens.html | $250,000 Deal in Queens | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/short-hills-wins-32-conquers-plainfield-in-womens-class-a-squash.html | SHORT HILLS WINS, 3-2; Conquers Plainfield in Women's Class A Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-simpson-calm-takes-an-auto-ride-visits-perfume-factories-at.html | MRS. SIMPSON CALM; TAKES AN AUTO RIDE; Visits Perfume Factories at Grasse and Hears Edward Say Farewell to People. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/keeshin-deal-approved-by-icc.html | Keeshin Deal Approved by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/heavy-steel-scrap-up-to-1850.html | Heavy Steel Scrap Up to $18.50 | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/ruth-pond-betrothed.html | Ruth Pond Betrothed | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/blum-wants-settlement.html | Blum Wants Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/stanley-g-fitzgerald-official-of-albany-public-school-system-since-.html | STANLEY G. FITZGERALD; Official of Albany Public School System Since 1922. ... | True | Special to THE NEW YORK TIIES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/other-music-mary-felts-makes-debut.html | OTHER MUSIC; Mary Felts Makes Debut | True | IT. S. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mr6-leon-a-weinberg.html | MR6, LEON A. WEINBERG | True | Special to TrE Nzw NoRx Tncs. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/in-mdowells-memory-wpa-federal-music-project-to-give-five-concerts.html | IN M'DOWELL'S MEMORY; WPA Federal Music Project to Give Five Concerts. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/plan-mount-vernon-apartments.html | Plan Mount Vernon Apartments | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/monte-carlo-party-aids-devon-dog-show-annual-dinner-dance-is-given.html | MONTE CARLO PARTY AIDS DEVON DOG SHOW; Annual Dinner Dance Is Given at Aronimink Golf Club at Newtown Square, Pa. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/banjo-on-my-knee-a-shantyboat-musical-opens-at-the-roxy-make-way.html | Banjo on My Knee,' a Shantyboat Musical, Opens at the Roxy -- 'Make Way for a Lady,' at the Palace. | True | By Frank S. Nugent | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/nuptials-are-held-for-barbara-west-she-is-married-in-church-here-to.html | NUPTIALS ARE HELD FOR BARBARA WEST; She Is Married in Church Here to Louis Stoddard Jr., Son of Former Polo Star. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/singers-clubs-concert-lilian-knowles-contralto-is-the-soloist-at.html | SINGERS CLUB'S CONCERT; Lilian Knowles, Contralto, Is the Soloist at Annual Event. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/how-to-pick-the-winner-reader-promises-to-reveal-system-of.html | HOW TO PICK THE WINNER!; Reader Promises to Reveal System of Selecting the Right Horse. | True | HENRY OSTERWEIL | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-cary-seeks-senate-seat.html | Mrs. Cary Seeks Senate Seat | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/seth-low-five-prevails-levine-excels-in-2717-triumph-over-brooklyn.html | SETH LOW FIVE PREVAILS; Levine Excels in 27-17 Triumph Over Brooklyn Poly. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/50000-to-connecticut-gift-is-the-first-under-plan-for-dormitory.html | $50,000 TO CONNECTICUT; Gift Is the First Under Plan for Dormitory Annuities. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/cotton-declines-after-early-rise-active-covering-of-december-lifts.html | COTTON DECLINES AFTER EARLY RISE; Active Covering of December Lifts It to New High Price Before Reaction Develops. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/churches-deplore-us-arms-spending-federal-council-appeals-for.html | CHURCHES DEPLORE U.S. ARMS SPENDING; Federal Council Appeals for Moderation -- Asks Nation to Join World Court. | True | By Frank S. Adams | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/t-j-bradley-dead-dean-of-pharmacy-held-post-in-massachusetts.html | T. J. BRADLEY DEAD; DEAN OF PHARMACY; Held Post in Massachusetts College From 1912 -- Was a State Chemist. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mail-ship-sailings-revised-by-strike-maritime-board-directs-nine.html | MAIL SHIP SAILINGS REVISED BY STRIKE; Maritime Board Directs Nine Lines That Suffered Delays to Change Schedules. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/hungary-loses-close-friend.html | Hungary Loses "Close Friend" | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/farm-federation-asks-price-parity-calls-for-basing-reciprocal.html | FARM FEDERATION ASKS PRICE PARITY; Calls for Basing Reciprocal Tariffs on a Lowering of Industrial Imposts. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/plan-homebuilding-drive-lumbermen-to-erect-1000-units-to-show-low.html | PLAN HOME-BUILDING DRIVE; Lumbermen to Erect 1,000 Units to Show Low Cost Possible. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/forum-at-economic-conference.html | Forum at Economic Conference | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/heart-attack-killed-doctor.html | Heart Attack Killed Doctor | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/rome-press-still-stirred-the-giornale-ditalia-writes.html | ROME PRESS STILL STIRRED; The Giornale d'Italia Writes Sympathetically of Edward. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/parliament-ends-reign-by-edward-speeds-abdication-bill-making.html | PARLIAMENT ENDS REIGN BY EDWARD; Speeds Abdication Bill Making Return to Throne Impossible -- Heirs Also Barred. | True | By Charles A. Selden | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/abdication-called-politics-in-russia-public-holds-that-conservative.html | ABDICATION CALLED POLITICS IN RUSSIA; Public Holds That Conservative Majority Defeated Group Seeking to Use Edward. | True | By Harold Denny | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/excongressmen-invite-edward.html | Ex-Congressmen Invite Edward | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-ryan-singer-gets-decree.html | Mrs. Ryan, Singer, Gets Decree | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/book-notes.html | BOOK NOTES | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/man-84-is-killed-in-brooklyn-fire-four-others-are-rescued-as-flames.html | MAN, 84, IS KILLED IN BROOKLYN FIRE; Four Others Are Rescued as Flames Sweep Frame Dwelling in Bushwick Area. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/wheat-is-lower-on-profittaking-loses-are-14-to-1c-a-bushel-in-less.html | WHEAT IS LOWER ON PROFIT-TAKING; Loses Are 1/4 to 1c a Bushel in Less Active Market -- Foreign Buying Heavy. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/semipros-reelect-wagner.html | Semi-Pros Re-Elect Wagner | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-f-w-stengel-vice-principal-of-linden-hall-and-active-in-charity.html | MRS. F. W. STENGEL; Vice Principal of Linden Hall and Active in Charity. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/silver-brook-is-victor-downs-112th-field-artillery-by-16-12-to-15.html | SILVER BROOK IS VICTOR; Downs 112th Field Artillery by 16 1/2 to 15 In Polo Match. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/our-position-on-war.html | Our Position on War | True | RAYMOND LESLIE BUELL. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/must-remain-married-woman-says-she-had-been-drinking-before-wedding.html | MUST REMAIN MARRIED; Woman Says She Had Been Drinking Before Wedding. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/cardinal-gets-medal-honored-for-his-association-with-american-irish.html | CARDINAL GETS MEDAL; Honored for His Association With American Irish Society. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/hague-approves-decision-holds-abdication-was-the-only-course-open.html | HAGUE APPROVES DECISION; Holds Abdication Was the Only Course Open to King Edward. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/redman-made-legion-chevalier.html | Redman Made Legion Chevalier | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/s-j-newcomb.html | S. J. NEWCOMB | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/delisting-plea-approved.html | Delisting Plea Approved | True | Special to THE NEW YORK TIMES. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/france-renews-hope-for-lost-aviators-search-for-mermoz-and-crew.html | FRANCE RENEWS HOPE FOR LOST AVIATORS; Search for Mermoz and Crew Resumed on Report a Plane Is Sighted Off Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/leo-a-guiterman.html | LEO A. GUITERMAN | True | Special to TaE NEw 'YORK Txs | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/ashs-pointer-wins-stake-dawns-highland-lady-takes-open-derby-at.html | ASH'S POINTER WINS STAKE; Dawn's Highland Lady Takes Open Derby at Pinehurst. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/zarynoff-throws-george-scores-in-3346-as-1100-look-on-at-mecca.html | ZARYNOFF THROWS GEORGE; Scores in 33:46 as 1,100 Look On at Mecca Sports Arena. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/harvard-club-keeps-class-c-squash-lead-scores-50-sweep-over.html | HARVARD CLUB KEEPS CLASS C SQUASH LEAD; Scores 5-0 Sweep Over Columbia University -- New York A.C. and City A.C. Triumph. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/farley-at-work-on-1938-campaign-returns-to-desk-as-national.html | FARLEY AT WORK ON 1938 CAMPAIGN; Returns to Desk as National Chairman to Sign Letters to Thousands of Followers. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/anthracite-shipments-gain.html | Anthracite Shipments Gain | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/stocks-in-london-paris-and-berlin-british-funds-and-securities.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds and Securities Generally Harden as Tension Over the Crown Lifts. | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/reynolds-gains-final-subdues-townsend-in-long-island-squash.html | REYNOLDS GAINS FINAL; Subdues Townsend in Long Island Squash Racquets Tourney. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fog-hampers-planes-and-delays-shipping-temperature-here-is-16-above.html | FOG HAMPERS PLANES AND DELAYS SHIPPING; Temperature Here Is 16 Above Normal for Day -- Cloudy and Colder Forecast. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/dance-will-aid-finch-nursery.html | Dance Will Aid Finch Nursery | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/lirrsloan-price-was-deemed-low-icc-aide-doubted-10312-to-bankers.html | L.I.R.R.'SLOAN PRICE WAS DEEMED LOW; I.C.C. Aide Doubted 1031/2 to Bankers Was Fair to Road With Final Price 1051/4. | True | Special to THE NEW YORK Times. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/distillers-announce-bonus.html | Distillers Announce Bonus | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/dartmouth-scores-on-ice-beats-quebec-olympics-8-to-4-in-opening.html | DARTMOUTH SCORES ON ICE; Beats Quebec Olympics, 8 to 4, in Opening Hockey Contest. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/densmore-cornell-ski-coach.html | Densmore Cornell Ski Coach | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/owners-win-plea-to-cut-assessment-board-will-decide-next-week-what.html | OWNERS WIN PLEA TO CUT ASSESSMENT; Board Will Decide Next Week What Sum to Fix on Sunrise Highway Project. | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-joseph-p-blair-wife-of-retired-general-counsel-of-southern.html | MRS. JOSEPH P. BLAIR; Wife of Retired General Counsel of Southern Pacific. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sutro-gets-scholarship-orthopedic-surgeon-at-joint-diseases.html | SUTRO GETS SCHOLARSHIP; Orthopedic Surgeon at Joint Diseases Hospital to Travel for Year. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/financial-markets-stocks-close-steady-and-mixed-trading-volume.html | FINANCIAL MARKETS; Stocks Close Steady and Mixed; Trading Volume Gains -- Treasury Bonds Rally -- Grains, Cotton Off. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/liverpools-cotton-week-brltish-stocks-lower-lmports-down-also.html | LIVERPOOL'S COTTON WEEK; Brltish Stocks Lower -- Imports Down Also. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/investing-in-lives.html | INVESTING IN LIVES | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/50-city-officials-tour-new-parkway-led-by-la-guardia-the-party.html | 50 CITY OFFICIALS TOUR NEW PARKWAY; Led by La Guardia, the Party Inspects Spuyten Duyvil Bridge That Opens Today. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/will-give-tea-thursday.html | Will Give Tea Thursday | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/1300000-loan-at-4-14-on-park-central-hotel.html | $1,300,000 Loan at 4 1/4% On Park Central Hotel | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/britain-defaults-again-on-us-debt-note-however-is-couched-in-less.html | BRITAIN DEFAULTS AGAIN ON U.S. DEBT; Note, However, Is Couched in Less Categorical Terms Than in Former Years, | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/shoe-unions-decide-to-merge.html | Shoe Unions Decide to Merge | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/utility-loans-led-weeks-financing-companies-put-30250000-on-the.html | UTILITY LOANS LED WEEK'S FINANCING; Companies Put $30,250,000 on the Market Out of Total of $92,309,500. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/souvenirs-sought-in-ottawa.html | Souvenirs Sought in Ottawa | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/sales-tax-exemption-asked-by-art-museum.html | Sales Tax Exemption Asked by Art Museum | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/baby-bonds-gain-in-favor-as-gifts-treasury-receives-orders-for.html | 'BABY' BONDS GAIN IN FAVOR AS GIFTS; Treasury Receives Orders for Distribution to Employes as Christmas Bonuses. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/edward-is-now-george-in-anglican-prayer-book.html | 'Edward' Is Now 'George' In Anglican Prayer Book | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/de-mille-to-make-film-based-on-life-of-jean-lafitte-young-reviewers.html | De Mille to Make Film Based on Life of Jean Lafitte -- Young Reviewers Select Ten Best Pictures. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/looking-ahead.html | Looking Ahead | True | AGED PEDESTRIAN. | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/buys-home-in-lynbrook.html | Buys Home in Lynbrook | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/japan-accused-in-tsingtao.html | Japan Accused in Tsingtao | True | Wireless to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/duke-alumni-here-to-dine.html | Duke Alumni Here to Dine | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fordham-defeats-ccny-swimmers-wins-relay-to-take-meet-by-4130-and.html | FORDHAM DEFEATS C.C.N.Y. SWIMMERS; Wins Relay to Take Meet by 41-30 and Series Lead, 6-5, in Beavers' Pool. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/call-by-minneapolishoneywell.html | Call by Minneapolis-Honeywell | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/willis-l-king-dies-dean-of-steel-85-served-jones-laughlin.html | WILLIS L, KING DIES; 'DEAN OF STEEL,' 85; Served Jones & Laughlin Corporation for 67 Years and Was Vice President. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/john-h-carr-veteran-race-horse-trainer-and-sportsman-dies-in.html | JOHN H. CARR; Veteran Race Horse Trainer and Sportsman Dies in Greenwich. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/tva-buys-two-generators.html | TVA Buys Two Generators | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/smith-asks-speakership-onondaga-assemblyman-urges-liberal-attitude.html | SMITH ASKS SPEAKERSHIP.; Onondaga Assemblyman Urges 'Liberal' Attitude by Republicans. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/chinese-now-hope-for-unity-in-tokyo-nanking-leader-stresses-that.html | CHINESE NOW HOPE FOR UNITY IN TOKYO; Nanking Leader Stresses That Settlement of Issues Awaits Japanese Agreement. | True | By Archibald T. Steele | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/quits-publishers-group-philadelphia-record-calls-attitude-toward.html | QUITS PUBLISHERS' GROUP; Philadelphia Record Calls Attitude Toward Guild Unfair. | True | Special to THE NEW YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/mrs-anna-d-elder-founder-of-john-h-snead-junior-college-in-boaz-ala.html | MRS. ANNA D. ELDER; Founder of John H. Snead Junior College in Boaz, Ala., Was 82. | True | Special to THE N!W YORK TIMES. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/business-world.html | Business World | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/omission-is-explained-king-becomes-defender-of-the-faith-only-after.html | OMISSION IS EXPLAINED; King Becomes 'Defender of the Faith' Only After Coronation. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/fliers-to-get-pay-increase.html | Fliers to Get Pay Increase | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/miss-nancy-hunter-engaged-to-marry-alumna-of-st-john-baptist-school.html | MISS NANCY HUNTER ENGAGED TO MARRY; Alumna of St. John Baptist School Will Become Bride of Howard Hoyt Froment. | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/garret-v-hopper.html | GARRET V. HOPPER | True | Special to THE NSW YORE TZMSS. | C1B 320591 |
| 1936-12-12 | 1936-12-12 | https://www.nytimes.com/1936/12/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/yanks-record-collection-marks-official-american-league-batting.html | Yanks' Record Collection Marks Official American League Batting Figures; APPLING WON TITLE WITH .388 AVERAGE Averill 10 Points Back in Second Place, League's Official Marks Show. GEHRIG LED RECORD DRIVE Yankees Brought Down Varied Figures With Batting Fire -- New York Defense Best. | True | By John Drebinger | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/travel-club-convenes-greenwich-group-has-program-of-impersonations.html | TRAVEL CLUB CONVENES; Greenwich Group Has Program of Impersonations and Music. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fight-on-reds-to-go-on-notre-dame-alumni-are-called-to-discuss.html | FIGHT ON REDS TO GO ON; Notre Dame Alumni Are Called to Discuss Drive. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-course-at-briarcliffe.html | New Course at Briarcliffe | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/stella-w-gordon-bows-to-society-ardsleyonhudson-girl-makes-debut-at.html | STELLA W. GORDON BOWS TO SOCIETY; Ardsley-on-Hudson Girl Makes Debut at Tea Dance and Reception Here. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/business-chiefs-await-roosevelt-call-to-act-in-years-turnabout-they.html | BUSINESS CHIEFS AWAIT ROOSEVELT CALL TO ACT; In Year's Turnabout They Now Voice Readiness to Cooperate With Him In Attack on Unemployment DEFINITE FORMULA EXPECTED | True | By Turner Catledge | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ELIZABETH REYNOLDS HAPGOOD. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dunkirk-to-remit-taxes-water-and-light-levies-escaped-by-taxpayers.html | DUNKIRK TO REMIT TAXES; Water and Light Levies Escaped by Taxpayers for Fifth Year. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/71500-enrolled-in-essay-contest-marked-interest-is-shown-by-school.html | 71,500 ENROLLED IN ESSAY CONTEST; Marked Interest Is Shown by School in Competition on the Constitution. MANY MORE ARE EXPECTED Teachers Lending Full Aid to the Project Sponsored by The New York Times. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/realty-men-urge-jersey-tax-shift-productivity-of-property-is.html | REALTY MEN URGE JERSEY TAX SHIFT; Productivity of Property Is Proposed as New Basis With Lighter Burden. 'BREAKDOWN' IS CHARGED Wide Failure to Collect Full Levies Is Cited -- Politics in Assessments Attacked. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/st-pauls-six-to-play-here.html | St. Paul's Six to Play Here | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/johnson-attacks-antitrust-laws-sherman-act-is-outmoded-and-futile.html | JOHNSON ATTACKS ANTI-TRUST LAWS; Sherman Act Is 'Outmoded and Futile,' He Tells the Hudson County Bar. FOR 'PRACTICAL' CONTROL 'Bigness' Should Be Outlawed Only When It Is Contrary to Public Interest, He Says. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/scrathing-of-ear-with-pistol-fatal-friends-say-man-habitually.html | SCRATHING OF EAR WITH PISTOL FATAL; Friends Say Man Habitually Rubbed Ear With Anything He Chanced to Handle. HE WAS SHOOTING RATS Referee in Yonkers Holds Death Was Accident and Awards Compensation to Widow. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/federal-system-is-urged-for-spain-varied-social-and-political-views.html | FEDERAL SYSTEM IS URGED FOR SPAIN; Varied Social and Political Views Held to Necessitate Local Autonomy. MONARCHY'S FAILURE CITED Attempt to Force Uniform Rule on All Regions Resulted in Ceaseless Friction. | True | By L.a. Fernsworthwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mistletoe-keeps-its-magic.html | MISTLETOE KEEPS ITS MAGIC | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/elaborate-burial-arranged-for-dog-canandaigua-man-buys-fancy-coffin.html | ELABORATE BURIAL ARRANGED FOR DOG; Canandaigua Man Buys Fancy Coffin for Canine Pals to Insure Good Funeral. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bird-world-elite-puzzle-to-judges-with-800-tiny-aristocrats-in-show.html | BIRD WORLD ELITE PUZZLE TO JUDGES; With 800 Tiny Aristocrats in Show Here, It Becomes a Job to Pick the Winners. BUT 4 ARE FINALLY CHOSEN Naming Champion of All Almost Ends in Deadlock -- Parrakeet Escapes From Cage. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/issue-divides-japanese-only-one-of-four-leading-women-backs-edwards.html | ISSUE DIVIDES JAPANESE; Only One of Four Leading Women Backs Edward's Move. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mayor-signs-grant-dooming-car-line-approves-franchise-for-buses-to.html | MAYOR SIGNS GRANT DOOMING CAR LINE; Approves Franchise for Buses to Queens Upon Payment of $318,000 Back Taxes. 20-YEAR LITIGATION ENDS Company Gives Up Claim of a Perpetual Right to Operate Trolleys Over 59th St. Span. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/de-la-salle-victor-with-strong-rally-sets-back-tolentine-by-3228-as.html | DE LA SALLE VICTOR WITH STRONG RALLY; Sets Back Tolentine by 32-28 as School Basketball Makes Hippodrome Debut. M'CARTHY TOPS SCORERS Leads Winners With 13 Points - - Power Memorial Beats All Hallows, 18-13. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/3000-in-wpa-march-protest-layoffs-girl-santa-claus-waves-sheaf-of.html | 3,000 IN WPA MARCH PROTEST LAYOFFS; Girl Santa Claus Waves Sheaf of Dismissal Notices in Parade at Offices. SOMERVELL SEES MAYOR Reports 'Amicable' Session -- 21 A.F. of L. Unions Demand Expansion of Relief. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cedar-island-offered-for-sale-by-treasury-gardiners-bay-lighthouse.html | CEDAR ISLAND OFFERED FOR SALE BY TREASURY; Gardiner's Bay Lighthouse Tower Is Included in Offer by Morgenthau. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/polite-thug-gets-20000-in-checks-holds-up-2-bakery-employes-then.html | POLITE THUG GETS $20,000 IN CHECKS; Holds Up 2 Bakery Employes, Then Tips His Hat and Bids Them 'Good Day.' VICTIMS ON WAY TO BANK Forced to Walk Up Tenement Stairs After Yielding Loot -- Thief Flees in Auto. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/review-1-no-title-sajo-and-the-beaver-people-by-grey-owl-with.html | Review 1 -- No Title; SAJO AND THE BEAVER PEOPLE. By Grey Owl. With Sketches by the Author. 187 pp. New York: Charles Scribner's Sons. $2.50. | True | By Anne T. Eaton | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-journals-gauguin-wrote-in-the-south-seas-paul-gauguins-intimate.html | The Journals Gauguin Wrote in the South Seas; PAUL GAUGUIN'S INTIMATE JOURNALS. Translated by Van Wyck Brooks. Preface by Emil Gauguin. 52 plates, 9 in color. 254 pp. New York: Crown Publishers. $2.75. | True | By Edward Alden Jewell | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/free-state-accord-with-britain-seen-london-is-pleased-by-dublins.html | FREE STATE ACCORD WITH BRITAIN SEEN; London Is Pleased by Dublin's Intention to Stay Within the Commonwealth. NEW LEGISLATION HAILED No Resentment Expressed at Abolition of Last Pretense of King's Prerogative. FREE STATE ACCORD WITH BRITAIN SEEN | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/killed-viewing-wreckage.html | Killed Viewing Wreckage | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | EDA LOU WALTON. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/reported-from-the-motor-world-news-of-the-week-on-men-and-machines.html | REPORTED FROM THE MOTOR WORLD; News of the Week on Men And Machines in the Automotive Field | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/88-at-princeton-take-part-in-sport-intramural-athletic-program.html | 88% AT PRINCETON TAKE PART IN SPORT; Intramural Athletic Program Developed in Last 25 Years Under Dr. Raycroft. DOCTORS FOR ALL TEAMS Retiring Chairman Reports Only One Serious Case in Last Year Among Varsity Players. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seasonal.html | SEASONAL | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ties-to-europe-a-problem-at-buenos-aires.html | TIES TO EUROPE -- A PROBLEM AT BUENOS AIRES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/when-figs-grow-on-palm-trees.html | WHEN FIGS GROW ON PALM TREES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/school-to-give-play-birch-wathen-students-will-present-festival-on.html | SCHOOL TO GIVE PLAY; Birch Wathen Students Will Present Festival on Thursday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/retail-trade-here-increased-20-last-year-over-33-census-shows.html | Retail Trade Here Increased 20% Last Year Over '33, Census Shows; Comprehensive Report of Survey in All Five Boroughs Reveals Stores in City Numbered 115,567, Transacting Business of $2,847,332,000, Still Under 1929 Figure. RETAIL TRADE ROSE 20% HERE IN 1935 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/westminster-abbey-organ.html | WESTMINSTER ABBEY ORGAN | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/u-of-p-displays-library-nucleus-founders-room-installed-for.html | U. OF P. DISPLAYS LIBRARY NUCLEUS; 'Founder's Room' Installed for Segregation of Books Which Marked Start. FRANKLIN RELICS THERE Volumes Date Back Before 1755 to Days of 'Academy,' University Forerunner. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nyu-will-honor-sixth-chancellor-civil-war-residence-on-the-campus.html | N.Y.U. WILL HONOR SIXTH CHANCELLOR; Civil War Residence on the Campus Will Be Named for Dr. H.M. MacCracken. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/freeway-is-now-urged-protected-border-express-roads-advocated-for.html | 'FREEWAY' IS NOW URGED; Protected Border Express Roads Advocated for New York Region | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/radio-in-japan-to-be-extended.html | RADIO IN JAPAN TO BE EXTENDED | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/syracuse-admits-detective-stories-murder-mysteries-became-part-of.html | SYRACUSE ADMITS DETECTIVE STORIES; Murder Mysteries Became Part of Library at University on Student Demand. NEW MUSIC RECORDS ADDED Reproductions of Famous Paintings Also Will Be Rented Out -- Fees Will Buy More. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/to-honor-swedish-band-countrymen-will-erect-monument-to-delaware.html | TO HONOR SWEDISH BAND; Countrymen Will Erect Monument to Delaware Pioneers. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/use-of-inventories-by-stock-dealers-question-of-who-may-employ-the.html | USE OF INVENTORIES BY STOCK DEALERS; Question of Who May Employ the System to Figure Tax Still Controversial. COURT DECISIONS DIFFER G.N. Nelson Reviews Rulings by Supreme Tribunal and U.S. Board on Subject. USE OF INVENTORIES BY STOCK DEALERS | True | By Godfrey N. Nelson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-haven-road-rescuing-itself-in-the-black-for-third-month-rail.html | NEW HAVEN ROAD 'RESCUING' ITSELF; 'In the Black' for Third Month Rail System Reflects Region's Returning Prosperity. 2-CENT RATE AN IMPETUS With Holiday Traffic Near, November Net of $200,000 Is Termed 'Christmas Present.' | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/old-parchment-factory-in-england-has-closed.html | Old Parchment Factory In England Has Closed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ship-owners-shun-sea-safety-debate-object-to-curran-on-program-and.html | SHIP OWNERS SHUN SEA SAFETY DEBATE; Object to Curran on Program and Refuse to Supply a Speaker at Symposium. CULLMAN BACKS WORKERS Assails Shipping Lobby for Its Opposition to Measures to Promote Safety. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-york-and-boston-win-in-whitney-court-tennis-phippsbostwick-pace.html | New York and Boston Win In Whitney Court Tennis; Phipps-Bostwick Pace Defenders in Sweep Over Philadelphia -- Hub Doubles Teams Blank Tuxedo- Long Island, 3-0. NEW YORK REACHES COURT TENNIS FINAL | True | By Allison Danzigspecial To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mayor-pushes-war-on-auto-risk-rates-warns-insurance-groups-that.html | MAYOR PUSHES WAR ON AUTO RISK RATES; Warns Insurance Groups That Relief for Motorists Here Must Be 'Substantial.' CITES LOW ACCIDENT TOLL Time Has Come for Underwriters to 'Quit Making Excuses,' He Writes to Gottlieb. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-comprehensive-view-of-pascal-in-these-crowded-pages-there-is-a.html | A Comprehensive View of Pascal; In These Crowded Pages There Is a Heroic Attempt to Explain His Achievements as Scientist, Philosopher and Theologian PASCAL. By Morris Bishop. 398 pp. Illustrated. New York: Reynal & Hitchcock. $3.50. A New Life of Pascal | True | By P.w. Wilson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/life-along-the-seine-a-letter-from-paris-having-to-do-with-the-new.html | LIFE ALONG THE SEINE; A Letter From Paris Having to Do With The New Plays There | True | PHILIP CARR. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/employers-to-pay-5000000-a-month-on-state-job-insurance-andrews.html | Employers to Pay $5,000,000 a Month On State Job Insurance, Andrews Asserts | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/former-school-teacher-held.html | Former School Teacher Held | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/retailers-joining-in-housing-forum-drive-will-be-launched-here-at.html | RETAILERS JOINING IN HOUSING FORUM; Drive Will Be Launched Here at the Annual Convention of National Association. HELD KEY TO RECOVERY Plan Program to Demonstrate the Development of Homes and Furnishings Lines. | True | By Thomas F. Conroy | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fire-rages-in-stockyards-sheep-hogs-and-cattle-burned-to-death-in.html | FIRE RAGES IN STOCKYARDS; Sheep, Hogs and Cattle Burned to Death in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/amy-lovemans-guide-book-im-looking-for-a-book-by-amy-loveman-360-pp.html | Amy Loveman's Guide Book; "I'M LOOKING FOR A BOOK." By Amy Loveman. 360 pp. New York Dodd, Metut & Co. $2.50. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hosiery-prices-stronger.html | Hosiery Prices Stronger | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/lawrenceville-team-gains-easy-victory-sets-back-princeton-cubs-by.html | LAWRENCEVILLE TEAM GAINS EASY VICTORY; Sets Back Princeton Cubs by 14 1/2 to 5 -- Another School Team Loses at Culver. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/begins-fiction-contest-scranton-kappa-gamma-pi-opens-short-story.html | BEGINS FICTION CONTEST; Scranton Kappa Gamma Pi Opens Short Story Plan for Women. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/kelley-is-lauded-at-eli-barn-party-more-than-300-yale-graduates.html | KELLEY IS LAUDED AT ELI BARN PARTY; More Than 300 Yale Graduates Honor the Star Athlete at Montclair Celebration. COACH POND PAYS TRIBUTE Calls Player Fine Competitor and Great 'Opportunist' -- Frank Praises Team. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/john-j-carlin.html | JOHN J. CARLIN | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cornell-beaten-at-polo-loses-to-112th-f-a-by-20-1218-first-defeat.html | CORNELL BEATEN AT POLO; Loses to 112th F. A. by 20 1/2-18 -- First Defeat on Home Floor. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/temple-five-plays-tonight.html | Temple Five Plays Tonight | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fourth-at-trinity-receiving-nya-aid-118-students-get-average-of-8-a.html | FOURTH AT TRINITY RECEIVING NYA AID; 118 Students Get Average of $8 a Month for Wide Range of Special Activity. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/le-boutillier-divorced-former-miss-tifft-gets-reno-decree-against.html | LE BOUTILLIER DIVORCED; Former Miss Tifft Gets Reno Decree Against Head of Best & Co. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gift-book-fair-planned-in-penn-state-library.html | 'Gift Book Fair' Planned In Penn State Library | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mosaic-of-antioch-now-at-wellesley-college-receives-whole-floor-of.html | MOSAIC OF ANTIOCH NOW AT WELLESLEY; College Receives Whole Floor of Room Unearthed in 1,500-Year-Old Villa. WILL PLACE IT IN MUSEUM Ancient Art Treasure Presented in Recognition of Professor W.A. Campbell's Work. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-country-wife-miss-ruth-gordon-brings-mrs-pinchwife-down-to.html | 'THE COUNTRY WIFE; Miss Ruth Gordon Brings Mrs. Pinchwife Down to Modern Times | True | By Brooks Atkinson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ireland-in-an-intimate-story-vehemently-written-in-dear-dark-head.html | Ireland in an Intimate Story Vehemently Written; In "Dear Dark Head" Helen Landreth Compresses History Into a Swift and Exciting Pageant DEAR DARK HEAD An Intimate Story of Ireland By Helen Landreth. 385 pp. New York Whittlesey House $2.75 A Vehement Story of Ireland | True | By Horace Reynolds | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/corn-limit-scheme-supported-in-west-farm-leaders-hold-growers-will.html | CORN LIMIT SCHEME SUPPORTED IN WEST; Farm Leaders Hold Growers Will Accept Acreage Cut to Avoid New Surplus. IOWA IDEA IS FOLLOWED | True | By Roland M. Jones | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrslf-chadea-dies-in-hospital-41-lawyer-and-former-red-cross-worker.html | MRS.L.F. CHADEA DIES IN HOSPITAL, 41; Lawyer and Former Red Cross Worker Viotinh of Pneumonia in White Plains. :SERVED IN RUSSIA IN 1919 Aided in Establishing Modern Operating RoomOnce Aide at Henry Ford Hospital, | True | Special to TTr ZW Yoax TlllS. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-future-a-rosy-view.html | THE FUTURE: A Rosy View | True | ARTHUR W. BENSON | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/brooklyn-league-arranges-dance-miss-jane-paffard-chairman-for-the.html | BROOKLYN LEAGUE ARRANGES DANCE; Miss Jane Paffard Chairman for the Junior Event to Be Held on Saturday. PATRONESSES ARE LISTED Miss Mary Thayer Heads Group -- Marjorie MacDonald in Charge of Publicity. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/berlin-and-rome-in-danubian-pact-business-of-small-states-will-be.html | BERLIN AND ROME IN DANUBIAN PACT; Business of Small States Will Be Divided to Benefit Ports of Both Countries. ITALIAN COLONIES IN DEAL Arrangement Provides for Goods Exchange Instead of Cash to Balance Books. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hunters-horn-again-heard-in-england.html | HUNTER'S HORN AGAIN HEARD IN ENGLAND | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/goes-3000-miles-to-dance-mexican-travels-to-syracuse-for-girl.html | GOES 3,000 MILES TO DANCE; Mexican Travels to Syracuse for Girl Student's 'Formal.' | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/snow-sport-in-far-west-resorts-prepared-among-towering-ranges-for.html | SNOW SPORT IN FAR WEST; Resorts Prepared Among Towering Ranges for Wintry Activities | True | By Richard L. Neubergerboise, Idaho. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gives-vocational-tests-pcw-finds-slight-relationship-between-wish.html | GIVES VOCATIONAL TESTS; P.C.W. Finds Slight Relationship Between Wish and Aptitude. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nyu-turns-back-st-francis-2923-records-triumph-on-drive-in-second.html | N.Y.U. TURNS BACK ST. FRANCIS, 29-23; Records Triumph on Drive in Second Half -- Trails by a Point at Intermission. SCHULMAN LEADS RALLY Sets Pace as Violet Quintet Gains 35th Victory in Row on Its Home Court. | True | By Lewis B. Funke | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sharp-rise-in-stock-of-kimberlyclark-increase-in-demand-for-paper.html | SHARP RISE IN STOCK OF KIMBERLY-CLARK; Increase in Demand for Paper Is Reflected in Market -- Company's Earnings Forecast. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/marjorie-goodell-igigid-to-wed-montclair-girl-will-become-the-bride.html | MARJORIE GOODELL IG/iGID TO WED; Montclair Girl Will Become the Bride of John A. Bogart of Brockton, Mass. SHE IS VASSAR ALUMNA Fiance, a Graduate of Yale, Is Grandson of Late John B. Bogart, Editor Here. | True | Special to Tit YORK TICS. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/film-gossip-of-the-week-the-subjects-spencer-tracy-gail-patrick-hc.html | FILM GOSSIP OF THE WEEK; The Subjects: Spencer Tracy, Gail Patrick H.C. (Hank) Potter and David Niven | True | By B.r. Crisler | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/girls-to-give-prom-at-new-rochelle-junior-dance-will-be-held-on.html | GIRLS TO GIVE PROM AT NEW ROCHELLE; Junior Dance Will Be Held on Friday -- Elizabeth O'Dea Is General Chairman. MANY COMMITTEES ACTIVE Class Presidents to Be Guests of Honor -- Christmas Decorations Will Be Used. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/money-and-credit-saturday-dec-12-1936.html | MONEY AND CREDIT; Saturday, Dec. 12, 1936 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/army-gives-contracts-engineering-awards-are-led-by-3929251-alabama.html | ARMY GIVES CONTRACTS; Engineering Awards Are Led by $3,929,251 Alabama Dam Job. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/called-to-keuka-faculty.html | Called to Keuka Faculty | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-new-poet-from-new-england-stand-with-me-here-by-robert-francis-83.html | A New Poet From New England; STAND WITH ME HERE. By Robert Francis. 83 pp. New York: The Macmillan Company. $1.75. | True | DAVID MORTON | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hospital-income-up-but-costs-also-rise-increased-sum-from-patients.html | HOSPITAL INCOME UP, BUT COSTS ALSO RISE; Increased Sum From Patients Is More Than Wiped Out, Crocker Says in Drive Plea. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/luther-waits-hosts-at-palm-beach-home-give-first-of-series-of.html | LUTHER WAITS HOSTS AT PALM BEACH HOME; Give First of Series of Buffet Luncheons -- The Jerome Lynches Entertain. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/debits-decrease-at-member-banks-four-per-cent-below-previous-week.html | DEBITS DECREASE AT MEMBER BANKS; Four Per Cent Below Previous Week, Which Included Only Five Business Days. TOTAL IS $9,381,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gas-kills-nine-in-munich.html | Gas Kills Nine in Munich | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/45418-donations-sent-to-columbia-carnegie-corporation-gives-9000.html | $45,418 DONATIONS SENT TO COLUMBIA; Carnegie Corporation Gives $9,000 for a History of German Center Party. $6,100 IS NEXT LARGEST Sum Is Intended for Salary and Expenses of Special Research Assistant. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/for-public-defenders-they-are-suggested-to-insure-justice-in-court.html | FOR PUBLIC DEFENDERS; They Are Suggested to Insure Justice In Court for All | True | MAYER C. GOLDMAN. Member of Committee on Legal Aid Work of American Bar Association. New York, Dec. 9, 1936 | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/high-impost-for-top-row-baroni-star-assigned-127-pounds-for-santa.html | HIGH IMPOST FOR TOP ROW; Baroni Star Assigned 127 Pounds for Santa Anita Handicap. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/more-principals-urged-for-schools-supervisory-posts-have-been-cut.html | MORE PRINCIPALS URGED FOR SCHOOLS; Supervisory Posts Have Been Cut Despite Increase in Students, Report Shows. POLICY ADOPTED IN 1902 Administrative Routine Found Hampering Work in Behalf of the Maladjusted. | True | By Richard Tompkins | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/financial-markets-stocks-close-irregular-after-early-gains-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Gains; Treasury Bonds Higher -- Wheat Soars; Cotton Advances. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nicotine-content-cut-duke-chemist-reports-new-treatment-for-tobacco.html | NICOTINE CONTENT CUT; Duke Chemist Reports New Treatment for Tobacco. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/oil-company-consolidation.html | Oil Company Consolidation | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/france-and-turkey-quarrel-over-syria-reported-attack-on-deputy-of.html | FRANCE AND TURKEY QUARREL OVER SYRIA; Reported Attack on Deputy of Alexandretta Aired Before the League Council. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/theatre-party-to-aid-neighborhood-group-wingless-victory.html | THEATRE PARTY TO AID NEIGHBORHOOD GROUP; 'Wingless Victory' Performance Jan. 18 Will Assist Little Italy Association. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/commodity-exchanges-recessesi.html | Commodity Exchange's RecessesI | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/robert-d-kents-wed-for-half-a-century-passaic-n-j-couple-observe.html | ROBERT D. KENTS WED FOR HALF A CENTURY; Passaic, N. J., Couple, Observe the Event -- Retired Financier Was Bank Organizer. | True | Bpecial to THE NlrW YORX T/gf. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-art-of-the-theatre.html | THE ART OF THE THEATRE | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bill-for-new-nra-planned-by-berry-for-quick-action-measures-urged.html | BILL FOR NEW NRA PLANNED BY BERRY FOR QUICK ACTION; Measures Urged by Industrial Progress Council Will Be Drafted This Week. CONSTITUTIONAL LAW AIM Committee Will Try to Fit It to Supreme Court View -- Census of Idle Sought. BILL FOR NEW NRA PLANNED BY BERRY | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/weather-cuts-sales-here-retail-total-under-expectations-wholesale.html | WEATHER CUTS SALES HERE; Retail Total Under Expectations -- Wholesale Markets Quieter. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/servants-land-at-dieppe.html | Servants Land at Dieppe | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/league-vs-monroeism-argued-at-buenos-aires-secretary-hull-achieves.html | LEAGUE VS. 'MONROEISM' ARGUED AT BUENOS AIRES; Secretary Hull Achieves Compromise After a Long Debate Led By Brazil and Argentina | True | By Harold B. Hintonwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/childrens-dance-held-300-attend-second-of-series-given-in-greenwich.html | CHILDREN'S DANCE HELD; 300 Attend Second of Series Given In Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fishing-in-tropic-waters-winter-visitors-are-having-adventures-on.html | FISHING IN TROPIC WATERS; Winter Visitors Are Having Adventures On the Sea and on Florida Lakes | True | By Harris G. Simslakeland, Fla. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fund-for-neediest-gave-boy-new-life-home-and-health-provided-for.html | FUND FOR NEEDIEST GAVE BOY NEW LIFE; Home and Health Provided for Grant, 6, Who Is Typical of Those Who Are Helped. WEEK'S GIFTS ARE LAGGING Dec. 13 Total $18,138 Behind the Date Last Year, With the Time to Christmas Short. DONORS ALSO ARE FEWER Mayor La Guardia One of Day's Contributors -- One Case Fully Aided -- Total Now $79,842. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/2-parkers-attack-kidnap-indictment-brief-filed-in-newark-charges.html | 2 PARKERS ATTACK KIDNAP INDICTMENT; Brief Filed in Newark Charges Federal Grand Jury Was Illegally Extended. LACK OF NEGROES CITED Action in Behalf of Detective and Son Also Covers Others Accused in Wendel Case. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-test-designed-by-library-school-dean-williamson-says-plan.html | NEW TEST DESIGNED BY LIBRARY SCHOOL; Dean Williamson Says Plan Should Give Fuller First Year at Columbia. URGES 'FOLLOW-UP' SYSTEM He Would Assist the Younger Graduates, Especially if They Get Isolated Positions. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rare-furnishings-listed-for-sale-desilver-collection-of-period.html | RARE FURNISHINGS LISTED FOR SALE; DeSilver Collection of Period Furniture, Porcelain and Silver to Be Auctioned. CHOICE CHINESE PIECES Joe Weber Jewelry to Be Sold With Other Items -- Etchings by Masters Offered. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/politics-ruled-out-of-school-control-marshall-says-board-strives-to.html | POLITICS RULED OUT OF SCHOOL CONTROL; Marshall Says Board Strives to Raise Teachers' Morale by Rewarding Merit. 'PERSECUTION' IS BANNED Independence Is Encouragd, He Declares -- Eisner Favors Co-Educational College. POLITICS RULED OUT OF SCHOOL CONTROL | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/tuttle-yarborough.html | Tuttle -- Yarborough | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/margaret-alling-plans-her-bridal-she-will-be-married-dec-28-in.html | MARGARET ALLING PLANS HER BRIDAL; She Will Be Married Dec. 28 in Plainfield Church to Hugh Allen Ward. NIECE TO BE FLOWER GIRL She Attended Goucher College -- Prospective Bridegroom Served Overseas in War. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/club-founders-to-dine-fourteen-to-help-mark-columbia-organizations.html | CLUB FOUNDERS TO DINE; Fourteen to Help Mark Columbia Organization's Anniversary. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/winter-trek-begins-short-and-long-trips-are-available-and-the.html | WINTER TREK BEGINS; Short and Long Trips Are Available, and The Vacationist's Dollar Goes Far WINTER VACATION TREK BEGINS | True | By Victor H. Bernstein | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hanuydemling.html | HanUyDemling | True | Bpecial to ToP. x el:s. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/religious-retreat-opens-leaders-discuss-work-of-the-ymca-at-asbury.html | RELIGIOUS RETREAT OPENS; Leaders Discuss Work of the Y.M.C.A. at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/programs-of-the-current-week-philharmonicsymphony-begins-fourteenth.html | PROGRAMS OF THE CURRENT WEEK; Philharmonic-Symphony Begins Fourteenth Year of Concerts For Young People -- Ensembles and Recitalists | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/vassars-head-upholds-professional-in-sports.html | Vassar's Head Upholds Professional in Sports | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/germanys-response.html | Germany's Response | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-ceremony-in-newfoundland.html | The Ceremony in Newfoundland | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/day-is-a-quiet-one-for-mrssimpson-she-rises-late-and-remains.html | DAY IS A QUIET ONE FOR MRS.SIMPSON; She Rises Late and Remains Indoors -- No Indication She Will Meet Ex-King. LORD BROWNLOW DEPARTS Gentleman-in-Waiting Leaves on Geneva Train, Refusing to State His Destination. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/jigsaw-game-is-carrying-on.html | JIG-SAW GAME IS CARRYING ON | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/europes-movement-for-useful-presents.html | EUROPE'S MOVEMENT FOR USEFUL PRESENTS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-television-station-planned-for-philadelphia.html | NEW TELEVISION STATION PLANNED FOR PHILADELPHIA | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/to-this-man-germany-entrusts-her-destiny-to-this-man-germany.html | TO THIS MAN GERMANY ENTRUSTS HER DESTINY; TO THIS MAN GERMANY ENTRUSTS HER DESTINY TO THIS MAN GERMANY ENTRUSTS HER DESTINY | True | By Otto D. Tolischusberlin. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-corner-on-hollywood-talent.html | A CORNER ON HOLLYWOOD TALENT | True | By Douglas W. Churchillhollywood. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/textiles-for-fall-in-strong-demand-volume-of-advance-business.html | TEXTILES FOR FALL IN STRONG DEMAND; Volume of Advance Business Already Placed by Mills Heaviest Since War. WILL STABILIZE OUTPUT Sold-Up Condition of Producers Is Expected Now to Assure Steady Employment. | True | By William J. Enright | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/students-at-union-weekend-hosts-they-have-informal-festivities-for.html | STUDENTS AT UNION WEEK-END HOSTS; They Have Informal Festivities for Fifty Skidmore College Girls, Their Visitors. SENIOR GROUP IN CHARGE Terrace Council Supervises the Entertainment for Freshmen of Two Institutions. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/aicp-fills-stockings-association-continues-program-begun-25-years.html | A.I.C.P. FILLS STOCKINGS; Association Continues Program Begun 25 Years Ago. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/marymount-gives-operetta.html | Marymount Gives Operetta | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/unanimity-of-opinion-is-sought-by-groups-working-for-peace-plan.html | Unanimity of Opinion Is Sought By Groups Working for Peace Plan; Report of Special Unit of Committee on Cause and Cure of War Submits Propositions Which the Members Are Asked to Study -- Importance of Economic Factors Stressed. | True | By Elizabeth la Hines | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/world-politics-since-the-war-world-politics-19181936-by-r-palme.html | World Politics Since the War; WORLD POLITICS, 1918-1936. By R. Palme Dutt. 389 pp. New York: Random House. $2.50. | True | By William MacDonald | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/savage-five-bows-3624-beaten-by-nyu-commerce-school-with-zises.html | SAVAGE FIVE BOWS, 36-24; Beaten by N.Y.U. Commerce School With Zises Excelling. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/autos-in-south-america-federal-data-show-that-our-vehicles-have-90.html | AUTOS IN SOUTH AMERICA; Federal Data Show That Our Vehicles Have 90% of Market. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ashcan-millinery-in-lively-trading-salvage-and-repair-of-old-hats.html | 'ASHCAN MILLINERY' IN LIVELY TRADING; Salvage and Repair of Old Hats Make a Profitable Industry in the City. | True | By John W. Harrington | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/program-at-lake-placid-will-begin-this-saturday-berkshires-prepare.html | Program at Lake Placid Will Begin This Saturday -- Berkshires Prepare for Snow-Train Crowds | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/august-weber.html | AUGUST WEBER | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/notes-of-the-city-schools.html | Notes of the City Schools | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/autoists-average-389-miles-an-hour-survey-in-connecticut-also-shows.html | AUTOISTS AVERAGE 38.9 MILES AN HOUR; Survey in Connecticut Also Shows Women Drivers Go Slower Than Men. 91,044 VEHICLES COVERED Speeds Are Faster in the Winter Despite Adverse Weather, the Study Reveals. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bmelia-baobman-enoaobito-marry-she-will-become-the-bride-of-james.html | BMELIA BAOBMAN ENOAOBI)TO MARRY; She Will Become the Bride of James Moore Yeager Jr. of Drew, Miss, GRADUATE OF DANA HALL Attended the Katharine Gibbs School -- Her Fiance I. With Memphis Brokerage Firm. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dr-johnson-at-uttoxeter.html | DR. JOHNSON AT UTTOXETER | True | G.R. SAVAGE | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ong-twice-winner-in-miami-air-races-he-captures-green-and-curtiss.html | ONG TWICE WINNER IN MIAMI AIR RACES; He Captures Green and Curtiss Trophies in Final Events of the Annual Show. MRS. MOWRY SETS RECORD Woman Flier Climbs 7,500 Feet -- Key West-Havana Flight Is to Take Place Today. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/jasper-wh-keyser.html | JASPER W.H. KEYSER | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/allempire-broadcast-not-expected-this-year.html | ALL-EMPIRE BROADCAST NOT EXPECTED THIS YEAR | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/detroit-has-auto-clinic-examining-body-seeks-cure-for-unsafe.html | DETROIT HAS AUTO CLINIC; Examining Body Seeks Cure for Unsafe Drivers -- Is Arm of Court | True | By Burnham Finneydetroit. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/held-in-coin-box-thefts-negro-admits-burglar-tools-but-denies-phone.html | HELD IN COIN BOX THEFTS; Negro Admits Burglar Tools, but Denies Phone Booth Robberies. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/atlanta-figures-higher-buying-in-area-at-highest-level-for-early.html | ATLANTA FIGURES HIGHER; Buying in Area at Highest Level for Early December Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-medical-value-of-psychoanalysis-by-franz-alexander-264-pp-new.html | THE MEDICAL VALUE OF PSYCHO-ANALYSIS. By Franz Alexander. 264 pp. New York: W.W. Norton & Co. $3. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/772874-grants-for-aged-security-board-makes-awards-to-texas-new.html | $772,874 GRANTS FOR AGED; Security Board Makes Awards to Texas, New Mexico and Hawaii, | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/crime-prevent-it.html | CRIME: Prevent It | True | MARIA SELLARS | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/colgate-tops-union-five-debus-excels-in-46to29-victory-on.html | COLGATE TOPS UNION FIVE; Debus Excels in 46-to-29 Victory on Schenectady Court. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/amherst-has-years-surplus.html | Amherst Has Year's Surplus | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/penn-vanquishes-harvard-34-to-31-withstands-late-rally-to-win.html | PENN VANQUISHES HARVARD, 34 TO 31; Withstands Late Rally to Win Eastern League Opener at Palestra Before 5,500. MURRAY IS PACE-SETTER Co-Captain Accounts for Four Field Goal -- Victors Ahead at Half-Time by 22-13. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/george-vi-honors-centenarians.html | George VI Honors Centenarians | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/edward-reaches-france-on-warship-transfers-to-train-under-heavy.html | EDWARD REACHES FRANCE ON WARSHIP; Transfers to Train Under Heavy Guard at Boulogne -- Bars All Visitors. HE MAY GO TO INNSBRUCK Vienna Expects Him Today and Believes He May Visit Tyrol for Winter Sports. EDWARD REACHES FRANCE ON WARSHIP | True | By P.j. Philipwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/production-of-receivers-estimated-at-7600000-industry-at-a-peak.html | Production of Receivers Estimated at 7,600,000 -- Industry at a Peak -- 1937 Prospects | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chiozza-pleased-by-trade.html | Chiozza Pleased by Trade | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dartmouth-scores-90-walsh-foster-star-in-hockey-game-with-blue.html | DARTMOUTH SCORES, 9-0; Walsh, Foster Star in Hockey Game With Blue Lions. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/around-the-world-around-the-world-in-eighteen-days-and-how-to-do-it.html | Around the World; AROUND THE WORLD IN EIGHTEEN DAYS, AND HOW TO DO IT. By H.R. Ekins. With photographs and maps. 186 pp. New York: Longmans, Green & Co. $2. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/president-heads-benefit-patrons-dance-to-augment-funds-of-soldiers.html | PRESIDENT HEADS BENEFIT PATRONS; Dance to Augment Funds of Soldiers and Sailors Club to Be Held Wednesday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/1-killed-3-injured-as-auto-hits-truck-victim-crushed-under-heavy.html | 1 KILLED, 3 INJURED AS AUTO HITS TRUCK; Victim Crushed Under Heavy Overturned Vehicle in Crash in the Bronx. JERSEY WRECK IS FATAL Car at Lakewood Strikes Tree After Smashing Fence -- Driver of Truck Is Killed. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-party-friday.html | Christmas Party Friday | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-west-indies-white-elephants-in-the-caribbean-by-henry-albert.html | The West Indies; WHITE ELEPHANTS IN THE CARIBBEAN. By Henry Albert Phillips. With photographs and a map. 301 pp. New York: Robert M. McBride & Co. $2.75. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/harvard-beats-mit-on-mat.html | Harvard Beats M.I.T. on Mat | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/crowd-at-jamaica-ceremony.html | Crowd at Jamaica Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bars-kansas-movie-bank-night.html | Bars Kansas Movie Bank Night | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cochran-wins-final-at-squash-racquets-defeats-mcqueeny-159-157-1513.html | COCHRAN WINS FINAL AT SQUASH RACQUETS; Defeats McQueeny, 15-9, 15-7, 15-13, as Class B Tourney Ends at Squash Club. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/urges-endowment-of-college-games-dr-clothier-rutgers-head-pleads.html | URGES ENDOWMENT OF COLLEGE GAMES; Dr. Clothier, Rutgers Head, Pleads Cause of Athlete With Little Money. SUBSIDIZING HELD AN EVIL The Middle Atlantic Conference Takes Up Varied Problems Connected With Sports. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-pell-is-wed-to-n-h-do14ald-jr-daughter-of-the-h-williamson.html | MISS PELL IS WED TO N. H. DO14ALD JR.; Daughter of the H. Williamson Pells Becomes Bride in Christ Church, Rye. GOWN OF WHITE TAFFETA Sister-in-Law Is Her Matron of Honor -- Penn Holsapple of Scarsdale Best Man, | True | Special to Tmo NZW YORE TrS. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/annual-election-wednesday.html | Annual Election Wednesday | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/negroes-to-aid-fair-rf-leftridge-named-head-of-harlem-bond-sales.html | NEGROES TO AID FAIR; R.F. Leftridge Named Head of Harlem Bond Sales Group. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/marion-hartshorn-has-a-home-bridal-she-is-married-to-john-hatch-jr.html | MARION HARTSHORN HAS A HOME BRIDAL; She Is Married to John Hatch Jr. at Pleasantvill -- Her Sister Serves as Attendant. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fear-paralyzes-hand-of-forger-eastview-exconvict-cripples-entire.html | FEAR PARALYZES HAND OF FORGER; Eastview Ex-Convict Cripples Entire Arm by Believing It Is a Bad Influence. DIAGNOSED AS HYSTERIA Case of Mrs. Creighton, Whose Dread of Chair Rendered Legs Useless, Is Cited. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/china-educates-children-of-chiefs.html | CHINA EDUCATES CHILDREN OF CHIEFS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/prince-teh-sends-pledge-to-nanking-mongol-chief-indicates-that-he.html | PRINCE TEH SENDS PLEDGE TO NANKING; Mongol Chief Indicates That He Had Been Forced to Join Japanese-Led Invaders. HIS POWER IS THREATENED Assurance of Loyalty Follows Disasters to Armies That Tried to Seize Suiyuan. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SFORZA. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pope-leaves-his-bed-in-cheerful-spirits-spends-several-hours-in-an.html | POPE LEAVES HIS BED; IN CHEERFUL SPIRITS; Spends Several Hours in an Armchair and Hears Mass From His Chapel. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/tcu-team-gets-a-bid-invited-to-face-marquette-in-cotton-bowl-game.html | T.C.U. TEAM GETS A BID; Invited to Face Marquette in Cotton Bowl Game Jan. 1. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bermuda-tax-on-visitors-brought-39800-in-year.html | Bermuda Tax on Visitors Brought 39,800 in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/john-shipp.html | JOHN SHIPP | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/john-h-cowley.html | JOHN H. COWLEY | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/charles-ford-seaman-farm-bureau-leader-upstate-was-former.html | CHARLES FORD SEAMAN; Farm Bureau Leader Up-State Was Former Postmaster, | True | Special to Tm I',T | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/twin-due-months-later-stork-which-came-in-november-is-again.html | TWIN DUE MONTHS LATER; Stork Which Came in November Is Again Expected in January. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cornell-routs-alfred-triumphs-4724-as-rich-with-13-points-leads.html | CORNELL ROUTS ALFRED; Triumphs, 47-24, as Rich, With 13 Points, Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/troth-announced-of-jane-corrigan-brookhaven-girl-is-engaged-to-prof.html | TROTH ANNOUNCED OF JANE CORRIGAN; Brookhaven Girl Is Engaged to Prof. V. A. O'Rourhe of St. John's University. | True | 81cisi to Yo TJZl. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/princeton-awaits-its-triangle-play-musical-comedy-titled-take-it.html | PRINCETON AWAITS ITS TRIANGLE PLAY; Musical Comedy Titled 'Take It Away' Opens at Campus Theatre Tomorrow. PPINCETON AWAITS ITS TRIANGLE PLAY | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/leaders-in-nation-state-city-to-open-adequate-housing-drive.html | LEADERS IN NATION, STATE, CITY TO OPEN ADEQUATE HOUSING DRIVE; GOVERNOR TO SPEAK AT DINNER TUESDAY Senator Wagner and Mayor La Guardia Will Analyze Confronting Problems. FEDERAL PROGRAM IS AIM Dwellers in Affected Areas of City Will Attend to Tell of Their Predicaments. | True | By Kathleen McLaughlin | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/be-glad-youre-neurotic-by-louis-e-bisch-201-pp-new-york-mcgrawhill.html | BE GLAD YOU'RE NEUROTIC. By Louis E. Bisch. 201 pp. New York: McGraw-Hill Book Company. $2. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pelham-milk-fund-to-profit-by-dance-service-league-is-in-charge-of.html | PELHAM MILK FUND TO PROFIT BY DANCE; Service League Is in Charge of Charity Event to Take Place at Country Club Saturday. CONCERT FOR BRONXVILLE Candlelight Party Tomorrow to Be Given by Women's Club -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/prudence-c-smith-honored-at-party-hanford-mead-twitchells-give.html | PRUDENCE C. SMITH HONORED AT PARTY; Hanford Mead Twitchells Give Reception and Tea for Their Niece From Providence. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/eight-are-selected-to-be-rear-admirals-roosevelt-also-approves.html | EIGHT ARE SELECTED TO BE REAR ADMIRALS; Roosevelt Also Approves Promotions of 31 Commanders to Captaincies. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/lost-dividend-checks-reform-in-handling-stockholders-claims-seen-as.html | LOST DIVIDEND CHECKS; Reform in Handling Stockholders' Claims Seen as Necessary | True | GEORGE F. DOMINICK Jr | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-dress-for-a-famous-inn.html | NEW DRESS FOR A FAMOUS INN | True |  | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/abroad-a-land-of-lakes-and-debt-payers.html | ABROAD; A LAND OF LAKES AND DEBT PAYERS | True |  | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/many-debates-for-f-m-princeton-yale-and-columbia-are-on-schedule.html | MANY DEBATES FOR F. & M.; Princeton, Yale and Columbia Are on Schedule. | True | Special to THE NEW YORK TIMES | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/planting-stone-terraces-the-opportunity-to-have-much-beauty-in.html | PLANTING STONE TERRACES; The Opportunity to Have Much Beauty In Little Space Appeals to Flower Lovers | True | By Marian C. Walker | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/eight-on-british-ship-justified-in-revolt-court-at-malta-acquits.html | EIGHT ON BRITISH SHIP JUSTIFIED IN REVOLT; Court at Malta Acquits Thurston Crew for Refusing to Enter 'War Zone' With Trucks. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ready-and-hoping-for-the-best.html | READY AND HOPING FOR THE BEST | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/george-vi-proclaimed-king-edward-on-train-for-vienna-he-will-be.html | GEORGE VI PROCLAIMED KING; EDWARD ON TRAIN FOR VIENNA; HE WILL BE DUKE OF WINDSOR; ANCIENT RITUAL ENACTED Hundreds of Thousands Mass as New Reign Is Opened by Pageantry. QUEEN MARY A SPECTATOR She Looks On as News of Her Son's Sovereignty Is Read to Throngs in Drizzle. RULER RECEIVES FEALTY Accession Is Heralded in All the Land -- Coronation Date Remains May 12, 1937. THE NEW KING AND HIS DAUGHTERS IN LONDON YESTERDAY KING PROCLAIMED IN ANCIENT RITUAL | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pact-for-american-peace-ratified-by-parley-chiefs-final-approval.html | Pact for American Peace Ratified by Parley Chiefs; Final Approval Sure After Unanimous Vote by the Committee on Two Measures -- Hull Hails First Major Step. RATIFY PEACE PACT IN PARLEY SESSION | True | By Harold B. Hintonspecial To Cable the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/party-abdications-demanded-by-fish-republican-committee-urged-to.html | PARTY ABDICATIONS DEMANDED BY FISH; Republican Committee Urged to Refuse Vote of Confidence to Chairman Hamilton. LIBERALIZATION IS ASKED 'Suicide' Impends Unless a New Policy Attracts Wage Earners, Representative Warns. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/syracuse-will-play-duke-eleven-in-38-and-39.html | Syracuse Will Play Duke Eleven in '38 and '39 | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-elsa-beamish-cathedral-bride-she-is-married-to-sc-hughes-jr.html | MISS ELSA BEAMISH CATHEDRAL BRIDE; She Is Married to S.C. Hughes Jr., Son of Clergyman of Newport, R.I., Church. RECEPTION TAKES PLACE Bridegroom's Brother, the Rev. Dudley Hughes, Performs Wedding Ceremony. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fear-uniting-buffer-states-nations-lying-between-russia-and-germany.html | FEAR UNITING BUFFER STATES; Nations Lying Between Russia and Germany Driven by War Talk to Drop Rivalries | True | By Henry C. Wolfe | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fashion-show-today-christmas-fund-to-gain-by-the-cleveland-club.html | FASHION SHOW TODAY; Christmas Fund to Gain by the Cleveland Club Event. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-duke-of-windsor.html | THE DUKE OF WINDSOR | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sharp-rise-shown-in-other-sections-volume-reported-the-heaviest.html | SHARP RISE SHOWN IN OTHER SECTIONS; Volume Reported the Heaviest Since 1929 as Holiday Buying Broadens. BELOW ESTIMATES HERE Wholesale Markets Less Active, but Prices Continue Firm, With Advance Expected. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cancer-research-needed-cooperation-in-laboratory-work-and-clinics.html | CANCER RESEARCH NEEDED; Cooperation in Laboratory Work and Clinics Recommended | True | J.C. CONNELL | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/devil-cat-subdues-amityvilles-dogs-wild-pet-from-ecuador-is-so-bad.html | 'DEVIL CAT' SUBDUES AMITYVILLE'S DOGS; Wild Pet From Ecuador Is So Bad That It Purrs in Sheer Delight at Being Mean. FIGHTS BY FANG AND CLAW And It Can Spring 10 Feet, Like Its Relative, the Jaguar -- Loving Owner Calls It 'Negrito.' | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/us-accepts-chiles-bid-to-send-military-group-to-valparaiso-for.html | U.S. ACCEPTS CHILE'S BID; To Send Military Group to Valparaiso for Celebration. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/named-keuka-college-trustee.html | Named Keuka College Trustee | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/netherlands-opens-bridge.html | Netherlands Opens Bridge | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | COSMO HAMILTON. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-dent-in-family-income.html | A DENT: In Family Income | True | C.W. KINNEY | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/19pound-baby-born-eleventh-child-of-ohio-parents-and-his-mother.html | 19-POUND BABY BORN; Eleventh Child of Ohio Parents and His Mother Doing Well. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/semipros-pick-cities-sites-for-state-baseball-tourneys-next-season.html | SEMI-PROS PICK CITIES; Sites for State Baseball Tourneys Next Season Are Named. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/shot-kills-boy-hunter-pennsylvania-youths-leg-was-amputated-in-vain.html | SHOT KILLS BOY HUNTER; Pennsylvania Youth's Leg Was Amputated in Vain. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/aeronautics-militia-suggested-by-mayor-in-honoring-100000th-junior.html | Aeronautics Militia Suggested by Mayor In Honoring 100,000th Junior Birdman | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/modern-wars-blasts-withstood-by-madrid-artillery-shelling-and-air.html | MODERN WAR'S BLASTS WITHSTOOD BY MADRID; Artillery Shelling and Air Bombing Have Destroyed Whole Sections of A City That Retains Its Morale WHEN DESTRUCTION CAME FROM THE SKY | True | By Herbert L. Matthewswireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/koala-australian-bear-in-danger-of-extinction.html | KOALA, AUSTRALIAN BEAR, IN DANGER OF EXTINCTION | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/richard-strauss-directs-in-london-leads-dresden-opera-new-work.html | RICHARD STRAUSS DIRECTS IN LONDON; Leads Dresden Opera -- New Work. 'Pickwick,' By Coates | True | By F. Bonavialondon. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/economic-advances-made-in-philippines-gold-production-increasing.html | ECONOMIC ADVANCES MADE IN PHILIPPINES; Gold Production Increasing, Foreign Trade Best in 5 Years, Internal Revenues Up. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/two-riverside-cadets-honored.html | Two Riverside Cadets Honored | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-falcon-mystery-a-boys-story-of-the-hungarian-plain-by-ss-smith.html | THE FALCON MYSTERY: A Boys' Story of the Hungarian Plain. By S.S. Smith. Illustrated by James Reid. 326 pp. New York Harcourt. Brace & Co. $2. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/local-notes.html | LOCAL NOTES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/newark-junior-league-is-arranging-dance-to-follow-princeton-play-on.html | Newark Junior League Is Arranging Dance To Follow Princeton Play on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/right-and-wrong.html | RIGHT: And Wrong | True | J.B. BURNHAM | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/paul-laurence-dunbar-paul-laurence-dunbar-poet-of-his-people-by.html | Paul Laurence Dunbar; PAUL LAURENCE DUNBAR: Poet of His People. By Benjamin Brawley. With Frontispiece. 159 pp Chapel Hill: University of North Carolina Press. $1. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/subsidy-proposal-made-in-southwest-conference-to-study-matter-do.html | SUBSIDY PROPOSAL MADE IN SOUTHWEST; Conference to Study Matter -- 'Do This Thing in the Open,' Texas Professor Urges. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/roosevelt-boy-aids-fund-presidents-grandson-buys-tickets-for-warm.html | ROOSEVELT BOY AIDS FUND; President's Grandson Buys Tickets for Warm Springs Party. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-exhibitions-include-paint-bronze-and-ink.html | NEW EXHIBITIONS INCLUDE PAINT, BRONZE AND INK | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/league-sidetracks-spanish-war-peril-council-resolution-refers-it-to.html | LEAGUE SIDETRACKS SPANISH WAR PERIL; Council Resolution Refers It to Non-Intervention Body for All Practical Purposes. BLESSES MEDIATION PLAN Authorizes Eventual Use of Geneva's Technical Services to Reconstruct Spain. | True | By Clarence K. Streitwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/drake-carded-by-miami-football-teams-to-meet-in-1937-catholic-u.html | DRAKE CARDED BY MIAMI; Football Teams to Meet in 1937 -- Catholic U. Game Sought. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bread-hurlers-win-against-tear-gas-then-detroit-bakers-agree-to.html | BREAD HURLERS WIN AGAINST TEAR GAS; Then Detroit Bakers Agree to Truce in Sit-Down Strike -- Auto Wheel Men Win Pay Rise. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/training-for-ski-season-devotees-of-the-sport-meet-its-demands-by.html | TRAINING FOR SKI SEASON; Devotees of the Sport Meet Its Demands By Following a Routine of Exercises | True | By Maria Springer | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/italian-resorts-excited.html | Italian Resorts Excited | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/train-passengers-excited.html | Train Passengers Excited | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/found-wandering-in-park.html | Found Wandering in Park | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ladies-of-the-ensemble.html | LADIES OF THE ENSEMBLE | True | By Alex Evelovehollywood. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/george-w-oneal.html | GEORGE W. O'NEAL | True | Special to T NEW YORK ?rus. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/limiting-insurance-to-50-to-75-of-crop-federal-expert-explains.html | LIMITING INSURANCE TO 50 TO 75% OF CROP; Federal Expert Explains Basis of Average Yield in Plan Now Being Drafted. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/debut-for-miss-shields-ridgewood-girl-presented-at-tea-dance-at-her.html | DEBUT FOR MISS SHIELDS; Ridgewood Girl Presented at Tea Dance at Her Parents' Home. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-story-of-man-in-his-universe-the-march-of-science-by-h-gordon.html | The Story of Man in His Universe; THE MARCH OF SCIENCE. By H. Gordon Garbedian. Illustrated with photographs. 320 pp. New York: Covici-Friede. $3. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/helen-h-leetch-engaged-baltimore-girl-is-affianced-to-joseph.html | HELEN H. LEETCH ENGAGED; Baltimore Girl Is Affianced to Joseph Selffert Hall. | True | Special to IqEw Yo | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/books-and-authors.html | Books and Authors | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/labor-electors-to-vote-six-will-cast-ballots-tomorrow-for-president.html | LABOR ELECTORS TO VOTE; Six Will Cast Ballots Tomorrow for President Roosevelt. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rare-sport-in-bahamas-sailing-fishing-and-even-the-hunting-of-boar.html | RARE SPORT IN BAHAMAS; Sailing, Fishing and Even the Hunting Of Boar Appeal to Northern Visitors | True | By Leonard Cox | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/midwest-business-active-volume-of-many-establishments-reported.html | MIDWEST BUSINESS ACTIVE; Volume of Many Establishments Reported Heaviest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/blind-sale-sets-record-first-weeks-total-for-christmas-bazaar.html | BLIND SALE SETS RECORD; First Week's Total for Christmas Bazaar Reaches $8,722. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/aimee-mpherson-faces-new-fight-her-followers-are-aroused-again-as.html | AIMEE M'PHERSON FACES NEW FIGHT; Her Followers Are Aroused Again as Rheba Crawford Charges Slander. ALL OF FAMILY IN THE FEUD | True | By Chapin Hall | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/composers-guild.html | COMPOSERS' GUILD | True | WALTER ANDERSON. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/many-subscribe-to-opera-philadelphia-season-will-open-on-dec-22.html | MANY SUBSCRIBE TO OPERA; Philadelphia Season Will Open on Dec. 22. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/transport-services-are-ready-railways-buses-and-air-lines-meet-the.html | TRANSPORT SERVICES ARE READY; Railways, Buses and Air Lines Meet the Widening Interest in Winter Outings With a Variety of Tours and New Comforts | True | By Catherine MacKenzie | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/past-65-still-going.html | PAST 65: Still Going | True | P.A. MAGUIRE | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mayor-sees-fire-sweep-tenement-2-hurt-4-overcome-in-3alarm-blaze-in.html | MAYOR SEES FIRE SWEEP TENEMENT; 2 Hurt, 4 Overcome in 3-Alarm Blaze in Harlem -- Second Building Damaged. MAN SAVES WIFE AND BABY Woman Partly Paralyzed Also Is Among Those Who Are Carried to Safety. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-yorkers-minds-called-small-town-and-dwindling-of-the-city-is.html | New Yorkers' Minds Called 'Small Town,' And Dwindling of the City Is Foreseen | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/city-college-tops-providence-4428-smooth-play-brings-beavers.html | CITY COLLEGE TOPS PROVIDENCE, 44-28; Smooth Play Brings Beavers Victory in First Twin Bill at Hippodrome. MANHATTAN SCORES, 31-22 Sets Back Brooklyn College in the First Game, Reaching Heights, Then Faltering. CITY COLLEGE TOPS PROVIDENCE, 44-28 | True | By Arthur J. Daley | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/club-heads-named-at-city-college-24-undergraduate-units-elect-their.html | CLUB HEADS NAMED AT CITY COLLEGE; 24 Undergraduate Units Elect Their Officers to Serve Through Present Term. 106 STUDENTS ARE CHOSEN Nathan Schlechter Is Choice of Chemical Engineers -- Cadets Pick Emanuel Schechet. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/an-industry-in-sea-slugs.html | AN INDUSTRY IN SEA SLUGS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/other-items.html | OTHER ITEMS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mental-patient-hunted-jersey-man-flees-as-doctor-is-phoning-for.html | MENTAL PATIENT HUNTED; Jersey Man Flees as Doctor Is Phoning for Ambulance. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chile-continues-war-test-sham-battle-begins-near-capital-with.html | CHILE CONTINUES WAR TEST; Sham Battle Begins Near Capital With Latest Weapons. | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/one-killed-three-injured.html | One Killed, Three Injured | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/liberal-forces-still-on-march-in-britain-abdication-does-not-mean.html | LIBERAL FORCES STILL ON MARCH IN BRITAIN; Abdication Does Not Mean Control By The Grundies, Although They Helped to Force It | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/brooklyn-prep-six-triumphs-by-3-to-1-game-with-st-johns-opens.html | BROOKLYN PREP SIX TRIUMPHS BY 3 TO 1; Game With St. John's Opens Competition in Private Schools Tournament. POLY CONTEST IS PUT OFF St. Francis, Slated as Rival, Ties Tech Jayvees, 0-0, in Non-League Encounter. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/secretary-hull-outlines-achievements-of-parley.html | Secretary Hull Outlines Achievements of Parley | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dance-marches-banned.html | Dance Marches Banned | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/us-air-corps-rated-sixth-by-westover-general-says-it-is-far-behind.html | U.S. AIR CORPS RATED SIXTH BY WESTOVER; General Says It Is Far Behind Other Nations and Will Not Reach Peak Till 1941. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mark-a-patchin.html | MARK A. PATCHIN. | True | Special to THI lqlw Yox 'rl:lems. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/indemnity-clause-will-be-attacked-business-groups-in-movement-to.html | INDEMNITY CLAUSE WILL BE ATTACKED; Business Groups in Movement to Have Provision Removed From Sales Contracts. SUBSTITUTE IS PROPOSED Designed to Protect the Rights of Both Buyers and Sellers, John G. Goetz States. | True | By Charles E. Egan | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/influence-of-liszts-genius.html | INFLUENCE OF LISZT'S GENIUS | True | By Olin Downes | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-lc-hanna-left-3075000.html | Mrs. L.C. Hanna Left $3,075,000 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/winter-carnival-draws-13000-fans-to-final-session-austrian-minister.html | WINTER CARNIVAL DRAWS 13,000 FANS TO FINAL SESSION; Austrian Minister in Cheering Throng at Garden -- Thousands Turned Away. TOTAL ATTENDANCE 80,000 Ski Jumping, With Some Spills, Provides Thrill -- Technique Demonstrated. KOLTERUD TAKES SLALOM Norwegian Ace Scores Seventh Victory in Row and Receives Kilpatrick Trophy. WINTER CARNIVAL DRAWS 13,000 FANS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/james-henry-roach.html | JAMES HENRY ROACH | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/censors-accused-of-harming-peace-correspondent-at-buenos-aires.html | CENSORS ACCUSED OF HARMING PEACE; Correspondent at Buenos Aires Stresses How Curbs Cause False News to Spread. SEES PRESS HANDICAPPED Writer Tells the Foreign Minister That Free Newspapers Can Promote Good-Will. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/school-play-at-bronxville.html | School Play at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/expand-job-training-at-carnegie-plants-steel-mills-finding-shortage.html | EXPAND JOB TRAINING AT CARNEGIE PLANTS; Steel Mills, Finding Shortage of Replacements, Offer 4-Year Apprenticeship Program. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cinderella-dance-plans-annual-tea-mrs-rv-cruikshank-to-open-her.html | CINDERELLA DANCE PLANS ANNUAL TEA; Mrs. R.V. Cruikshank to Open Her Home in Brooklyn Next Sunday for Party. OLDEST DANCE IN BOROUGH Founded 27 Years Ago by Mrs. James Guthrie Shaw -- Event for Younger Set. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-stores-in-food-markets-rush-is-awaited-for-delicacies.html | CHRISTMAS STORES IN FOOD MARKETS; Rush Is Awaited for Delicacies That Have Been Prepared for the Holiday Season. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/scouts-sit-as-assembly-one-of-bills-passed-at-albany-provides-for.html | SCOUTS SIT AS 'ASSEMBLY'; One of 'Bills' Passed at Albany Provides for Forest Preserve Use. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-screen-in-berlin-tobis-taking-the-lead-from-ufa-scores-a-hit.html | THE SCREEN IN BERLIN; Tobis, Taking the Lead from Ufa, Scores a Hit With 'If We All Were Angels' | True | CLAIRE TRASK. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/action-by-states-urged-unemployment-compensation-laws-held-woefully.html | ACTION BY STATES URGED; Unemployment Compensation Laws Held Woefully Lacking | True | SMITH SIMPSON | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/derrick-lauhches-fishing-trawler-128foot-vessel-lifted-from-ways.html | DERRICK LAUHCHES FISHING TRAWLER; 128-Foot Vessel Lifted From Ways and Gently Placed in Erie Basin Waters. FEAT SEEN AS EXPERIMENT Seldom Has Ship of Its Size Been Hoisted From Shore, Engineers Declare. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-day-for-the-hired-man-the-paradox-of-a-shortage-of-farm-labor.html | NEW DAY FOR THE HIRED MAN; The Paradox of a Shortage of Farm Labor In the Midst of Great Unemployment | True | By Walter Jack | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/concordia-stage-play.html | Concordia Stage Play | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/binghams-guests-at-london-events-envoy-and-wife-entertained-by-the.html | BINGHAMS GUESTS AT LONDON EVENTS; Envoy and Wife Entertained by the Anthony Edens and the Graham Littles. BINGHAMS GUESTS AT LONDON EVENTS | True | By Nan Scarboroughspecial To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-party-friday-new-jersey-college-for-women-to-hold-yule.html | CHRISTMAS PARTY FRIDAY; New Jersey College for Women to Hold Yule Log Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/monroes-doctrine-reverberates-again-monroes-doctrine-reverberates.html | MONROE'S DOCTRINE REVERBERATES AGAIN; MONROE'S DOCTRINE REVERBERATES AGAIN The Fifth American President Also 'Present' at Buenos Aires BUENOS AIRES HEARS ECHOES | True | By Hubert Herring | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/alumna-94-honored-oldest-graduate-of-moravian-college-attends.html | ALUMNA, 94, HONORED; Oldest Graduate of Moravian College Attends Luncheon. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-tableaux-at-womens-college-festivities-at-new-rochelle.html | CHRISTMAS TABLEAUX AT WOMEN'S COLLEGE; Festivities at New Rochelle Will Include Presentation of Dramatic Society. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/what-it-means-to-grow-up-by-fritz-kunkel-180-pp-new-york-charles.html | WHAT IT MEANS TO GROW UP By Fritz Kunkel. 180 pp. New York: Charles Scribner's Sons. $2. | True | By Livingston Welch | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/walkout-becomes-sitdown-form-of-protest-learned-from-the-french-is.html | 'WALK-OUT' BECOMES 'SIT-DOWN'; Form of Protest Learned From the French Is Tried Out in Industry and in Relief Corps | True | By Russell B. Porter | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/philadelphia-sales-soar-department-stores-show-average-gain-of-25.html | PHILADELPHIA SALES SOAR; Department Stores Show Average Gain of 25% in Week. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/services-for-sidney-maddock.html | Services for Sidney Maddock | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/yule-play-tonight-by-rutgers-singers-a-mystery-for-christmas-based.html | YULE PLAY TONIGHT BY RUTGERS SINGERS; 'A Mystery for Christmas' Based on Old Drama and Written by Prof. H.D. McKinney. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/commodity-markets-prices-of-local-futures-moved-erratically-last.html | COMMODITY MARKETS; Prices of Local Futures Moved Erratically Last Week -- Cash Quotations Mixed | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/panorama-the-foreign-scene-freedom-has-returned-to-county-meath.html | PANORAMA: THE FOREIGN SCENE; Freedom Has Returned to County Meath Again; The War Brings Hardship to a Duke of Spain | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/art-sales-attract-americans-in-paris-many-attend-auctions-of-the.html | ART SALES ATTRACT AMERICANS IN PARIS; Many Attend Auctions of the Collections of Menier and Coty -- High Prices Paid. TRAVELERS PRAISE U.S. Notables, Returning to French Capital, Tell Glowing Stories of the Recovery Here. | True | By May Birkhead,Special Correspondence, the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/message-from-tweedsmuir.html | Message From Tweedsmuir | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/guide-of-kings.html | GUIDE OF KINGS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-hellman-again.html | MISS HELLMAN AGAIN | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pack-stops-ruggierello-detroit-heavyweight-triumphs-in-second-round.html | PACK STOPS RUGGIERELLO; Detroit Heavyweight Triumphs in Second Round -- Eley Scores. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hc-coleman-made-gifts-of-7022875-deeds-of-trust-for-relatives-and.html | H.C. COLEMAN MADE GIFTS OF $7,022,875; Deeds of Trust for Relatives and Charity Were Executed Before His Death. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/kreislers-spell-holds-a-throng-hundreds-of-admirers-seated-on-stage.html | KREISLER'S SPELL HOLDS A THRONG; Hundreds of Admirers Seated on Stage at Final Concert in Carnegie Hall. EXALTED LEVEL IN PLAYING Violinist's Own Work in Vivaldi Style Captivating -- Mendelssohn Concerto Effective. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/winter-sports-on-in-atlantic-city.html | Winter Sports On -- In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/vote-tangle-in-rhode-island.html | Vote Tangle in Rhode Island | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sowing-the-south-forty.html | SOWING THE SOUTH FORTY | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/childrens-health-will-gain-by-opera-tales-of-hoffmann-jan-14-to.html | CHILDREN'S HEALTH WILL GAIN BY OPERA; 'Tales of Hoffmann' Jan. 14 to Benefit Work of the Diet Kitchen Association. YOUNG WOMEN AID SALES Mrs. Tibor de Cholnoky Heads Group of Debutantes and Matrons for Charity. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/heaviest-volume-since-29-retail-trade-in-kansas-city-area-shows.html | HEAVIEST VOLUME SINCE '29; Retail Trade in Kansas City Area Shows Gain of Nearly 15%. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sees-pushcart-plan-held-up-by-aldermen-morgan-to-appeal-to-public.html | SEES PUSHCART PLAN HELD UP BY ALDERMEN; Morgan to Appeal to Public in Fight to Get Action on Four Enclosed Markets. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-swedish-novels-and-memoirs-new-swedish-novels.html | New Swedish Novels And Memoirs; New Swedish Novels | True | By Alma Luise Olsonstockholm. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-moving-vehicle-or-a-barrier.html | A MOVING VEHICLE? OR A BARRIER? | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/roosevelt-good-wishes-are-sent-to-new-king.html | Roosevelt Good Wishes Are Sent to New King | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dr-gilbert-s-bovard-three-uncles-were-presidents-of-southern.html | DR. GILBERT S. BOVARD; Three Uncles Were Presidents of Southern California University, | True | Special to T .Nw YORK 'uINII. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/opportunities-seen-for-variety-chains-further-expansion-in-the.html | OPPORTUNITIES SEEN FOR VARIETY CHAINS; Further Expansion in the Field 'Economically Sound' Now, Survey Indicates. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/value-of-scouting-praised-by-lawes-sing-sing-warden-urges-more-aid.html | VALUE OF SCOUTING PRAISED BY LAWES; Sing Sing Warden Urges More Aid for Boys' Movement by 'Intelligent Citizens.' SEES IT AS BLOW AT CRIME Four Queens Adults Honored at the Councils Meeting for Their Service to Youth. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/merchants-favor-crosstown-tunnel-association-backs-levys-plan-for.html | MERCHANTS FAVOR CROSSTOWN TUNNEL; Association Backs Levy's Plan for 37th Street Tube to Jersey and Queens. ENGINEERS ALSO APPROVE Bad Traffic Jam Predicted if No Provision Is Made for Vehicular Flow. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/publications-of-navy-an-important-service-charts-and-periodicals.html | PUBLICATIONS OF NAVY AN IMPORTANT SERVICE; Charts and Periodicals Widely Used at Sea and in the Air. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/canadiens-maroons-tie-hainsworth-is-in-net-as-flying-frenchmen-gain.html | CANADIENS, MAROONS TIE; Hainsworth Is in Net as Flying Frenchmen Gain 2-2 Deadlock. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/utility-merger-approved-commission-lets-elmira-light-joln-ny-state.html | UTILITY MERGER APPROVED; Commission Lets Elmira Light Joln N.Y. State Electric and Gas. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/lebrun-felicitates-king-says-friendship-between-britain-and-france.html | LEBRUN FELICITATES KING; Says Friendship Between Britain and France Assures Peace. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/listeningin-on-far-east.html | LISTENING-IN ON FAR EAST | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-story-of-freginald-by-walter-r-brooks-with-illustrations-by.html | THE STORY OF FREGINALD. By Walter R. Brooks. With Illustrations by Kurt Wiese. 249 pp. New York: Alfred A. Knopf. $2 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mabel-chapins-plans-bloomfield-girl-to-be-wed-friday-to-george.html | MABEL CHAPIN'S PLANS; Bloomfield Girl to Be Wed Friday to George Conrad Rapp. | True | Specie! to TI 'KW YoK TIS. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/history-more-than-repeats.html | HISTORY MORE THAN REPEATS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/benjamin-moffatt-iron-firm-head-dies-succeeded-father-in-charge-of.html | BENJAMIN MOFFATT, IRON FIRM HEAD, DIES; Succeeded Father in Charge of New York Mines Worked for 160 Years. | True | Special to Tn Nzw YORK TX.St. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/british-keep-poise-throughout-crisis-crowds-awaiting-news-of-the.html | BRITISH KEEP POISE THROUGHOUT CRISIS; Crowds Awaiting News of the Abdication Showed Little of Their Deep Emotions. CALM REDUCES FRICTION | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/that-strange-genius-de-quincey-thomas-de-quincey-his-life-and-work.html | That Strange Genius De Quincey; THOMAS DE QUINCEY His Life and Work. By Edward Sackville West. 270 pp. New Haven, Conn.: Yale University Press. $4. | True | By Percy Hutchison | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wins-harvard-award-fifth-year-student-gets-landscape-architecture.html | WINS HARVARD AWARD; Fifth Year Student Gets Landscape Architecture Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-diary-of-vaslav-nijinsky-edited-by-his-wife-this-record-of-the.html | The Diary of Vaslav Nijinsky; Edited by His Wife, This Record of the Famous Dancer's Thoughts in a Sanitarium Is a Tortured and Torturing Book THE DIARY OF VASLAV NIJINSKY. Edited by Romola Nijinsky. Illustrated with photographs and with drawings by Nijinsky. 187 pp. New York: Simon & Schuster $2.50. | True | By Katherine Woods | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/envoys-get-romes-reply.html | Envoys Get Rome's Reply | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-jersey-roads-alter-fares-here-icc-approves-request-of-jersey.html | NEW JERSEY ROADS ALTER FARES HERE; I.C.C. Approves Request of Jersey Central and Reading Aiming to End Complaints. NEW JERSEY ROADS ALTER FARES HERE | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/debut-in-princeton-for-miss-mary-cook-tea-and-reception-are-given.html | DEBUT IN PRINCETON FOR MISS MARY COOK; Tea and Reception Are Given by Parents -- Mrs. Henry Young Is Dinner Hostess. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/salute-to-a-veteran-adolph-zukor-rounds-out-a-quarter-century-with.html | SALUTE TO A VETERAN; Adolph Zukor Rounds Out a Quarter Century With Paramount Pictures | True | By Idwal Joneshollywood. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/heads-gridiron-club.html | Heads Gridiron Club | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/kingsmen-score-at-fencing.html | Kingsmen Score at Fencing | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/consumers-league-to-study-wage-law-miss-perkins-to-be-an-honor.html | CONSUMERS' LEAGUE TO STUDY WAGE LAW; Miss Perkins to Be an Honor Guest at the Discussion at Luncheon on Tuesday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/broken-families-tax-city-23000-children-a-year-public-charges-says.html | BROKEN FAMILIES TAX CITY; 23,000 Children a Year Public Charges, Says Charity Head. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/elizabeth-fry-quaker-heroine-a-biography-of-the-determined.html | Elizabeth Fry, Quaker Heroine; A Biography of the Determined Englishwoman Who in the Early Part Of the Last Century Campaigned for Many Social Reforms ELIZABETH FRY. Quaker Heroine. By Janet Whitney. With illustrations. 337 pp. Boston: Little, Brown & Co. $3.50. Elizabeth Fry, Quaker | True | By Jane Spence Southron | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-craftsmans-art-in-the-modern-room-the-fine-handwork-of-today-is.html | THE CRAFTSMAN'S ART IN THE MODERN ROOM; The Fine Handwork of Today Is Exemplified In an Exhibition Opening in New York | True | By Walter Rendell Storey | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/van-dyn-wey.html | Van Dyn -- Wey | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/london-teletheatres-crowded-to-capacity.html | LONDON TELE-THEATRES CROWDED TO CAPACITY | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pictures-30-years-of-yaleinchina-hunan-medical-dean-recounts.html | PICTURES 30 YEARS OF YALE-IN-CHINA; Hunan Medical Dean Recounts Progress at New Haven Celebration of Anniversary. ALUMNI SERVING COUNTRY Work of Three Institutions Is Acclaimed by Dr. Angell and Dr. Anson Phelps Stokes. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/far-west-trade-spotty-unsettled-labor-situation-in-area-hampers.html | FAR WEST TRADE SPOTTY; Unsettled Labor Situation in Area Hampers Business Activity. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sopwith-will-use-radio-telephones-device-will-be-employed-in.html | SOPWITH WILL USE RADIO TELEPHONES; Device Will Be Employed in Preparing Endeavour II for America's Cup Match. | True | By James Robbins. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ossietzky-lauded-by-admirers-here-tribute-paid-at-mass-meeting-to.html | OSSIETZKY LAUDED BY ADMIRERS HERE; Tribute Paid at Mass Meeting to German Pacifist, Winner of Nobel Peace Prize. BUTLER PRAISES SERVICE Mayor and Dr. Dewey Also View Award as Crushing Blow to Nazi Prestige. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/boy-revealed-as-girl-she-earned-colorado-high-school-expenses-by.html | 'BOY' REVEALED AS GIRL; She Earned Colorado High School Expenses by Digging Ditches. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/russians-opinion-of-charter-varies-survivors-of-old-bourgeoisie-are.html | RUSSIANS' OPINION OF CHARTER VARIES; Survivors of Old Bourgeoisie Are Skeptical but the Loyal Intelligentsia Hopeful. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/women-dont-follow-them.html | WOMEN: Don't Follow Them | True | IFRI HAMMERMAN | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/couuncil-at-fordham-extends-its-powers-13man-student-board-to.html | COUUNCIL AT FORDHAM EXTENDS ITS POWERS; 13-Man Student Board to Control the Major Campus Elections and Celebrations. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/more-firms-grant-bonuses-pay-rises-bausch-lomb-optical-company.html | MORE FIRMS GRANT BONUSES, PAY RISES; Bausch & Lomb Optical Company Votes Wage Dividend to 4,000 Employes. GANNETT SHARES PROFITS Announces Gratuities and Restoration of Cuts -- Oil and Cotton Concerns Act. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-carroll-post-wed-to-js-willim-ceremony-performed-by-rev-dr.html | MISS CARROLL POST WED TO J.S. WILLIM; Ceremony Performed by Rev. Dr. Roelif H. Brooks and Rev. Wendell Phillips. FATHER ACTS AS BEST MAN The Misses Kathleen O'Brien and Lois Goodnow Are the Two Maids of Honor. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-max-y-seaton.html | MRS. MAX Y. SEATON | True | 3pedal to TKB NJW YOR] TIUZl. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/southern-pines-hunting.html | SOUTHERN PINES HUNTING | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/london-paris-find-unity-on-mediation-decide-powers-replies-are.html | LONDON, PARIS FIND UNITY ON MEDIATION; Decide Powers' Replies Are Sufficiently Agreed to Push Action on Spain Further. ONLY LISBON UNFAVORABLE German and Italian Answers Do Not Flatly Reject the Plan to Halt Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/utility-prices-its-bonds-connecticut-light-and-power-tells-sec-3.html | UTILITY PRICES ITS BONDS; Connecticut Light and Power Tells SEC 3 1/4s Will Be 104. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hardest-wood-used-for-skis-american-white-hickory-considered-best.html | HARDEST WOOD USED FOR SKIS; American White Hickory Considered Best of All | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bonds-hold-firm-turnover-shrinks-activity-continues-mostly-along.html | BONDS HOLD FIRM; TURNOVER SHRINKS; Activity Continues Mostly Along Speculative Lines and on South Americans. GOVERNMENT LIST STRONG Secondary Rails Quiet but Score Some Modest Gains -- Utilities in Demand on Curb. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/children-present-play-sixthgrade-pupils-write-and-act-in-vermont.html | CHILDREN PRESENT PLAY; Sixth-Grade Pupils Write and Act in Vermont Performance. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/toyland-goes-ultramodern-its-new-products-come-off-the-assembly.html | TOYLAND GOES ULTRA-MODERN; Its New Products Come Off the Assembly Line To Make the Nursery a Real Workshop TOYLAND GOES ULTRA-MODERN | True | By Eunice Fuller Barnard | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ship-bars-visitors-5000-storm-pier-crowd-breaks-through-gates.html | SHIP BARS VISITORS; 5,000 STORM PIER; Crowd Breaks Through Gates, Boards Rex to See Friends Leaving for Holidays Abroad. SAILING DELAYED AN HOUR Police Directed Not to Interfere So as to Avoid Clash -- Infanta Beatrice Departs. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/art-exhibition-to-open.html | Art Exhibition to Open | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/work-begins-on-british-liner.html | WORK BEGINS ON BRITISH LINER | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/find-body-of-missing-boy-new-hampshire-authorities-say-child-was.html | FIND BODY OF MISSING BOY; New Hampshire Authorities Say Child Was Slain or Hit by Auto. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sale-of-dolls-tomorrow-bargain-box-offering-articles-for-gifts-for.html | SALE OF DOLLS TOMORROW; Bargain Box Offering Articles for Gifts for Three Days. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/abdication-expense-to-albany.html | Abdication Expense to Albany | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/tax-effect-survey-to-center-on-homes-statewide-study-of-issue-to-be.html | TAX EFFECT SURVEY TO CENTER ON HOMES; State-Wide Study of Issue to Be Made by the Federation of Women's Clubs. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/security-returns-lagging-upstate-only-35-of-social-insurance-blanks.html | SECURITY RETURNS LAGGING UP-STATE; Only 35% of Social Insurance Blanks Sent In From That Area, Goldman Says. TUESDAY IS THE DEADLINE 85% of City Employe Cards Are Already In -- Action Is Urged Before Christmas Rush. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/thrown-by-horse-killed-young-womans-mount-frightened-by-auto.html | THROWN BY HORSE, KILLED; Young Woman's Mount, Frightened by Auto Backfire, Runs Away. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/athenian-festival-to-aid-charity-here-new-york-version-recalling.html | ATHENIAN FESTIVAL TO AID CHARITY HERE; New York Version, Recalling Old Fetes, to Be Held Saturday at the Ritz-Carlton. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/two-colleges-join-to-form-a-sinfonia-hobart-and-william-smith.html | TWO COLLEGES JOIN TO FORM A SINFONIA; Hobart and William Smith Organize Orchestra to Widen Music Participation. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/princeton-wins-at-polo-defeats-artillery-21-12-to-6-at-wilkesbarre.html | PRINCETON WINS AT POLO; Defeats Artillery, 21 1/2 to 6, at Wilkes-Barre -- Lakewood Victor. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/warrenton-events.html | WARRENTON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/on-wings-of-wood-the-complete-book-of-skiing-by-f-hallbery-and-h.html | On Wings of Wood; THE COMPLETE BOOK OF SKIING. By F. Hallbery and H. Mueckenbruenn. With 32 pages of plates in photogravure and 180 illustrations in the text. 317 pp. New York. Greenberg, Publisher. $5. SKIING Fundamentals, Equipment and Advanced Technique By Charles N. Proctor and Rockwell R. Stephens. Illustrated. 156 pp. New York. Harcourt, Brace & Co. $2.75. DOWNHILL SKI-RACING. By Harold Mitchell. With a preface by C.E.W. Mackintosh. Illustrated. 125 pp. New York: Greenberg, Publisher. $2. SKI-ING EXERCISES. By Margaret Morris and Hans Falkner. With drawings and diagrams by Margaret Morris and five plates. Compiled and edited by Mrs. Clifford Norton. 64 pp. New York: Greenberg, Publisher. $2. SKI TRACKS. Edited by Charles and Percy Olton. A Foreword by Charles N. Proctor. Designed by Gordon C. Aymar. Unpaged. New York: William Morrow & Co. $3. | True | By Isaac Anderson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/germanjapanese-pact-boomerang-for-tokyo-agreement-directed-against.html | GERMAN-JAPANESE PACT BOOMERANG FOR TOKYO; Agreement Directed Against Russia Followed by a Moscow Reprisal And a Stalemate in Nanking | True | By Hugh Byaswireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/3000-hear-carmen-sung-hippodrome-company-gives-opera-at-mosque.html | 3,000 HEAR 'CARMEN' SUNG; Hippodrome Company Gives Opera at Mosque Theatre in Newark. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bateson-beam.html | Bateson -- Beam | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-lively-correspondence-of-mrs-henry-adams-the-husband-airily.html | The Lively Correspondence of Mrs. Henry Adams; The Husband Airily Sketched Here Is Not Much Like the Misanthrope of the "Education" THE LETTERS OF MRS. HENRY ADAMS. 1865-1883. Edited by Ward Thoron, 587 pp. Boston: Little, Brown & Co. (An Atlantic Monthly Press Book). $5. Letters of Mrs. Henry Adams | True | By Henry Steele Commager | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mooney-captures-trophy.html | Mooney Captures Trophy | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/8-in-store-are-held-up-three-armed-thugs-get-1300-in-plumbing.html | 8 IN STORE ARE HELD UP; Three Armed Thugs Get $1,300 in Plumbing Supplies Concern. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/honor-patty-cronkhite-debutante-is-guest-of-stephen-l-landons-at.html | HONOR PATTY CRONKHITE; Debutante Is Guest of Stephen L. Landons at Dinner Dance, | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/exeter-beats-lawrence-sensational-shooting-marks-5041-basketball.html | EXETER BEATS LAWRENCE; Sensational Shooting Marks 50-41 Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/east-side-west-side-as-seen-from-aloft.html | EAST SIDE, WEST SIDE, AS SEEN FROM ALOFT | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/strike-put-before-la-follette.html | Strike Put Before La Follette | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/harvard-retests-tutorial-system-juniors-and-seniors-to-decide.html | HARVARD RETESTS TUTORIAL SYSTEM; Juniors and Seniors to Decide Extent of Such Guidance in Department of History. TWO CHOICES PRESENTED One Centers on Research With Tutor and the Other Stresses Correlated Course Work. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/treaty-with-cuba-may-be-expanded-both-americans-and-islanders-seek.html | TREATY WITH CUBA MAY BE EXPANDED; Both Americans and Islanders Seek Changes That Would Be to Their Interests. | True | By J.d. Phillipsspecial Correspondence, the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/living-costs-hit-in-south-africa-critics-declare-malnutrition.html | LIVING COSTS HIT IN SOUTH AFRICA; Critics Declare Malnutrition Results From High Price of Necessaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/murray-in-contest-for-eatons-post-conservative-republicans-put.html | MURRAY IN CONTEST FOR EATON'S POST; Conservative Republicans Put Utica Leader in Race for State Chairmanship. BLEAKLEY BACKS JAECKLE Erie Candidate Is Admitted to Have Head Start as Well as Strong Support. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/head-heart-hands-health-service-with-all-of-these-is-pledged-by-the.html | 'HEAD, HEART, HANDS, HEALTH'; Service With All of These Is Pledged By the Boys and Girls of the Four-H Clubs, Whose Healthiest Were Recently Hailed at Chicago A PLEDGE OF 'HEAD, HEART, HANDS, HEALTH' | True | By L.h. Robbins | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/deliveries-delayed-on-reordered-items-makers-unable-to-meet-demand.html | DELIVERIES DELAYED ON REORDERED ITEMS; Makers Unable to Meet Demand for Holiday Merchandise as Sales Figures Rise. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/health-for-house-plants-individual-varieties-have-differing-needs.html | HEALTH FOR HOUSE PLANTS; Individual Varieties Have Differing Needs But the General Rules Apply to All | True | By Chesla C. Sherlock | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/education-and-budgets.html | EDUCATION: And Budgets | True | I.L. DWORAN | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sword-cane-wielded-by-boy-in-holdup-tough-kid-15-seized-in-flight.html | SWORD CANE WIELDED BY BOY IN HOLD-UP; 'Tough Kid', 15, Seized in Flight With 2 Companions Carrying 'Museum' Pistols. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/studying-radios-absees-educational-leaders-and-broadcasters-meet-to.html | STUDYING RADIO'S A-B-SEES; Educational Leaders and Broadcasters Meet to Discuss Plans For a Greater School of the Air | True | By Orrin E. Dunlap Jr. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nation-will-honor-roosevelt-jan-30-fourth-annual-birthday-ball-to.html | NATION WILL HONOR ROOSEVELT JAN. 30; Fourth Annual Birthday Ball to Be Held to Aid Victims of Infantile Paralysis. BIG CELEBRATION PLANNED Colonel Doherty Expects Larger Crowds at Dances, With Increased Receipts. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/turn-of-year-to-spur-activity-for-crowded-dogshow-calendar.html | Turn of Year to Spur Activity For Crowded Dog-Show Calendar; Preparations for Most Notable Season in History Here to Occupy Fanciers Following Annual Respite Starting This Week -- Westminster Increases Benching Facilities. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/coat-call-well-sustained.html | Coat Call Well Sustained | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/golf-club-has-dinner-trophies-for-champions-given-at-greenwich.html | GOLF CLUB HAS DINNER; Trophies for Champions Given at Greenwich Gathering. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/britons-plan-ways-to-aid-bond-with-us-group-of-mps-schedule-dinner.html | BRITONS PLAN WAYS TO AID BOND WITH US; Group of M.P.'s Schedule Dinner for Tuesday to Explore the Possibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/princeton-squash-victor-registers-60-sweep-over-pretty-brook-clubs.html | PRINCETON SQUASH VICTOR; Registers 6-0 Sweep Over Pretty Brook Club's Team. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-hookup-spans-country-32-transmitters-lined-up-for-network.html | NEW HOOK-UP SPANS COUNTRY; 32 Transmitters Lined Up For Network Linked With WOR Here | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/field-victor-at-squash-defeats-andrews-in-fall-tourney-at-columbia.html | FIELD VICTOR AT SQUASH; Defeats Andrews in Fall Tourney at Columbia University Club. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/westchester-board-to-get-school-plea-civic-groups-exert-pressure-to.html | WESTCHESTER BOARD TO GET SCHOOL PLEA; Civic Groups Exert Pressure to Get Survey of the County's Vocational Education. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/inwood-pottery-sale-opens.html | Inwood Pottery Sale Opens | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-careers-at-forty.html | NEW CAREERS AT FORTY | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/federal-review-of-trade-continued-advance-made-this-month-further.html | FEDERAL REVIEW OF TRADE; Continued Advance Made This Month -- Further Gain in Steel. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sonata-of-sentiment.html | SONATA OF SENTIMENT | True | VIENNA. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/regime-of-vatican-remains-absolute-pontiff-is-responsible-to-no.html | REGIME OF VATICAN REMAINS ABSOLUTE; Pontiff Is Responsible to No Legislature for Acts, but Groups Assist Him. SUPREME EVEN IN BUDGET | True | By Arnaldo Corteswireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/students-hear-justice-brennan.html | Students Hear Justice Brennan | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/barnard-yule-carols-go-on-radio-tuesday-christmas-program-includes.html | BARNARD YULE CAROLS GO ON RADIO TUESDAY; Christmas Program Includes Also Dances, Club Parties and Other Festivities. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sets-radio-limits-as-education-aid-sarnoff-says-effort-to-furnish.html | SETS RADIO LIMITS AS EDUCATION AID; Sarnoff Says Effort to Furnish 'Mental Discipline' Over the Air Would Be Risky. ASKS DEFINITION OF AIMS He Addresses Capital Parley as It Closes Without Adopting a Program. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/progress-at-buenos-aires.html | PROGRESS AT BUENOS AIRES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/penn-state-oversubscribes-concert-series-as-students-and-faculty.html | Penn State Oversubscribes Concert Series As Students and Faculty Rush for Tickets | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-study-of-economic-security-in-this-country-national-economic.html | A Study of Economic Security in This Country; NATIONAL ECONOMIC SECURITY. By Arthur B. Adams. 328 pp. Norman: University of Oklahoma Press. $2.50. | True | By Louis Rich | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/charity-tea-dance-to-be-held-today-cooperative-committee-of-big.html | CHARITY TEA DANCE TO BE HELD TODAY; Cooperative Committee of Big Sisters Will Benefit by Funds Raised. FASHION SHOW TO BE GIVEN 14 Young Married Women and Debutantes Will Serve as Manikins in Revue. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/child-born-to-harry-davisos-jr.html | Child Born to Harry Davisos Jr. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/syracuse-on-top-4031-shows-way-to-st-lawrence-five-after-a-slow.html | SYRACUSE ON TOP, 40-31; Shows Way to St. Lawrence Five After a Slow Start. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wild-animals-in-cold-months-visitors-to-our-national.html | WILD ANIMALS IN WINTER; In Cold Months, Visitors to Our National Parks See Deer and Elk at Close Range | True | By Isabelle F. Story | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/divorces-gw-dulany-jr-wife-an-industrial-designer-in-chicago-action.html | DIVORCES G.W. DULANY JR.; Wife, an Industrial Designer, in Chicago Action Charges Desertion. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hires-diver-at-bermuda-to-hunt-for-lost-teeth.html | Hires Diver at Bermuda To Hunt for Lost Teeth | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/warns-on-agriculture-black-sees-good-outlook-for-1937-but-cites.html | WARNS ON AGRICULTURE; Black Sees Good Outlook for 1937, but Cites Drought Damage. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miami-air-racing.html | MIAMI AIR RACING | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-sutro-to-talk-on-peace-session-member-of-the-delegation-to.html | MRS. SUTRO TO TALK ON PEACE SESSION; Member of the Delegation to Buenos Aires Is Flying Back for Parley Here. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/swiss-nazis-murder-is-termed-an-error-defense-attorney-maintains.html | SWISS NAZI'S MURDER IS TERMED 'AN ERROR'; Defense Attorney Maintains That Frankfurter Was Animated by Hatred of Hitlerism. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/50000-already-given-to-lafayette-fund-marking-decade-of-progress.html | $50,000 Already Given to Lafayette Fund Marking Decade of Progress Under Lewis | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sign-football-players-leg-cast.html | Sign Football Player's Leg Cast | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fiji-islands-claim-first-place.html | Fiji Islands Claim First Place | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/deluge-threatens-merrimack-flood-heavy-rains-in-upper-valley.html | DELUGE THREATENS MERRIMACK FLOOD; Heavy Rains in Upper Valley, Totaling 4 Inches This Month, Swell River by 8 Feet. LOWELL FLOW DOUBLED Tributaries in New Hampshire Leave Banks -- Ammonoosue Carries Bridge Away. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/slayer-of-wife-dies-man-of-72-succumbs-in-hospital-from.html | SLAYER OF WIFE DIES; Man of 72 Succumbs in Hospital From Self-Inflicted Wounds. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/reich-to-salvage-fats-acute-need-prompts-scheme-to-recover.html | REICH TO SALVAGE FATS; Acute Need Prompts Scheme to Recover Drainpipe Greases. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/vera-ackerman-bride-of-banker-daughter-of-cleveland-couple-married.html | VERA ACKERMAN BRIDE OF BANKER; Daughter of Cleveland Couple Married in New Jersey to Harold Cornwell. HIS SISTER IS ATTENDANT Reception Held at Home of Mr. and Mrs. George W. Demarest in North Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/panorama-the-national-scene-bloom-now-sings-the-constitutions.html | PANORAMA: THE NATIONAL SCENE; Bloom Now Sings the Constitution's Praises; A Note on Diplomatic Etiquette's Odd Phases | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/traits-of-new-king-fit-him-for-post-george-vi-is-gritty-but.html | TRAITS OF NEW KING FIT HIM FOR POST; George VI Is Gritty but Unassuming, and Least Likely of The Royal Brothers to Depart From Traditions | True | By Clair Pricewireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rubber-plant-picketed-workers-in-akron-factory-demand-increase-in.html | RUBBER PLANT PICKETED; Workers in Akron Factory Demand Increase in Wages. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nancy-w-bissell-makes-her-debut-daughter-of-the-president-justice.html | NANCY W. BISSELL MAKES HER DEBUT; Daughter of the President Justice Introduced by Her Parents at Reception. SISTERS AID IN RECEIVING Debutante Wears Porcelain Red Satin Gown in the Mode of Empress Eugenie. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/grocery-sales-value-up-chains-november-dollar-volume-5-higher-than.html | GROCERY SALES VALUE UP; Chains' November Dollar Volume 5% Higher Than In 1935. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nyu-jayvees-on-top-rout-port-chester-ymca-five-by-score-of-61-to-19.html | N.Y.U. JAYVEES ON TOP; Rout Port Chester Y.M.C.A. Five by Score of 61 to 19. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-parisienne-seeks-individuality-in-dress-black-chiffon-afternoon.html | THE PARISIENNE SEEKS INDIVIDUALITY IN DRESS; Black Chiffon Afternoon Frocks Made Ankle-Length -- Lace Is Gaining in Popularity | True | K.C. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/junior-naval-militia-on-parade.html | Junior Naval Militia on Parade | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/louis-will-strive-to-end-bout-early-fight-with-simms-tomorrow-looks.html | LOUIS WILL STRIVE TO END BOUT EARLY; Fight With Simms Tomorrow 'Looks Like a Battle of Punchers' to Bomber. KNOWS OPPONENT CAN HIT Detroiter Works Out Lightly for Ten-Round Encounter in Cleveland Ring. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/russell-sage-plans-candlelight-service-colleges-traditional-holiday.html | RUSSELL SAGE PLANS CANDLELIGHT SERVICE; College's Traditional Holiday Festival Will Be Held at Troy Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/coronation-on-may-12-decided-by-new-king-date-set-by-edward.html | CORONATION ON MAY 12 DECIDED BY NEW KING; Date Set by Edward Retained -- News Rushed to Travel Agents and Ship Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/resume-picketing-at-sun-ship-plant-strikers-act-after-gov-earle.html | RESUME PICKETING AT SUN SHIP PLANT; Strikers Act After Gov. Earle Assures Them That Peaceful Action Is Permitted. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/british-postoffice-business-gaining.html | BRITISH POSTOFFICE BUSINESS GAINING | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-farflung-road-broadways-theatrical-attractions-find-greeleys.html | THE FAR-FLUNG ROAD; Broadway's Theatrical Attractions Find Greeley's Dictum Sound Again ONCE MORE THE OLD ROAD LOOKS UP | True | By Bosley Crowther | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/report-honduran-rising-travelers-say-vice-presidential-candidate.html | REPORT HONDURAN RISING; Travelers Say Vice Presidential Candidate Leads Rebel Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/accession-proclamation.html | Accession Proclamation | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/banks-here-share-profits.html | Banks Here Share Profits | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sen-shipstead-has-operation.html | Sen. Shipstead Has Operation | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bryn-mawr-in-rush-of-holiday-events-prechristmas-activity-is.html | BRYN MAWR IN RUSH OF HOLIDAY EVENTS; Pre-Christmas Activity Is Greatly Increased as New Clubs Map Programs. MEDIEVAL PAGEANT LISTED One Hall Will Have Dinner of Roast Pig, With Yule Log and a Wassail Bowl. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mguire-halts-donohue-irish-middleweight-in-us-debut-wins-at.html | M'GUIRE HALTS DONOHUE; Irish Middleweight, in U.S. Debut, Wins at Ridgewood Grove. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/two-thrones-erected-house-of-lords-chamber-is-again-as-it-was-in.html | TWO THRONES ERECTED; House of Lords Chamber Is Again as It Was in Reign of George V. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seaboard-air-line-increases-income-gross-for-1936-is-estimated-at.html | SEABOARD AIR LINE INCREASES INCOME; Gross for 1936 Is Estimated at $3,400,000, Compared With $1,825,706 in '35. BEST RESULTS SINCE 1930 Other Rail Carriers, Including the Chesapeake & Ohio, Report Operating Results. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/committees-given-for-yuletide-ball-mrs-clinton-w-schelling-lists.html | COMMITTEES GIVEN FOR YULETIDE BALL; Mrs. Clinton W. Schelling Lists Associates for Dance Dec. 29 at the Heights Casino. COMMITTEES GIVEN FOR YULETIDE BALL | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/emily-lane-wed-to-publisher.html | Emily Lane Wed to Publisher | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/aids-sweet-briar-expansion.html | Aids Sweet Briar Expansion | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chiang-kaishek-is-prisoner-of-mutinous-shensi-troops-demanding-war.html | CHIANG KAI-SHEK IS PRISONER OF MUTINOUS SHENSI TROOPS, DEMANDING WAR ON JAPAN; MANCHURIAN IN REVOLT Chang Hsueh-liang for Return of Communists to Nanking Regime. LOST TERRITORY SOUGHT Generalissimo Seized in Midst of Preparations to Discipline Those Friendly With Reds. NANKING MOVES SWIFTLY Names Leader for Armies in Field -- New Risings Feared -- Students Plead for War. GEN. CHIANG HELD BY REBEL SOLDIERS FIGURES IN LATEST CHINESE AFFAIR | True | By Hallett Abendwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/stein-janover.html | Stein -- Janover | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-play-program-for-junior-league-christmas-dramas-to-be-given.html | NEW PLAY PROGRAM FOR JUNIOR LEAGUE; Christmas Dramas to Be Given This Year in Settlements and Hospitals. GLEE CLUB TO SING CAROLS Production by Ethel Van Der Veer and Louise Armstrong Will Be Presented. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/radios-1936-finale-england-stages-years-most-dramatic-act-as-edward.html | RADIO'S 1936 FINALE; England Stages Year's Most Dramatic Act As Edward Steps From the Throne | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/birthplace-of-field-turned-into-museum-display-of-relics-of-poet.html | BIRTHPLACE OF FIELD TURNED INTO MUSEUM; Display of Relics of Poet Will Be Opened to Public Friday in St. Louis Shrine. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/evander-toppled-from-firstplace-tie-in-psal-swimming-by-washington.html | Evander Toppled From First-Place Tie in P.S.A.L. Swimming by Washington; WASHINGTON GAINS SWIMMING HONORS Upsets Evander by 38-33 in P.S.A.L. Tourney -- Losers Drop to Third Place. KURLAK EQUALS RECORD Takes 50-Yard Backstroke in 0:28.4 -- Clinton and Monroe Teams Remain in Lead. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-challenge-to-courageous-thought-living-courageously-by-kirby-page.html | A Challenge to Courageous Thought; LIVING COURAGEOUSLY. By Kirby Page. 319 pp. New York: Farrar & Rinehart. $1. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/proving-the-vice-president-is-somebody-garner-has-shown-that.html | PROVING THE VICE PRESIDENT IS SOMEBODY; Garner Has Shown That Holders of the Office Can Be Much More Than Throttlebottoms VICE PRESIDENT IS SOMEBODY | True | By Delbert Clarkwashington. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/icebreaker-on-duty-coast-guard-vessel-assigned-to-keep-a-sea-lane.html | ICE-BREAKER ON DUTY; Coast Guard Vessel Assigned to Keep A Sea Lane to Fire Island Open | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/squadron-a-trios-conquer-2-rivals-governors-island-is-beaten-by-10.html | SQUADRON A TRIOS CONQUER 2 RIVALS; Governors Island Is Beaten by 10 to 4 1/2 and Winged Foot Team by 14 1/2-10 1/2. SECOR, PHILLIPS SET PACE Are Outstanding Goal-Getters -- Pony Suffers Broken Leg and Is Destroyed. | True | By Joseph C. Nichols | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/colorful-ceremony-in-bermuda.html | Colorful Ceremony in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-shapiro-to-speak-national-mizrachi-womens-group-to-be.html | MRS. SHAPIRO TO SPEAK; National Mizrachi Women's Group to Be Entertained Wednesday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/police-shaken-up-in-midnight-order-high-officials-are-suddenly.html | POLICE SHAKEN UP IN MIDNIGHT ORDER; High Officials Are Suddenly Shifted as 40 Promotions Become Effective. 2 INSPECTORS ADVANCED Mayor and Valentine at the Exercises Warn Against Politics in Force. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/title-bout-june-3-set-as-schmeling-and-braddock-sign-boxing.html | TITLE BOUT JUNE 3 SET AS SCHMELING AND BRADDOCK SIGN; Boxing Commission, in Session, Told Compromises Remove Snags to Fight in Bowl. BOARD BARS LOUIS MATCH But Champion May Face Others -- Break Seen in Garden's Monopoly of Crown. WINNER TO POST $25,000 Sum to Insure Defense Within 6 Months -- Jacobs and Garden to Promote 15-Rounder. TITLE BOUT JUNE 3 SET FOR SCHMELING | True | By James P. Dawson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/troops-try-to-free-chiang.html | Troops Try to Free Chiang | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/alumnae-in-city-aid-job-quests-of-the-womens-college-graduates.html | Alumnae in City Aid Job Quests Of the Women's College Graduates; Smith, Vassar and Barnard Groups Establish Services to Help Their Younger Sisters, With the American Association of University Women Coordinating Their Efforts. | True | By Eva Vb. Hansl | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/philippines-get-aid-for-flood-victims-2000-reported-missing-in-big.html | PHILIPPINES GET AID FOR FLOOD VICTIMS; 2,000 Reported Missing in Big Areas Threatened by Famine and Disease. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/world-race-for-air-lead-feverish-drive-for-civil-craft-seen-in.html | WORLD RACE FOR AIR LEAD; Feverish Drive for Civil Craft Seen in Europe By Juan T. Trippe | True | By Francis Walton | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/snow-clubs-in-berkshires.html | SNOW CLUBS IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/norman-brooke.html | NORMAN $, BROOKE | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/plymouth-oil-gives-bonus.html | Plymouth Oil Gives Bonus | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/canada-is-balking-at-seaway-plans-dominion-now-raising-many-reasons.html | CANADA IS BALKING AT SEAWAY PLANS; Dominion Now Raising Many Reasons Against Plan as Proposal Is Revived. | True | By John MacCormac | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mask-and-wig-club-to-give-satirical-revue-this-mad-whirl-at.html | Mask and Wig Club to Give Satirical Revue, 'This Mad Whirl,' at Hippodrome Here Jan. 9 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/blum-is-stronger-after-rift-in-bloc-can-count-on-communists-for.html | BLUM IS STRONGER AFTER RIFT IN BLOC; Can Count on Communists for Support, However Loudly They May Disagree. OPPOSITION IS IMPOTENT | True | By P.j. Philipwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/catalonian-cabinet-to-resign-tomorrow-premier-tarradellas-announces.html | CATALONIAN CABINET TO RESIGN TOMORROW; Premier Tarradellas Announces Break-Up Because of Failure to Control Anarchists. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/army-officers-triumph-win-individual-and-team-titles-at-essex-horse.html | ARMY OFFICERS TRIUMPH; Win Individual and Team Titles at Essex Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bridge-to-help-charity-semple-school-students-to-hold-party-on.html | BRIDGE TO HELP CHARITY; Semple School Students to Hold Party on Wednesday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-eighteenth-centurys-profile-the-glittering-century-by-phillips.html | The Eighteenth Century's Profile; THE GLITTERING CENTURY. By Phillips Russell. 326 pp. New York. Charles Scribner's Sons. $3.50 | True | By Louis Kronenberger | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/parents-of-pupils-get-citizenship-aid-23-nationalities-represented.html | PARENTS OF PUPILS GET CITIZENSHIP AID; 23 Nationalities Represented in Group Seeking Naturalization Advice at High School. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/knapp-manceau.html | Knapp -- Manceau | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/los-angeles-air-center-a-varied-plane-industry-military-activity.html | LOS ANGELES AIR CENTER; A Varied Plane Industry, Military Activity and Private Flying Grow | True | By Fitzhugh L. Minnigerodelos Angeles. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bonds-being-paid-before-maturity-redemption-calls-last-week-fewer.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Last Week Fewer and for Smaller Amounts on the Whole. MOST FOR FUTURE MONTHS Largest Were in the Industrial and Utility Groups -- December Total at $322,589,000. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/coroner-testifies-for-maxwell-girl-district-of-columbia-official.html | CORONER TESTIFIES FOR MAXWELL GIRL; District of Columbia Official Says Wounds on Head Did Not Kill Her Father. REPLY TO STATE DOCTORS Murder Charge Is Supported by 35 Witnesses in Virginia -- Defense Calls a Long List. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/honor-major-msweeney-assistant-principal-of-brooklyn-school-guest.html | HONOR MAJOR M'SWEENEY; Assistant Principal of Brooklyn School Guest at Luncheon. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dr-macfarland-sees-faith-revival-secretary-emeritus-of-council-of.html | DR. MACFARLAND SEES FAITH REVIVAL; Secretary Emeritus of Council of Churches, on Birthday, Urges Abating Hatreds. DISCOUNTS FASCIST FEARS Expresses Confidence in Our Democracy -- Celebrates at His Mountain Lakes Home. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hall-wessels.html | Hall -- Wessels | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sea-scouts-busy-ashore.html | SEA SCOUTS BUSY ASHORE | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/civics-director-is-urged-failure-of-board-of-education-to-aot.html | CIVICS DIRECTOR IS URGED; Failure of Board of Education to Aot Causes Disappointment. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/britain-romance-aside-is-facing-heavy-tasks-nazi-germanys-demands.html | BRITAIN, ROMANCE ASIDE, IS FACING HEAVY TASKS; Nazi Germany's Demands for Colonies, The Spanish Situation and Other Problems Confronting London IRISH PROGRAM TROUBLESOME | True | By Edwin L. James | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/powerful-attack-shown-by-princeton-six-in-victory-over-boston.html | Powerful Attack Shown by Princeton Six in Victory Over Boston University; PRINCETON DEFEATS BOSTON U. SIX, 5 TO 1 Counts Three Times in First Period in Gaining Third Straight Triumph. BISSELL LEADING SCORER Gets Two Goals and an Assist -- Desrosiers Tallies Near End to Avert Shutout. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/guards-hold-back-crowd.html | Guards Hold Back Crowd | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rare-books-to-be-sold-library-of-tl-malone-and-first-editions-at.html | RARE BOOKS TO BE SOLD; Library of T.L. Malone and First Editions at Auction Thursday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/americans-play-tonight-tackle-boston-bruins-in-match-on-the-garden.html | AMERICANS PLAY TONIGHT; Tackle Boston Bruins In Match on the Garden Ice. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-play-for-school.html | Christmas Play for School | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chlorine-gas-kills-3-workers-are-trapped-in-berlin-nh-plant-as.html | CHLORINE GAS KILLS 3; Workers Are Trapped in Berlin, N.H., Plant as Valve Bursts. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-rueful-frostbitten-laughter-of-dorothy-parker-not-so-deep-as-a.html | The Rueful, Frostbitten Laughter of Dorothy Parker; NOT SO DEEP AS A WELL The Collected Poems of Dorothy Parker. 210 pp. New York: The Viking Press. $2.50. Dorothy Parker's Laughter | True | By Louis Kronenberghr | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/football-is-raffled-pigskin-used-in-columbiastanford-game-adds-to.html | FOOTBALL IS RAFFLED; Pigskin Used in Columbia-Stanford Game Adds to Dean's Fund. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gold-dearer-in-london.html | Gold Dearer in London | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/elizabeth-keeps-title-cannot-be-known-as-princess-of-wales-or.html | ELIZABETH KEEPS TITLE; Cannot Be Known as Princess of Wales or Princess Royal. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/geneva-now-more-hopeful-spanish-crisis-is-regarded-as-unlikely-to.html | GENEVA NOW MORE HOPEFUL; Spanish Crisis Is Regarded as Unlikely To Lead to General European Conflict | True | By Clarence K. Streitwireless to The New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/museum-opening-at-night.html | Museum Opening at Night | True | Special Correspondence. THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wile-herzenberg.html | Wile Herzenberg | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/support-oconnor-for-house-leader-harlan-of-ohio-and-hancock-of.html | SUPPORT O'CONNOR FOR HOUSE LEADER; Harlan of Ohio and Hancock of North Carolina Back Recognition of North. STRESS RULE OF SOUTH Hancock Declares Time Has Come to Recognize Leaders From All Sections. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/images-seen-70-miles-away-new-yorks-television-reaches-high-mast-at.html | IMAGES SEEN 70 MILES AWAY; New York's Television Reaches High Mast At Riverhead | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/tragic-history-of-the-alcazar.html | TRAGIC HISTORY OF THE ALCAZAR | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/in-the-classroom-and-on-the-campus-army-of-students-will-spend.html | IN THE CLASSROOM AND ON THE CAMPUS; Army of Students Will Spend Holidays in Youth Parleys Here and in Chicago. MARRIAGE COURSE URGED Sentiment Rises at Wesleyan After Campus Conference -- Children Make Movie. | True | By Eunice Barnard | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-aaron-sonneborn.html | MRS. AARON SONNEBORN | True | Speci to T Nzw NovJ Tni. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/henry-g-keim.html | HENRY G. KEIM | True | Special to THZ NW YOC Tzlms. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/of-the-boy-david-and-the-millionairess-being-notes-on-new-works-by.html | OF 'THE BOY DAVID' AND 'THE MILLIONAIRESS'; Being Notes on New Works by Sir James M. Barrie and G.B.S. | True | A.V. COOKMAN. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/schaefer-is-reelected-named-again-as-commodore-by-the-larchmont.html | SCHAEFER IS RE-ELECTED; Named Again as Commodore by the Larchmont Yacht Club. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rare-fish-brought-in-new-tropical-species-are-shown-here-as-hobby.html | RARE FISH BROUGHT IN; New Tropical Species Are Shown Here as Hobby Gains Converts | True | By Marshall Sprague | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/st-petersburg-plans.html | ST. PETERSBURG PLANS | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/delphian-chapters-plan-holiday-party-several-speakers-listed-for.html | DELPHIAN CHAPTERS PLAN HOLIDAY PARTY; Several Speakers Listed for Annual Event Wednesday Afternoon and Evening. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/letters-to-santa-flood-postoffice-many-pleas-by-youngsters-found-to.html | LETTERS TO SANTA FLOOD POSTOFFICE; Many Pleas by Youngsters Found to Contain News of Families in Want. THESE BRING FRIENDLY AID Postscript a Popular Device -- One Girl Asks 'Drinking Doll,' Another Sends Kisses. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/artists-models-make-demands.html | ARTISTS' MODELS MAKE DEMANDS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nyu-music-groups-to-present-concerts-chorus-of-210-voices-and-five.html | N.Y.U. MUSIC GROUPS TO PRESENT CONCERTS; Chorus of 210 Voices and Five Soloists to Open Christmas Series Friday Morning. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seats-in-trains.html | SEATS: In Trains | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dutchess-county-grows-as-suburb-extension-of-eastern-states-parkway.html | DUTCHESS COUNTY GROWS AS 'SUBURB'; Extension of Eastern States Parkway Gives Area New Accessibility to City. REAL ESTATE VALUES RISE Poughkeepsie Chamber Will Expand Activities to Help Develop All Sections. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/utilities-are-busy-on-new-cost-plan-unified-system-of-accounting.html | UTILITIES ARE BUSY ON NEW COST PLAN; Unified System of Accounting Ordered Set Up by FPC Has Jan. 1 Deadline. CHANGE TO TAKE TIME Some Auditors Believe Method Is Improvement, Although There Are Criticisms. UTILITIES ARE BUSY ON NE COST PLAN | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/japan-denies-pact-is-a-fascist-link-foreign-minister-insists-reich.html | JAPAN DENIES PACT IS A FASCIST LINK; Foreign Minister Insists Reich Accord Is Aimed Solely at Comintern. BIG DEMONSTRATION HELD Students and Patriotic Groups, Carrying Peace Slogans, March Past German Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/an-excellent-life-of-peary-the-full-story-of-the-man-who-discovered.html | AN EXCELLENT LIFE OF PEARY; The Full Story of the Man Who Discovered the North Pole PEARY. By William Herbert Hobbs. Illustrated. 502 pp. New York: The Macmillan Company. $5. An Excellent Life of Peary | True | By Russell Owen | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/galleries-two-more-new-show-places-open.html | GALLERIES; Two More New Show Places Open | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/still-hearty-at-102-he-enjoys-birthday-ch-benedict-of-hudson-native.html | STILL HEARTY AT 102, HE ENJOYS BIRTHDAY; C.H. Benedict of Hudson, Native New Yorker, Recalls 'the Woods' of Madison Square. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/field-army-plans-for-cancer-drive-completion-of-state-group-to-take.html | FIELD ARMY PLANS FOR CANCER DRIVE; Completion of State Group to Take Place Tomorrow at the Town Hall Club. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/spa-in-arkansas.html | SPA IN ARKANSAS | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/listener-detects-a-flaw.html | LISTENER DETECTS A FLAW | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/world-view-of-farm-problem-international-action-is-urged-to.html | WORLD VIEW OF FARM PROBLEM; International Action Is Urged to Complete Relief Won by Nationalistic Measures | True | By Giacomo Acerbo, President, International Institute of Agriculture, and Laura Lubin Saqui, U.s. Delegate To General Assembly, I.i. of A. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/swim-suit-orders-heavy-prices-of-some-lines-stronger-with-output.html | SWIM SUIT ORDERS HEAVY; Prices of Some Lines Stronger, With Output Sold Ahead. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/baldwin-achieves-a-new-authority-in-crisis-he-showed-boldness-and.html | BALDWIN ACHIEVES A NEW AUTHORITY; In Crisis He Showed Boldness and Directness, Lacking in His Previous Leadership. STIRRED OUT OF LETHARGY | True | By Harold Callenderwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sea-island-ga.html | SEA ISLAND, GA. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fordham-lists-speakers-debate-council-members-will-appear-before.html | FORDHAM LISTS SPEAKERS; Debate Council Members Will Appear Before Outside Clubs. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wpa-training-more-than-all-colleges-1324144-are-enrolled-in-the.html | WPA TRAINING MORE THAN ALL COLLEGES; 1,324,144 Are Enrolled in the Educational Projects, With 34,440 Teachers. 580,000 TAUGHT TO READ Federal Government Seeks to Avoid a Separate System, Hopkins Report Says. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/to-meet-on-export-credits.html | To Meet on Export Credits | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miner-seismograph-warns-of-slate-fall-dr-landsberg-perfects-device.html | MINER 'SEISMOGRAPH' WARNS OF SLATE FALL; Dr. Landsberg Perfects Device at Pennsylvania State College to Spare Lives. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/carey-bennett-elected.html | Carey, Bennett Elected | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/remember-these-the-neediest-of-all-remember-these-the-neediest-in.html | REMEMBER THESE: THE NEEDIEST OF ALL!; REMEMBER THESE: THE NEEDIEST IN THE CITY! TWENTY-FIFTH ANNUAL APPEAL | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/list-stillman.html | List -- Stillman | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-passing-show-in-new-york.html | THE PASSING SHOW IN NEW YORK | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fg-macomber-art-is-sold-for-45374-more-than-700-lots-auctioned-with.html | F.G. MACOMBER ART IS SOLD FOR $45,374; More Than 700 Lots Auctioned With the Final Session Bringing $30,805 $2,200 PAID FOR A PAINTING Another Goes for $1,500 and Two Van Dycks Net $1,850 -- High Prices for Tapestries. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/guarna-found-in-italy-alleged-new-york-racketeer-safe-from.html | GUARNA FOUND IN ITALY; Alleged New York Racketeer Safe From Extradition, Hoover Says. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/william-j-lamey-lawyer-dead-at-55-member-of-the-bar-here-for-33.html | WILLIAM J. LAMEY, LAWYER, DEAD AT 55; Member of the Bar Here for 33 Years -Specialized in Cases in Surrogate's Court. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dr-wa-lawrence-to-be-bishop.html | Dr. W.A. Lawrence To Be Bishop | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pension-change-sought-king-committee-will-consider-exempting.html | PENSION CHANGE SOUGHT; King Committee Will Consider Exempting Private Systems. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/economic-parley-urged-methodist-body-calls-on-peace-conference-to.html | ECONOMIC PARLEY URGED; Methodist Body Calls on Peace Conference to Convoke One. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/king-bans-birthday-celebration.html | King Bans Birthday Celebration | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/news-from-italy.html | NEWS FROM ITALY | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/discount-cut-studied-lower-garment-rate-considered-to-maintain.html | DISCOUNT CUT STUDIED; Lower Garment Rate Considered to Maintain Price Levels. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seabiscuit-1110-clips-track-mark-mrs-howards-entry-annexes-10000.html | SEABISCUIT, 11-10, CLIPS TRACK MARK; Mrs. Howard's Entry Annexes $10,000 Added World's Fair Handicap at Bay Meadows. WILDLAND 5 LENGTHS BACK Giant Killer Finishes Third as Winner Races Mile and Three-sixteenths in 1:55 4-5. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/trade-slackens-in-south-rainy-weather-partly-responsible-for-drop.html | TRADE SLACKENS IN SOUTH; Rainy Weather Partly Responsible for Drop in Richmond District. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-mary-f-leiper-becomes-betrothed-radnor-girl-is-affianced-to-e.html | MISS MARY F. LEIPER BECOMES BETROTHED; Radnor Girl Is Affianced to E. Paul Denckla, Member of Philadelphia Family. | True | Special to THE N YORK TIMZS. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/americas-hailed-by-model-league-syracuse-session-votes-cooperation.html | AMERICAS HAILED BY MODEL LEAGUE; Syracuse Session Votes Cooperation, but Is Unable to Accept Proposal Implementing It. SANCTIONS ISSUE IN WAY Body Named to Study Revising Covenant -- Council Decides on Hands Off Spain. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/coal-and-bootleggers.html | COAL: And Bootleggers | True | FREDERICK W. NIXON | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/entertain-before-dance-lloyd-coateses-and-miss-marcy-browne.html | ENTERTAIN BEFORE DANCE; Lloyd Coateses and Miss Marcy Browne Philadelphia Hosts. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/korn-oaterman.html | Korn -- Oaterman | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/keen-contest-at-bergen-beach.html | Keen Contest at Bergen Beach | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/republican-group-to-gather.html | Republican Group to Gather | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/comedy-to-aid-charity-benefit-on-wednesday-will-raise-funds-for-46.html | COMEDY TO AID CHARITY; Benefit on Wednesday Will Raise Funds for 46 Settlements. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/random-notes-for-travelers-costa-rica-to-open-its-first-national.html | RANDOM NOTES FOR TRAVELERS; Costa Rica to Open Its First National Fair After Christmas -- Voyages to Japan -- War Memorial at Indianapolis | True | By Diana Rice | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cotton-recovers-ends-week-at-top-early-scattered-selling-keeps.html | COTTON RECOVERS; ENDS WEEK AT TOP; Early Scattered Selling Keeps Prices Narrow Until Retreat by Shorts Spurs Bids. NEAR-BY MONTHS HARDEN Plan for Diversion of Acreage for Soil Conservation a Bullish Impetus. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wpa-aids-soldiers-to-set-new-goals-schools-instituted-in-posts-of.html | WPA AIDS SOLDIERS TO SET NEW GOALS; Schools Instituted in Posts of New York Area Now Have an Enrollment of 800. MANY SUBJECTS OFFERED Men Are Helped to Achieve Promotion in Service or to Win Civil Careers. | True | By Arnold Beichman | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/strike-on-another-ship.html | Strike on Another Ship | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/library-using-microfilms.html | Library Using Microfilms | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/12-days-to-christmas-and-the-neediest-wait.html | 12 Days to Christmas, And the Neediest Wait | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/williams-is-star-at-blair.html | Williams Is Star at Blair | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fair-trade-act-is-being-tested-hearings-open-way-to-bring.html | FAIR TRADE ACT IS BEING TESTED; Hearings Open Way to Bring Robinson-Patman Law to the Supreme Court. | True | By Luther A. Huston | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/peiping-students-urge-war.html | Peiping Students Urge War | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/price-of-steel-scrap-up-75c.html | Price of Steel Scrap Up 75c | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-mary-e-knox-beco5-ffafi-betrothal-of-johnstown-girj-to-albert.html | MISS MARY E. KNOX BECO5; FfAfi Betrothal of Johnstown Girl to Albert C. Brumley Is Announced by Parents. WEBBER COLLEGE ALUMNA Prospective Bridegroom Is Son of Member of the New York Stock Exchange. | True | Special to Tml NEW 03[ | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/glens-falls-investing.html | Glens Falls Investing | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/securities-quiet-and-weak-in-berlin-heavy-industrials-show-signs-of.html | SECURITIES QUIET AND WEAK IN BERLIN; Heavy Industrials Show Signs of Strength at Close -- Market for Chemicals Mixed. GOLD DEARER IN LONDON Up 1/2d to 141s 10d an Ounce in Light Turnover -- Silver Steady -- Foreign Exchanges Narrow. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/omahoney-to-face-dusek.html | O'Mahoney to Face Dusek | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/yeggmen-get-14000-in-south.html | Yeggmen Get $14,000 in South | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/festival-of-choirs-planned-for-spring-church-ensembles-of-greater.html | FESTIVAL OF CHOIRS PLANNED FOR SPRING; Church Ensembles of Greater City to Give Series of Concerts Between April 19 and 27. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chain-stores-gain-lower-last-month-sales-of-25-retail-organizations.html | CHAIN STORES' GAIN LOWER LAST MONTH; Sales of 25 Retail Organizations Show Total of $249,125,093, an Increase of 11.8%. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/warns-of-inflation-in-capital-products-dr-goodbar-says-normal-level.html | WARNS OF INFLATION IN CAPITAL PRODUCTS; Dr. Goodbar Says Normal Level of Construction Activity Should Be Sought. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/lively-tales-of-virginia-city-in-the-bonanza-days-an-editor-on-the.html | Lively Tales of Virginia City in the Bonanza Days; AN EDITOR ON THE COMSTOCK LODE. By Wells Drury. Illustrated With Photograph and a Map. 343 pp. New York Farrar & Rinehart $3. | True | By Robert van Gelder | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fordham-subdues-yale-five-36-to-33-checks-late-attack-of-elis-to.html | FORDHAM SUBDUES YALE FIVE, 36 TO 33; Checks Late Attack of Elis to Triumph After Leading by 20-8 at the Half. HASSMILLER SETS PACE Tallies 11 Points for Rams to Share Scoring Honors With Larry Kelley. FORDHAM SUBDUES YALE FIVE, 36 TO 33 | True | By Francis J. O'Riley | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wyman-will-head-state-golf-body-yale-man-chosen-by-new-york-group.html | WYMAN WILL HEAD STATE GOLF BODY; Yale Man Chosen by New York Group to Complete Term of Late Don Parker. TITLE PLAY IS AWARDED Amateur Event to Rochester -- Women's Championship Set for Syracuse. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-empire-creaks-and-rolls-steadily-onward-her-incomprehensible.html | THE EMPIRE CREAKS -- AND ROLLS STEADILY ONWARD; Her Incomprehensible Constitution Is Able to Endure Shock of Abdication | True | By Frederick T. Birchallwireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/large-gain-in-southwest-retail-trade-reported-25-to-30-higher-than.html | LARGE GAIN IN SOUTHWEST; Retail Trade Reported 25 to 30% Higher Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/indian-lore-tales-of-an-empty-cabin-by-washaquonasin-grey-owl.html | Indian Lore; TALES OF AN EMPTY CABIN. By Wa-Sha-Quon-Asin (Grey Owl). Illustrated with photographs. 323 pp. New York. Dodd, Mead & Co. $3. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/haverford-victor-2622-downs-lawrenceville-five-with-hamden.html | HAVERFORD VICTOR, 26-22; Downs Lawrenceville Five, With Hamden Tallying 11 Points. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/young-roosevelt-better-sinus-operation-set-for-today-if-fever-stays.html | YOUNG ROOSEVELT BETTER; Sinus Operation Set for Today if Fever Stays Down. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/truck-driver-is-killed.html | Truck Driver Is Killed | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/so-youre-going-to-a-psychiatrist-elizabeth-i-adamson-263-pp-new.html | SO YOU'RE GOING TO A PSYCHIATRIST. Elizabeth I. Adamson. 263 PP. New York: Thomas W. Crowell. $2.50. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/middlebury-hall-ready-this-week-painter-building-120-years-old-has.html | MIDDLEBURY HALL READY THIS WEEK; Painter Building, 120 Years Old, Has Been Remodeled and Made Fireproof. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/police-list-is-due-soon-finegan-denies-undue-delay-on-sergeants.html | POLICE LIST IS DUE SOON; Finegan Denies Undue Delay on Sergeants' Eligibility. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-mayflower-a-late-comer.html | THE MAYFLOWER: A Late Comer | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/tragedy-creek-of-australia.html | 'TRAGEDY CREEK' OF AUSTRALIA | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ef-stephenson-68-llmlroidan-diisf-secretary-since-1920-of-new-york.html | E.F. STEPHENSON, 68, llMLROíDAN, DIISF, Secretary Since 1920 of New York Central Systemlll Several Months. BEGAN AS CLERK IN 1885 First Post as Aide to General Superintendent of West Shore Line, Then Separate. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cousin-sorry-for-queen-wife-of-california-teacher-wishes-her-luck.html | COUSIN SORRY FOR QUEEN; Wife of California Teacher Wishes Her 'Luck' in Hard Role. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/minor-party-votes.html | MINOR PARTY VOTES | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/welfare-bureau-will-meet-at-tea-heads-of-social-agencies-to-be.html | WELFARE BUREAU WILL MEET AT TEA; Heads of Social Agencies to Be Guests of Group Working in Magistrates' Courts. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dixie-group-to-honor-club-heads.html | Dixie Group to Honor Club Heads | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chiang-got-power-through-reds-aid-generalissimo-a-protege-of-sun.html | CHIANG GOT POWER THROUGH REDS' AID; Generalissimo, a Protege of Sun Yat-sen, Then Turned on Forces That Helped Him. MOST POWERFUL IN CHINA Chang Hsueh-liang, Son of a Manchurian War Lord, Old Foe of Japanese. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/eugene-mathew.html | EUGENE MATHEWS | True | Special to Tns NIW YORK T[,fss. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dartmouths-five-wins-overcomes-st-anselms-team-by-3732-in-fast.html | DARTMOUTH'S FIVE WINS; Overcomes St. Anselm's Team by 37-32 in Fast Contest. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/parties-and-games-head-calendars.html | Parties and Games Head Calendars | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/drought-refuges-puzzle-northwest-influx-of-homeless-victims-puts-a.html | DROUGHT REFUGEES PUZZLE NORTHWEST; Influx of Homeless Victims Puts a Strain on Relief Funds of Three States. | True | By Richard L. Neuberger | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ballot-boxes-lent-to-workers.html | Ballot Boxes Lent to Workers | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bridge-identical-deals-although-the-odds-are-greatly-against-them.html | BRIDGE: IDENTICAL DEALS; Although the Odds Are Greatly Against Them, They Do Appear -- Three Hands | True | By Albert H. Morehead | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/committee-of-brooklyn-childrens-museum-will-be-honored-at-a.html | Committee of Brooklyn Children's Museum Will Be Honored at a Luncheon on Friday | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-gallery-of-fourteen-celebrated-russian-composers-masters-of.html | A Gallery of Fourteen Celebrated Russian Composers; MASTERS OF RUSSIAN MUSIC. By M.D. Calvocoressi and Gerald Abraham. 511 pp. New York: Alfred A. Knopf. $3.75. | True | By Richard Aldrich | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/innsbruck-expects-him-today.html | Innsbruck Expects Him Today | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rosa-ponselle-to-be-wed-today-opera-singer-will-be-bride-of-carle-a.html | ROSA PONSELLE TO BE WED TODAY; Opera Singer Will Be Bride of Carle A. Jackson, Son of Baltimore Mayor. CEREMONY HERE PLANNED Justice Cotillo to Officiate -- Engagement Party to Become a Wedding Reception. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/extension-of-note-sought.html | Extension of Note Sought | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bank-stockholders-sued-receiver-of-closed-institution-demands.html | BANK STOCKHOLDERS SUED; Receiver of Closed Institution Demands Double Indemnity. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/editors-elected-at-williams.html | Editors Elected at Williams | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/inauguration-plans-held-up-nature-of-the-ceremonies-will-be-settled.html | INAUGURATION PLANS HELD UP; Nature of the Ceremonies Will Be Settled by President Roosevelt on His Return PREPARATIONS FOR THE INAUGURAL | True | Special Correspondence, THE NEW YORK TIMES | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/activity-by-the-thames.html | ACTIVITY BY THE THAMES | True | JOAN LITTLEFIELD. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/brush-bristles-scarce-those-used-in-painters-supplies-are-expected.html | BRUSH BRISTLES SCARCE; Those Used in Painters' Supplies Are Expected to Advance. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/edward-may-get-fort-belvedere.html | Edward May Get Fort Belvedere | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/primeval-iowa-sold.html | Primeval Iowa Sold | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/madrid-cool-to-mediation-leftist-submarine-sunk-off-malaga.html | Madrid Cool to Mediation; LEFTIST SUBMARINE SUNK OFF MALAGA | True | By Herbert L. Matthewswireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/war-getting-rid-of-it.html | WAR: Getting Rid of It | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/edward-stamps-to-stay-new-british-issue-will-be-sold-till-new-one.html | EDWARD STAMPS TO STAY; New British Issue Will Be Sold Till New One Is Approved. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/extra-session-called-in-maine.html | Extra Session Called in Maine | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-in-far-far-south.html | CHRISTMAS IN FAR, FAR SOUTH | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/honor-hitchhike-martyr-citizens-erect-shaft-for-victim-of-mad.html | HONOR HITCH-HIKE MARTYR; Citizens Erect Shaft for Victim of Mad Oklahoma Roamer. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/50-a-month-for-the-aged.html | $50 A MONTH: For the Aged | True | F.G. PERKINS | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/tobacco-harvest-is-kentuckys-gold-farmers-foresee-an-income-of.html | TOBACCO HARVEST IS KENTUCKY'S GOLD; Farmers Foresee an Income of $100,000,000 This Year From Unusually High Prices. ALL LEAF IS BEING SOLD | True | By Malcolm Bayley | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-parties-plays-and-lectures-to-be-given-this-week-by-new.html | Christmas Parties, Plays and Lectures To Be Given This Week by New Jersey Groups | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/united-nyu-singers-give-annual-concert-faculty-alumni-and-varsity.html | UNITED N.Y.U. SINGERS GIVE ANNUAL CONCERT; Faculty, Alumni and Varsity Glee Clubs Take Part in Varied Program at Town Hall. | True | I.S. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/newmyer-made-publisher-hearst-organization-names-him-to-take-charge.html | NEWMYER MADE PUBLISHER; Hearst Organization Names Him to Take Charge of Journal Here. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/copper-again-up-abroad-advance-to-10875c-spurs-possibility-of-a.html | COPPER AGAIN UP ABROAD; Advance to 10.875c Spurs Possibility of a Domestic Rise. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/travel-in-miniature-realistic-displays-give-even-the-stayathome-a.html | TRAVEL IN MINIATURE; Realistic Displays Give Even the Stay-at-Home A Taste of Touring | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/american-background.html | AMERICAN BACKGROUND | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pricefixing-ruling-divides-retailers-supreme-court-decision-on-fair.html | PRICE-FIXING RULING DIVIDES RETAILERS; Supreme Court Decision on 'Fair Trade' Cases Widely Debated by Merchants. NOT OPERATIVE IN STATE Small Dealers Hail Opinion as Presaging the End of 'Loss Leader' Cutting. LARGER STORES OPPOSE IT Retail Council Holds It Boon to Special Interests With Price Rise Threatened. PRICE-FIXING RULE DIVIDES RETAILERS | True | By Thomas F. Conroy | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/states-electors-to-meet-tomorrow-delegates-to-the-college-will.html | STATE'S ELECTORS TO MEET TOMORROW; Delegates to the College Will Convene at Albany to Cast 47 Votes for Roosevelt. WILL BE GUESTS OF FLYNN Lehman Also Will Attend Luncheon Before Certificates of Election Are Signed. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/postmaster-is-removed-mansfield-mass-official-short-1000-inspectors.html | POSTMASTER IS REMOVED; Mansfield, Mass., Official Short $1,000, Inspectors Assert. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-york.html | NEW YORK | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/skinner-talk-tuesday-three-civilizations-is-subject-of-second.html | SKINNER TALK TUESDAY; 'Three Civilizations' Is Subject of Second Lecture In Series. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/shamrocks-prevail-126-turn-back-yankees-in-football-exhibition-at.html | SHAMROCKS PREVAIL, 12-6; Turn Back Yankees In Football Exhibition at Charlotte. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/notto-try-roosevelt-critic.html | Not-to Try Roosevelt Critic | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seven-men-accept-bids-22-invited-to-play-for-west-in-new-years-game.html | SEVEN MEN ACCEPT BIDS; 22 Invited to Play for West in New Year's Game With East. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/la-follette-moves-to-oust-dr-frank-wisconsin-governor-calls-regents.html | LA FOLLETTE MOVES TO OUST DR. FRANK; Wisconsin Governor Calls Regents of University to Act on President's Removal. HE WITHHOLDS DECISION Political Differences and Alleged Radicalism Are Factors in the Strife. MAY BE OUSTED LA FOLLETTE MOVES TO OUST DR. FRANK | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chinatown-life-chinatown-inside-out-by-leong-gar-yun-illustrated.html | Chinatown Life; CHINATOWN INSIDE OUT. By Leong Gar Yun. Illustrated. 256 pp. New York: Barrows Mussey. $3. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/smith-college-hats-glorify-the-winter-things-the-students-wear-are.html | SMITH COLLEGE HATS GLORIFY THE WINTER; Things the Students Wear Are Often a Strain on Any Definition of Millinery. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/parties-arranged-for-dolphin-dance-elizabeth-clark-and-nancy-van.html | PARTIES ARRANGED FOR DOLPHIN DANCE; Elizabeth Clark and Nancy Van Vleck to Be Honored Before Ball on Saturday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/elizabeth-savage-bride-of-lawyer-daughter-of-minister-ig-wed-to-c-w.html | ELIZABETH SAVAGE BRIDE OF LAWYER; Daughter of Minister IG Wed tO C. W. Wickersham Jr, in Church Ceremony. HER FATHER OFFICIATES Bridegroom Grandson of Taft's Attorney GeneralJosephine Terry Maid of Honor. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/feet-as-models.html | FEET: As Models | True | RUBY Katz | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/west-coast-trade-hard-hit-by-strike-losses-from-the-maritime.html | WEST COAST TRADE HARD HIT BY STRIKE; Losses From the Maritime Troubles Are Estimated at $7,000,000 a Day. CHRISTMAS SALES DOWN | True | By George P. West | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/polite-bandits-finish-job.html | Polite Bandits Finish Job | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/indian-ruler-aids-the-untouchables-admission-to-temples-allowed-in.html | INDIAN RULER AIDS THE UNTOUCHABLES; Admission to Temples Allowed in Face of Upper Caste Ban and Centuries-Old Custom. EXAMPLE MAY BE COPIED | True | By F.m. de Mello | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gardenia-becomes-a-window-plant-its-exotic-beauty-repays-the-extra.html | GARDENIA BECOMES A WINDOW PLANT; Its Exotic Beauty Repays the Extra Care Required to Grow It Indoors. | True | By Helen V.p. Wilson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/westchester-clearings-steady.html | Westchester Clearings Steady | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/six-spry-veterans-answer-gar-call-all-but-one-beyond-90-they-gather.html | SIX SPRY VETERANS ANSWER G.A.R. CALL; All but One Beyond 90, They Gather for 70th Meeting of Kings County Post. LAY PLANS FOR NEXT YEAR Treasurer, 88, Would Quit Job if Candidate, 95, Who Sings, Could See a Bit Better. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dansville-expands-fight-on-smallpox-bars-schools-to-unvaccinated.html | DANSVILLE EXPANDS FIGHT ON SMALLPOX; Bars Schools to Unvaccinated Pupils -- Hornell, Also Affected, Acts Vigorously. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-chinese-take-to-the-air-a-network-of-lines-ties-together-a-vast.html | THE CHINESE TAKE TO THE AIR; A Network of Lines Ties Together a Vast Land That Hasn't Too Many Good Roads | True | By Anthony Billinghamshanghai. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/held-in-medical-racket-philadelphian-accused-as-one-of-fake-eye.html | HELD IN 'MEDICAL RACKET'; Philadelphian Accused as One of Fake Eye Operation Ring. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/parents-entertain-for-helen-watson-debutante-honored-at-home-will.html | PARENTS ENTERTAIN FOR HELEN WATSON; Debutante Honored at Home -- Will Be Introduced Dec. 23 at Dinner Dance. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/montauk-vanquishes-creston-five-2621-reaches-final-in-city-title.html | MONTAUK VANQUISHES CRESTON FIVE, 26-21; Reaches Final in City Title Tourney -- Junior High 40 Halts Humboldt, 36-33. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/diaz-musicale-held-kirsten-flagstad-and-henri-deering-are-guest.html | DIAZ MUSICALE HELD; Kirsten Flagstad and Henri Deering Are Guest Artists. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hunter-is-teaching-photography-now-95-enrolled-in-course-most-of.html | HUNTER IS TEACHING PHOTOGRAPHY NOW; 95 Enrolled in Course, Most of Whom Expect to Find It Useful in Vocations. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/brooklyn-group-to-meet-unit-of-american-jewish-congress-to-gather.html | BROOKLYN GROUP TO MEET; Unit of American Jewish Congress to Gather on Wednesday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nietzsches-darwinism-it-is-contended-he-would-have-upheld-modern.html | NIETZSCHE'S DARWINISM; It Is Contended He Would Have Upheld Modern Dictators | True | WALDEMAR KAEMPFFERT | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/musicians-wives-party-luncheon-to-honor-group-whose-husbands-have.html | MUSICIANS WIVES' PARTY; Luncheon to Honor Group Whose Husbands Have Aided Charity. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/college-to-present-divinity-pageant-womens-sophomore-class-at-north.html | COLLEGE TO PRESENT 'DIVINITY' PAGEANT; Women's Sophomore Class at North Carolina University to Give Performance. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wpa-makes-45000-braille-maps.html | WPA MAKES 45,000 BRAILLE MAPS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/old-pottery-found-in-manitoba.html | OLD POTTERY FOUND IN MANITOBA | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/britain-resumes-coronation-plans.html | BRITAIN RESUMES CORONATION PLANS | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-hortense-blank-married.html | Miss Hortense Blank Married | True | Special to THve N!Iw YoaK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/toy-animals-and-men-made-of-sea-shells.html | TOY ANIMALS AND MEN MADE OF SEA SHELLS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/brokers-file-with-sec-new-applications-here-for-counter-trading.html | BROKERS FILE WITH SEC; New Applications Here for Counter Trading Reported. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/canadian-leader-praises-spaniards-kleber-heading-government-column.html | CANADIAN LEADER PRAISES SPANIARDS; Kleber, Heading Government Column, Credits Militia With Halting Franco. SEES TIDE OF WAR TURNING He Expects Germany and Italy Will Withdraw Support if Rebels Fail at Madrid. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/by-the-grace-of-god-king-the-symbolism-of-britains-kingship-has.html | "BY THE GRACE OF GOD, KING -- "; The Symbolism of Britain's Kingship Has Never Been So Demonstrated as in Recent Weeks 'BY THE GRACE OF GOD, KING -- ' | True | By P.w. Wilson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/study-is-planned-of-parole-system-will-be-undertaken-tomorrow-by.html | STUDY IS PLANNED OF PAROLE SYSTEM; Will Be Undertaken Tomorrow by League of Business and Professional Women. MEETING TO HEAR EXPERT Major McKernan of Salvation Army Will Discuss Problems of Probation. | True | By Anne Petersen | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ball-to-be-given-by-college-head-president-bryan-of-william-and.html | BALL TO BE GIVEN BY COLLEGE HEAD; President Bryan of William and Mary Will Be Host at Christmas Party Friday. PAGEANT TO BE FEATURE 1,000 to Attend Reproduction of Colonial Traditions -- All Will Be in Costume. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-yeats-book-of-modern-verse-in-a-selection-made-as-a-companion.html | The Yeats Book of Modern Verse; In a Selection Made as a Companion Volume to the Other Oxford Books The Most Illustrious Living Poet Expresses His Preferences THE OXFORD BOOK OF MODERN VERSE, 1892-1935. Edited by William Butler Yeats. 454 pp. New York: Oxford University Press 53. | True | By Margaret Widdemer | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/moors-on-madrid-front-do-not-mind-the-cold.html | Moors on Madrid Front Do Not Mind the Cold | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cancer-control-topic-womens-field-army-will-meet-in-town-hall-club.html | CANCER CONTROL TOPIC; Women's Field Army Will Meet in Town Hall Club Tomorrow. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/robbery-suspects-held-three-caught-in-roundup-oft-vagrants-in.html | ROBBERY SUSPECTS HELD; Three Caught in Round-Up oft Vagrants in Harlem. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/supreme-court-views-studied-for-changes-whether-a-different.html | SUPREME COURT VIEWS STUDIED FOR CHANGES; Whether a Different Attitude Is to Be Taken Toward New Deal Laws Will Appear Only in Later Cases | True | By Dean Dinwoodey, Editor, United States Law Week | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ringling-art-to-florida-will-gives-20000000-museum-to-state-1-to.html | RINGLING ART TO FLORIDA; Will Gives $20,000,000 Museum to State, $1 to Ex-Wife. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/angosturawuppermann.html | Angostura-Wuppermann | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-dance-two-events-angna-enters-and-martha-graham-in-first.html | THE DANCE: TWO EVENTS; Angna Enters and Martha Graham in First Recitals of Season -- News Notes | True | By John Martin | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seclusion-seems-unlikely.html | Seclusion Seems Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/clipper-returns-to-honolulu.html | Clipper Returns to Honolulu | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/debutantes-in-russian-fete-caucasian-allaverdy-ball-to-stir-czarist.html | DEBUTANTES IN RUSSIAN FETE; Caucasian Allaverdy Ball To Stir Czarist Memories Rich Native Costumes, in Velvet or Brocade, and Native Dances to Signalize Friday Event at the Plaza. ALLAVERDY DANCE CZARIST MEMENTO | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-critics-again.html | The Critics Again | True | JANET WHITE | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/christmas-cards-flourish-familiar-forms-and-new-and-imaginative-art.html | CHRISTMAS CARDS FLOURISH; Familiar Forms and New and Imaginative Art Fill the Counters for This Season | True | By Charlotte Hughes | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/boy-7-saves-family-in-gasfilled-home-awakened-by-coal-fumes-child.html | BOY, 7, SAVES FAMILY IN GAS-FILLED HOME; Awakened by Coal Fumes, Child Arouses Father, Who Calls Police and Ambulance. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mary-coverdale-is-married-here-to-albert-r-winnett-of-canada-bride.html | Mary Coverdale Is Married Here To Albert R. Winnett of Canada; Bride Is Descendant of Bishop Who Was First to Translate Bible Into 'EnglishmCeremony Is Performed in Flower. Decorated ChurchmReception Given at Home. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/streamlined-trolley-built.html | STREAMLINED TROLLEY BUILT | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/benefit-at-college-yeomen-of-the-guard-today-at-marymount-for.html | BENEFIT AT COLLEGE; Yeomen of the Guard' Today at Marymount for Charity. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/jostice-kehhdy-of-ireland-dead-president-of-supreme-court-of-free.html | JOSTICE KEHhDY OF IRELAND DEAD; President of Supreme Court of Free State Had Been Attorney General. WAS DELEGATE TO LEAGUE Served on Committee of Jurists That Drafted 1923 Treaty of Mutual Guarantees, | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-anne-lees-plans-she-will-be-wed-on-coast-dec-26-to-william.html | MISS ANNE LEE'S PLANS; She Will Be Wed on Coast Dec. 26 to William Henry Rose, | True | Special to TH lgw YORK Tt'ms. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/roundup-is-pushed-in-coal-terrorism-federal-arrests-continue-in.html | ROUND-UP IS PUSHED IN COAL TERRORISM; Federal Arrests Continue in Illinois as 25 of 32 Men Seized Go Free on High Bail. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/edward-shown-in-cartoon-sings-god-save-the-king.html | Edward Shown in Cartoon Sings 'God Save the King' | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/marano-breaks-46-clays.html | Marano Breaks 46 Clays | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/feed-scarce-upstate-cold-weather-and-heavy-milk-production-are.html | FEED SCARCE UP-STATE; Cold Weather and Heavy Milk Production Are Factors. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/philadelphia-mint-coinage-breaks-record-this-year-reflecting-sharp.html | Philadelphia Mint Coinage Breaks Record This Year, Reflecting Sharp Business Rise | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/charlton-at-top-in-league-soccer-advances-as-leading-rivals-for-the.html | CHARLTON AT TOP IN LEAGUE SOCCER; Advances as Leading Rivals for the English Circuit Honors Are Beaten. FOG AND SNOW MAR PLAY Spennymoor and Dartford Are Among Cup Game Winners -- Celtic, Aberdeen Triumph. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-joseph-mcloskey-wife-of-lawyer-a-former-church-and-concert.html | MRS. JOSEPH M'CLOSKEY; Wife of Lawyer a Former Church and Concert Soprano. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/scorpion-a-good-bad-horse-by-will-james-illustrated-by-the-author.html | SCORPION: A Good Bad Horse. By Will James. Illustrated by the author. 312 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-eagle-and-the-pig.html | THE EAGLE AND THE PIG | True | CHARLTON OGBURN Jr | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/robyn-recital-tonight.html | Robyn Recital Tonight | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/buying-heavy-in-chicago-gain-of-20-over-the-1935-period-shown-by.html | BUYING HEAVY IN CHICAGO; Gain of 20% Over the 1935 Period Shown by Department Stores. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-england-trade-brisk-business-reported-most-active-since-autumn.html | NEW ENGLAND TRADE BRISK; Business Reported Most Active Since Autumn of 1929. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/presses-gov-smith-case-states-attorney-combats-demurrer-by-vermont.html | PRESSES GOV. SMITH CASE; State's Attorney Combats Demurrer by Vermont Executive. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/10-games-for-auburn-in-1937.html | 10 Games for Auburn in 1937 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/chile-press-is-pleased-sees-peace-party-well-supported-on.html | CHILE PRESS IS PLEASED; Sees Peace Party Well Supported on Disarmament Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/queen-mary-hasnt-seen-mrs-simpson-for-a-year.html | Queen Mary Hasn't Seen Mrs. Simpson for a Year | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/walter-e-heller-co.html | Walter E. Heller & Co. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/group-to-mark-birthday-daughters-of-american-colonists-to-celebrate.html | GROUP TO MARK BIRTHDAY; Daughters of American Colonists to Celebrate Tomorrow. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/boston-olympics-down-yale-3-to-0-lax-spain-and-guibord-tally-in.html | BOSTON OLYMPICS DOWN YALE, 3 TO 0; Lax, Spain and Guibord Tally in Hard-Fought Contest on New Haven Ice. MIDDLETON INJURES SKULL Blue Skater Forced From Game After Crashing Into Boards in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ryan-takes-final-at-squash-tennis-short-hills-player-conquers-young.html | RYAN TAKES FINAL AT SQUASH TENNIS; Short Hills Player Conquers Young Sieverman by 3-15, 15-3, 15-12, 15-5. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/400-miners-rout-strikebreakers-100-men-seeking-jobs-in-utah-mines.html | 400 MINERS ROUT STRIKE-BREAKERS; 100 Men, Seeking Jobs in Utah Mines, Beaten Off in a Wild Battle of Fists. WOMEN CHEER STRIKERS Silver Mine Owners at Park City Had Called for Workers After Peace Move Failed. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/competition-at-travers-island-traps-of-new-york-ac-dominated-by.html | Competition at Travers Island Traps of New York A.C. Dominated by Burns; BURNS'S 94 TAKES HIGH GUN LAURELS N.Y.A.C. Star Also Annexes Legs on 155-Target Cups With a Total of 142. SCHAD WINS IN SHOOT-OFF Breaks 25 Straight to Carry Off Bergen Beach Honors -- Marano Nassau Victor. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hot-springs-reunions.html | HOT SPRINGS REUNIONS | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/food-cost-to-hotels-off-fractional-drop-in-november-due-to-poultry.html | FOOD COST TO HOTELS OFF; Fractional Drop in November Due to Poultry and Meats. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/18-get-scholarships-students-at-womans-law-class-at-nyu-are.html | 18 GET SCHOLARSHIPS; Students at Woman's Law Class at N.Y.U. Are Rewarded. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pitt-alumni-to-hail-150th-anniversary-almost-25000-join-in.html | PITT ALUMNI TO HAIL 150TH ANNIVERSARY; Almost 25,000 Join in Preparation of Events to Mark University's Founding. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fantasy-in-perspective-the-museum-of-modern-art-opens-show-of-dada.html | FANTASY IN PERSPECTIVE; The Museum of Modern Art Opens Show Of Dada and Surrealism, Old and New | True | By Edward Alden Jewell | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/auld-defends-trade-treaties.html | Auld Defends Trade Treaties | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/fw-carlton-killed-in-maine.html | F.W. Carlton Killed in Maine | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/how-the-world-began.html | HOW THE WORLD BEGAN | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/phone-workers-give-toys-to-thousands-movement-started-20-years-ago.html | PHONE WORKERS GIVE TOYS TO THOUSANDS; Movement Started 20 Years Ago by an Employe Will Spread Joy in 37 City Child Shelters. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/now-mulches-are-applied-no-general-treatment-answers-for-each-type.html | NOW MULCHES ARE APPLIED; No General Treatment Answers, for Each Type of Plant Has Its Own Requirements | True | By F.f. Rockwell | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/when-i-was-a-boy-in-ireland-by-alan-m-buck-173-pp-new-york-lothrop.html | WHEN I WAS A BOY IN IRELAND. By Alan M Buck. 173 pp. New York Lothrop. Lee & Shepard Company $1. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cleveland-sales-rise-shortage-of-some-lines-of-goods-developing-in.html | CLEVELAND SALES RISE; Shortage of Some Lines of Goods Developing in District. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/peoples-chorus-to-give-dinner-before-song-festival-on-friday-miss.html | People's Chorus to Give Dinner Before Song Festival on Friday; Miss Elizabeth Sinclair Will Entertain at Reception Earlier for Junior Committee -- Mrs. Leonard Scully, Mrs. James Graves and Miss Eleanor Wendell Will Assist the Hostess. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/amplifier-speeds-prices-to-traders-weicker-co-2-brokers-devise-and.html | AMPLIFIER SPEEDS PRICES TO TRADERS; Weicker & Co., '$2 Brokers,' Devise and Begin Operation of Broadcast System. CUT TIME LOSS ON FLOOR News Goes to Firm From Nine Phone Stations; Is Relayed to Other Houses. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/indiana-completes-card-will-open-1937-football-season-against.html | INDIANA COMPLETES CARD; Will Open 1937 Football Season Against Centre on Sept. 25. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/guiomar-novaes-in-piano-recital-brazilian-artist-heard-at-the-town.html | GUIOMAR NOVAES IN PIANO RECITAL; Brazilian Artist Heard at the Town Hall -- Applauded by Large Audience. PLAYS BACH SUITE FIRST Compositions by Handel, Chopin and Beethoven Are Included in Her Program. | True | By Olin Downes | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/eddie-cantor-files-tax-appeal.html | Eddie Cantor Files Tax Appeal | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ploue-the-little-wild-duck-story-by-lida-pictures-by-rojan.html | PLOUE. THE LITTLE WILD DUCK. Story by Lida. Pictures by Rojan. Translated by G Duplaix Unpaged New York Harper & Brothers $1.; POMPOM, THE LITTLE RED SQUIRREL. Story by Lida. Pictures by Rojan. Translated by Georges Duplaix. Unpaged. New York Harper & Brothers $1. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/blind-to-gain-by-party-twilight-to-dawn-style-parade-to-take-peace.html | BLIND TO GAIN BY PARTY; 'Twilight to Dawn' Style Parade to Take Peace Wednesday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/edward-never-slept-at-windsor.html | Edward Never Slept at Windsor | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seek-state-price-laws-food-and-drug-men-plan-action-to-stabilize.html | SEEK STATE PRICE LAWS; Food and Drug Men Plan Action to Stabilize Conditions. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ritter-dental-manufacturing.html | Ritter Dental Manufacturing | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/plan-to-buy-hind-stamp-collectors-may-pool-funds-to-put-cent-guiana.html | PLAN TO BUY HIND STAMP; Collectors May Pool Funds to Put Cent Guiana In the Smithsonian | True | By Lee E. Cooper | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/childrens-plays-listed-mrs-wiggs-on-dec-28-will-open-benefit.html | CHILDREN'S PLAYS LISTED; 'Mrs. Wiggs' on Dec. 28 Will Open Benefit Performances. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-parliamentary-monocle-gains-friends-more-than-a-score-of-mps.html | THE PARLIAMENTARY MONOCLE GAINS FRIENDS; More Than a Score of M.P.'s, Led by Sir Austen Chamberlain, Now Peer at Britain's Problems Through a Single Eyeglass | True | By Clair Pricelondon. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/liquor-authoritys-educational-campaign-will-be-discussed-by-mrs.html | Liquor Authority's Educational Campaign Will Be Discussed by Mrs. John S. Sheppard | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/erb-district-strike-ends-sitdown-group-leaves-office-after-gaining.html | ERB DISTRICT STRIKE ENDS; 'Sit-Down' Group Leaves Office After Gaining Demands. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/federal-loan-reveals-a-paradox-of-finance-banks-scramble-for-bonds.html | FEDERAL LOAN REVEALS A PARADOX OF FINANCE; Banks Scramble for Bonds at Lowest Interest Rate Known and in the Face Of a Record National Debt | True | By Elliott V. Bell | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/vacillate-beats-buck-langhorne-comptons-racer-triumphs-by-head-in.html | VACILLATE BEATS BUCK LANGHORNE; Compton's Racer Triumphs by Head in Sprint as Meeting Ends at Charles Town. SUN SWEEP IS HOME THIRD Victor, With Cusimano in the Saddle, Leads All the Way -- Returns $23.60 for $2. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-crime-drive-stirs-quaker-city-citizens-wonder-if-mayor-can.html | NEW CRIME DRIVE STIRS QUAKER CITY; Citizens Wonder if Mayor Can Block Reported Invasion by Gambling Leaders. | True | BY Lawrence Davies | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/talking-victim-grows-weaker.html | Talking Victim Grows Weaker | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/springfield-five-downs-columbia-triumphs-3534-on-nuttalls-goal-in.html | SPRINGFIELD FIVE DOWNS COLUMBIA; Triumphs, 35-34, on Nuttall's Goal in Thrilling Finish on Losers' Court. LIONS ANNEX 25-18 LEAD Start Second Half With Fast Rally After Victors Gain 18-16 Advantage. | True | By Daniel C. McCarthy | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seward-park-five-halts-stuyvesant-scores-2927-to-strengthen-lead-in.html | SEWARD PARK FIVE HALTS STUYVESANT; Scores, 29-27, to Strengthen Lead in Lower Manhattan P.S.A.L. Tourney. JAMAICA HIGH TRIUMPHS Unbeaten Team Tops Newtown, 18-16, in Queens Group -- Other Results. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/club-supports-charities-gift-contributions-to-maplewood-group-will.html | CLUB SUPPORTS CHARITIES; Gift Contributions to Maplewood Group Will Be Distributed. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bases-in-philippines-debated-navy-would-keep-them-but-army-view-is.html | BASES IN PHILIPPINES DEBATED; Navy Would Keep Them, but Army View Is That to Do So Would Be Dangerous | True | By Bertram D. Hulen | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ivanhoe-captures-jumping-title-in-boulder-brook-benefit-show-mrs.html | Ivanhoe Captures Jumping Title In Boulder Brook Benefit Show; Mrs. Gussenhoven's Entry Outstanding on Long One-Day Program -- Happenstance Annexes Hunter Championship, With Three-Gaited Honors Going to Sun Eclipse. | True | By William J. Briordyspecial To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/welfare-officials-consider-finances-mcnutt-tells-washington.html | WELFARE OFFICIALS CONSIDER FINANCES; McNutt Tells Washington Conference We Can Build 'Human Benefits Unheard Of.' 'LEDGER BOYS' ASSAILED Auditors Seek Control of Administration, Say 2 Speakers -- Wagner Warns of 'Fight.' | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/home-incubator-baby-dies.html | Home Incubator Baby Dies | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/made-reserve-board-economist.html | Made Reserve Board Economist | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | H. DU COUDRAY. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dr-julianna-tatum-is-wed-at-radnor-pa-she-becomes-bride-of-harvey.html | DR. JULIANNA TATUM IS WED AT RADNOR, PA.; She Becomes Bride of Harvey Chace Perry in Friends Meeting House. | True | gpecll to THE EW YORK TIuEL | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/at-st-augustine.html | AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/princeton-conquers-rider-quintet-2215-fallons-five-field-goals-lead.html | PRINCETON CONQUERS RIDER QUINTET, 22-15; Fallon's Five Field Goals Lead Tigers to Third Straight Triumph at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/tva-asks-exemption-of-power-projects-requests-barring-of-35-if.html | TVA ASKS EXEMPTION OF POWER PROJECTS; Requests Barring of 35 if Federal Judge Grants Injunction in the South. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-great-figure-in-san-francisco-the-biography-of-william-chapman.html | A Great Figure in San Francisco; The Biography of William Chapman Ralston, Who Helped to Build the City and Had a Colorful and Adventurous Career THE MAN WHO BUILT SAN FRANCISCO. A Study of Ralston's Journey with Banners. By Julian Dana. Illustrations by William Ernest Rideout. 397 pp. New York The Macmillan Company. $3.50. A San Francisco Leader | True | By R.l. Duffus | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/party-at-georgian-court-christmas-celebrations-for-lakewood-school.html | PARTY AT GEORGIAN COURT; Christmas Celebrations for Lakewood School Wednesday Night. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/lehigh-conquers-upsala-triumphs-3831-in-opening-game-howells-and.html | LEHIGH CONQUERS UPSALA; Triumphs, 38-31, in Opening Game -- Howells and Kohl Excel. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/palestines-laws-on-land-assailed-lawyer-says-jewish-owners-are-now.html | PALESTINE'S LAWS ON LAND ASSAILED; Lawyer Says Jewish Owners Are Now at the Mercy of Arab Trespassers. | True | By Joseph M. Levywireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/midwinter-festival-and-dance-on-jan-15-will-be-held-for-grand.html | Midwinter Festival and Dance on Jan. 15 Will Be Held for Grand Street Settlement | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bader-blank.html | Bader -- Blank | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/british-authors-british-authors-of-the-nineteenth-century-edited-by.html | British Authors; BRITISH AUTHORS OF THE NINETEENTH CENTURY. Edited by Stanley J. Kunitz; Associate Editor, Howard Haycraft. Illustrated with 350 portrait photographs. 677 pp. New York: H.W. Wilson & Co. $5. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/move-to-certify-slater-westchester-surrogate-acts-to-cancel.html | MOVE TO CERTIFY SLATER; Westchester Surrogate Acts to Cancel Injunction. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/john-converses-give-dinner-before-dance-event-held-in-connection.html | JOHN CONVERSES GIVE DINNER BEFORE DANCE; Event Held in Connection With Party at Plaza for Finch School Day Nursery. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gold-production-in-russia-up-46-value-of-the-annual-output-is.html | GOLD PRODUCTION IN RUSSIA UP 46%; Value of the Annual Output Is Estimated at $200,000,000 -- 144 Fields Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dutch-windmills-scorn-the-power-age-they-still-grind-the-grain-and.html | DUTCH WINDMILLS SCORN THE POWER AGE; They Still Grind the Grain and Pump the Water, Made More Efficient but Not Less Beautiful by Engineers WINDMILLS SCORN POWER AGE | True | By Clair Priceamsterdam | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-spencer-a-beach.html | MRS. SPENCER A. BEACH | True | Special to THR NE YORX s. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-king-goes.html | A King Goes | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/germans-turned-against-churches-influence-of-the-nazi-leaders-is.html | GERMANS TURNED AGAINST CHURCHES; Influence of the Nazi Leaders Is Strong in Undermining Christian Religion. PROPAGANDA WIDESPREAD | True | By Albion Rosswireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/brother-and-sister-die-louis-ackerman-florist-and-mrs-lowden.html | BROTHER AND SISTER DIE; Louis Ackerman, Florist, and Mrs. Lowden Stricken Same Day. | True | peelal to Twrm Nlw Yo TJUI. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/home-debut-held-for-innes-james-she-is-introduced-to-society-at.html | HOME DEBUT HELD FOR INNES JAMES; She Is Introduced to Society at Party Given by Mother and Grandmother. GOWNED IN IVORY BROCADE Debutante Descendant of Andrew Eliot, Ancestor of Former Harvard President. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/origin-of-brother-rat.html | ORIGIN OF 'BROTHER RAT' | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/picture-exhibit-of-famed-women-photographs-taken-since-1896-by-dr.html | PICTURE EXHIBIT OF FAMED WOMEN; Photographs Taken Since 1896 by Dr. Genthe to Be Shown by Panhellenic Group. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/williams-gives-course-in-parliamentary-rules.html | Williams Gives Course In Parliamentary Rules | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bridgeport-turns-to-clearing-slums-city-under-new-state-law-will.html | BRIDGEPORT TURNS TO CLEARING SLUMS; City, Under New State Law, Will Set Up an Authority Tomorrow for Action. MAPS $6,500,000 PROJECT New Housing Financed With Federal Aid Is to Replace 'Cancer' Area of 6 1/2 Blocks. BRIDGEPORT TURNS TO CLEARING SLUMS | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rank-of-the-duke.html | RANK: Of the Duke | True | HELEN M. BOWLEN | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/see-record-shoe-output-production-of-405000000-pairs-indicated-for.html | SEE RECORD SHOE OUTPUT; Production of 405,000,000 Pairs Indicated for This Year. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/throughout-the-west-indies.html | Throughout the West Indies | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/newark-engineers-scorei-late-rally-turns-back-wagner-on-staten.html | NEWARK ENGINEERS SCOREI; Late Rally Turns Back Wagner on Staten Island Court, 39-30. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rob-boy-and-clergyman-gunmen-get-496-in-holdup-in-brooklyn-poultry.html | ROB BOY AND CLERGYMAN; Gunmen Get $496 in Hold-Up in Brooklyn Poultry Market. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/womens-status-is-topic-mrs-poole-to-lead-discussion-at-newark.html | WOMEN'S STATUS IS TOPIC; Mrs. Poole to Lead Discussion at Newark Luncheon Tuesday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/good-films-pledge-to-be-asked-today-catholics-of-all-parishes-to-be.html | GOOD FILMS PLEDGE TO BE ASKED TODAY; Catholics of All Parishes to Be Urged to Stand Back of Legion of Decency. LAVELLE RENEWS APPEAL Few of Pictures Made in This Country Have Been Condemned -- 'Rembrandt' Criticized. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cruises-to-cod-banks-season-opens-for-the-hardy-anglers-who-like-to.html | CRUISES TO COD BANKS; Season Opens for the Hardy Anglers Who Like to Fish in Wintry Seas | True | By Robert W. Brown | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/vassar-head-to-be-guest-hn-maccracken-to-attend-reception-for-miss.html | VASSAR HEAD TO BE GUEST; H.N. MacCracken to Attend Reception for Miss Hartridge. | True |  | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/seized-as-fugitive-from-guillotine-pier-worker-held-as-suspect-who.html | SEIZED AS FUGITIVE FROM GUILLOTINE; Pier Worker Held as Suspect Who Killed Two and Fled France After Sentence. ARRESTED IN PARKED CAR Denies He Ever Was in France, but Description Tallies With the Man Wanted. SEIZED AS FUGITIVE FROM GUILLOTINE | True |  | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sea-beacons-are-visited-tours-to-lighthouses-on-our-coasts-a-hobby.html | SEA BEACONS ARE VISITED; Tours to Lighthouses on Our Coasts a Hobby Of a New Type | True | By Waldon Fawcett | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nyac-defeats-eastcott-riders-bradley-sets-pace-with-eight-goals-in.html | N.Y.A.C. DEFEATS EASTCOTT RIDERS; Bradley Sets Pace With Eight Goals in 8 1/2-to-7 Polo Victory in Brooklyn. FIRST DIVISION PREVAILS Gives Splendid Exhibition in Vanquishing Squadron C's Combination by 9-4. | True | By Kingsley Childs | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/coral-gables-handicap-to-feature-inaugural-card-at-tropical-park.html | Coral Gables Handicap to Feature Inaugural Card at Tropical Park Track; RACING IN FLORIDA STARTS TOMORROW Tropical Park Will Usher In Long Turf Season With Meeting of 26 Days. HIALEAH TO OPEN JAN. 13 More Than 1,500 Horses From Leading Strings Stabled at Miami Tracks. | True | By Fred van Ness | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | THE VIKING PRESS, INC. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/jewish-seminary-to-mark-50-years-speech-by-lehman-thursday-will.html | JEWISH SEMINARY TO MARK 50 YEARS; Speech by Lehman Thursday Will Open Celebration Which Will Extend Into June. AID TO EDUCATION IS GOAL Semi-Centennial of Adler's Association With the School Will Also be Observed. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/curb-exchange-seat-up-7000.html | Curb Exchange Seat Up $7,000 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/westchester-acts-on-water-problem-supervisors-vote-to-seek-an.html | WESTCHESTER ACTS ON WATER PROBLEM; Supervisors Vote to Seek an Amendment to Law to Set Up a County Authority. BUYS FROM THIS CITY NOW Sentiment for an Independent System Gaining -- Up-State Sources Scanned. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/queensland-scores-300-marylebone-replies-with-31-for-none-as.html | QUEENSLAND SCORES 300; Marylebone Replies With 31 for None as Cricket Match Starts. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/drsblart-71-educator-is-deadi-exsecretary-and-professor-ati.html | DR.S.B.LART, 71, EDUCATOR, IS DEADi; Ex-Secretary and Professor atI Pittsburgh University for Thirty Years, SERVED AS A MINISTER Held a Presbyterian Pastorate -Was President of Old Blairsville College. | True | Special to THE law YORK TES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/air-ferries-in-the-alps-mont-blanc-region-now-has-new-cableways-for.html | AIR FERRIES IN THE ALPS; Mont Blanc Region Now Has New Cableways For Its Skiers | True | By Clarence K. Streitgeneva. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hugo-h-hahlo-broker-was-director-of-the-board-of-grand-street.html | HUGO H. HAHLO; Broker Was Director of the Board of Grand Street Settlement. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/canadians-swear-obedience-to-king-prime-minister-on-radio-reads.html | CANADIANS SWEAR OBEDIENCE TO KING; Prime Minister on Radio Reads Proclamation, Keying the Ceremony to London's. MESSAGES GO TO GEORGE Tweedsmuir Joins Good Wishes -- Oath of Allegiance Also Is Taken in Newfoundland. | True | By John MacCormacspecial To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pleased-with-the-united-states.html | PLEASED: With the United States | True | HEINZ FREIBERG | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/touring-down-to-mexico-the-picturesque-new-highway-is-ready-for.html | TOURING DOWN TO MEXICO; The Picturesque New Highway Is Ready For Motorists as Winter Season Opens | True | M.S. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/candlelight-tea-today-will-feature-the-annual-event-at-brooklyn.html | CANDLELIGHT TEA TODAY; Will Feature the Annual Event at Brooklyn Woman's Club. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/warns-on-driving-tests-harnett-says-bureau-will-be-stricter-in.html | WARNS ON DRIVING TESTS; Harnett Says Bureau Will Be Stricter in Examinations. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/winter-protection-for-evergreens-lack-of-soil-moisture-and-drying.html | WINTER PROTECTION FOR EVERGREENS; Lack of Soil Moisture and Drying Winds Constitute Their Greatest Menace. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/deny-hopkins-will-quit-officials-again-answer-reports-persistent.html | DENY HOPKINS WILL QUIT; Officials Again Answer Reports Persistent Among His Friends. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-week-in-science-investigating-the-maya-man-yucatan-researches.html | THE WEEK IN SCIENCE: INVESTIGATING THE MAYA MAN; Yucatan Researches and Cells That Drink Included in Carnegie Institution Exhibit | True | By Waldemar Kaempffert | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/palmedo-eberhardt.html | Palmedo -- Eberhardt | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/detroit-institute-gets-art-treasure-portrait-of-a-young-woman-is-be.html | DETROIT INSTITUTE GETS ART TREASURE; Portrait of a Young Woman Is Believed to Be Work of da Vinci or Verrocchio. REDISCOVERED IN FRANCE Gift of Edsel Ford and Founders Society -- Painting Never Has Been Published. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/woman-26-ends-life-by-gas.html | Woman, 26, Ends Life by Gas | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/what-coming-years-may-hold-a-short-history-of-the-future-by-john.html | What Coming Years May Hold; A SHORT HISTORY OF THE FUTURE. By John Langdon Davies. 276 pp. New York: Dodd, Mead & Co. $3. What the Years May Hold | True | By R.l. Duffus | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-butterfield-to-entertain.html | Miss Butterfield to Entertain | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/daughter-to-harry-t-eggerts.html | Daughter to Harry T. Eggerts | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/thinks-edward-mistaken-woman-wed-65-years-says-he-paid-too-high-a.html | THINKS EDWARD MISTAKEN; Woman, Wed 65 Years, Says He Paid Too High a Price for Love. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/wins-st-lawrence-award.html | Wins St. Lawrence Award | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/south-african-plans-opposed-by-germany-proposed-legislation-to-halt.html | SOUTH AFRICAN PLANS OPPOSED BY GERMANY; Proposed Legislation to Halt Nazi Activities Draws Protests in the Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sugar-quotas-raised-for-1937-by-the-aaa-total-allotment-fixed-for.html | SUGAR QUOTAS RAISED FOR 1937 BY THE AAA; Total Allotment Fixed for Now at 6,682,670 Tons -- Initial 1936 Figure 6,434,088. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/class-of-eighty.html | CLASS OF EIGHTY | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/shot-by-chum-boy-dies-glen-cove-victim-12-lives-a-week-after-the.html | SHOT BY CHUM, BOY DIES; Glen Cove Victim, 12, Lives a Week After the Accident. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ae-staley-manufacturing.html | A.E. Staley Manufacturing | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/zona-gale-makes-a-protest.html | Zona Gale Makes a Protest | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/labor-heads-veto-3d-party-in-jersey-federations-executive-board.html | LABOR HEADS VETO 3D PARTY IN JERSEY; Federation's Executive Board Opposes Any Action by Nonpartisan League. SPLIT IN RANKS FEARED Rebuff Will Not Interfere With Plan for Convention, Spokesman Declares. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/rabbi-halpern-to-talk-magistrate-brill-also-to-address-united.html | RABBI HALPERN TO TALK; Magistrate Brill Also to Address United Synagogue Group. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/applies-to-reorganize-chalis-realty-moves-to-prevent-foreclosure-on.html | APPLIES TO REORGANIZE; Chalis Realty Moves to Prevent Foreclosure on Hotel. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ernst-toiler-to-give-lecture.html | Ernst Toiler to Give Lecture | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/held-in-fathers-death-queens-youth-struck-victim-during-a-quarrel.html | HELD IN FATHER'S DEATH; Queens Youth Struck Victim During a Quarrel, Police Say. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/colonies-on-east-and-west-coasts-make-plans-for-crowded-winter.html | Colonies on East and West Coasts Make Plans for Crowded Winter Months | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/daughter-to-c-t-hazzards.html | Daughter to C. T. Hazzards | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/a-reviewers-notebook-brief-comment-on-more-than-a-score-of.html | A REVIEWER'S NOTEBOOK; Brief Comment on More Than a Score of Exhibitions Now Current in Galleries | True | By Howard Devree | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-things-in-the-city-shops-the-woman-on-her-christmas-rounds-will.html | NEW THINGS IN THE CITY SHOPS; The Woman on Her Christmas Rounds Will Find Gifts for Men in Abundance | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-trails-abound-for-skiers-improved-runs-and-accommodations-on.html | NEW TRAILS ABOUND FOR SKIERS; Improved Runs and Accommodations on Slopes Near and Far Are Ready for the Growing Army of Winter Sportsmen | True | By Frank Elkins | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/play-to-help-children-high-tor-performance-on-jan-6-to-support.html | PLAY TO HELP CHILDREN; 'High Tor' Performance on Jan. 6 to Support Kindergarten Group. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/easton-cosden.html | Easton -- Cosden | True | 8pecl&l to THI ZW'ORX TIlll. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sol-p-de-vries-winter-garden-official-treasurer-of-treasurers-club.html | SOL P. DE VRIES; Winter Garden Official Treasurer of Treasurers Club of America. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/in-defense-of-the-oldline-press-agent-those-critics-again-of-press.html | In Defense of the Old-Line Press Agent -- Those Critics Again; Of Press Agents | True | CHARLES BOCHERT | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-london-gossip-rialto-gossip.html | The London Gossip; RIALTO GOSSIP | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/protection-of-beaches-the-dangers-of-erosion-are-studied-by-public.html | PROTECTION OF BEACHES; The Dangers of Erosion Are Studied by Public And Private Agencies | True | By Stephen G. Thompson | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/federation-active-in-behalf-of-home-prominent-women-leaders-to.html | FEDERATION ACTIVE IN BEHALF OF HOME; Prominent Women Leaders to Serve on Advisory Board of State Organization. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/brookings-of-institution-fame-rooted-in-an-era-of-blustering.html | Brookings of Institution Fame; Rooted in an Era of Blustering Expansion in America. He Flowered in Subsequent Times of Economic and Social Change BROOKINGS A Biography. By Herman Hagedorn Illustrated. 334 pp. New York The Macmillan Company $3.50. | True | By Rose C. Feld | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ponzi-tops-lauri-in-cue-match.html | Ponzi Tops Lauri in Cue Match | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/poland-to-penalize-volunteers.html | Poland to Penalize Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/george-vi.html | GEORGE VI | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/events-of-interest-in-shipping-world-captain-drechsel-displays-his.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain Drechsel Displays His Talent in Guiding Liner Through Harbor Fog. PEEL ARRIVING IN NEW POST Several Changes Announced in Commanding Personnel of the Cunard White Star Fleet. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/3000-ship-strikers-parade-broadway-march-from-battery-to-union.html | 3,000 SHIP STRIKERS PARADE BROADWAY; March From Battery to Union Square to 'Demonstrate There Is a Strike.' PLEAS MADE FOR SUPPORT Twenty American Vessels With Crews of 1,448 Clear Port in Twenty-four Hours. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ps-3-team-takes-laurels-on-track-wins-in-games-at-brooklyn-armory.html | P.S. 3 TEAM TAKES LAURELS ON TRACK; Wins in Games at Brooklyn Armory to End the 12-Year Reign of P.S. 9. DOUGLASS SQUAD VICTOR Annexes Junior High Laurels -- Vocational Crown Goes to Williamsburg. YOUNGSTERS TRYING FOR TRACK HONORS IN SCHOOL MEETS IN BROOKLYN P.S. 3 TEAM GAINS LAURELS ON TRACK | True | By Thomas J. Deegan | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/orange-county-folk-dine.html | Orange County Folk Dine | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/carolina-town-wants-two-used-jail-cells-wpa-builds-lockup-but.html | Carolina Town Wants 'Two Used Jail Cells'; WPA Builds Lock-Up but Furnishes No Bars | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/coast-completing-disaster-program-san-francisco-equipped-with.html | COAST COMPLETING DISASTER PROGRAM; San Francisco Equipped With Emergency Water Supply in Case of Big Fire. | True | By F.l. Minnigerode | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cassado-soloist-with-orchestra-cellist-performs-brilliantly-his.html | CASSADO SOLOIST WITH ORCHESTRA; 'Cellist Performs Brilliantly His Version of Weber's Clarinet Concerto. VARIED PROGRAM IS GIVEN Beethoven Fourth Symphony and Works by Mendelssohn and Delius Are Heard. | True | N.S. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/nativity-play-presented-pantomime-of-christmas-story-is-staged-at.html | NATIVITY PLAY PRESENTED; Pantomime of Christmas Story Is Staged at School in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-second-hundred.html | THE SECOND HUNDRED | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/gerard-lists-51000-given-in-campaign-4000-gift-to-aid-democrats-is.html | GERARD LISTS $51,000 GIVEN IN CAMPAIGN; $4,000 Gift to Aid Democrats Is Reported by Richberg -- Many Republicans File. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/two-french-liners-held-up-by-strike-pay-demands-of-champlains-crew.html | TWO FRENCH LINERS HELD UP BY STRIKE; Pay Demands of Champlain's Crew Prevents Her Sailing From Havre for Here. SEAMEN WANT A BONUS Movement Spreads to the San Francisco -- Many Passengers Are Inconvenienced. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/july-wheat-price-highest-of-season-staple-closes-the-week-on-a.html | JULY WHEAT PRICE HIGHEST OF SEASON; Staple Closes the Week on a Strong Note in Chicago and in Kansas City. SPREADERS ARE REVERSED December Corn Under Pressure -- Oats Well Bought -- Rye Prices Strong. JULY WHEAT PRICE HIGHEST OF SEASON | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/provision-is-made-in-case-of-a-tie-green-bayboston-will-meet-again.html | PROVISION IS MADE IN CASE OF A TIE; Green Bay-Boston Will Meet Again Next Sunday if They Play to Draw Today. NEGOTIATION LIST DRAWN Each League Club Selects 10 College Stars as Possible Recruits for 1937. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/french-launch-warship-strasbourg-slides-down-ways-new-battleship.html | FRENCH LAUNCH WARSHIP; Strasbourg Slides Down Ways -- New Battleship Under Way. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/job-insurance-bill-passed.html | Job Insurance Bill Passed | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/benefit-will-help-child-study-group-many-subscribe-to-showing-of.html | BENEFIT WILL HELP CHILD STUDY GROUP; Many Subscribe to Showing of 'You Can't Take It With You' for Thursday. HOME BETTERMENT AIDED Mrs. S. Marshall Kempner and Mrs. William S. Stein Head Junior Committee. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/faith-in-democracy-urged-by-dr-dewey-militant-spirit-needed-here-to.html | FAITH IN DEMOCRACY URGED BY DR. DEWEY; Militant Spirit Needed Here to Offset Rise of Dictators Abroad, He Says. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/cold-wave-retards-trade-sales-figures-in-northwest-area-ahead-of.html | COLD WAVE RETARDS TRADE; Sales Figures in Northwest Area Ahead of Previous Week's. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-edward-rose.html | MRS. EDWARD ROSE | True | Special to TS NW YORK TrifleS. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/napoleons-travel-aid-his-value-to-tourism-extends-far-beyond-french.html | NAPOLEON'S TRAVEL AID; His Value to Tourism Extends Far Beyond French Borders | True | By Bernhard Ragnerparis. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/carols-in-white-plains-dec-20.html | Carols in White Plains Dec. 20 | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/hopkins-plans-for-wpa-as-long-as-need-exists-administrator-points.html | HOPKINS PLANS FOR WPA AS LONG AS NEED EXISTS; Administrator Points Out That Present Cuts Do Not Mean an End of the Government's Burdens AN EMPHATIC PROTEST OVER WPA CUTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dinner-is-planned-by-polish-envoy-first-of-official-parties-to-be.html | DINNER IS PLANNED BY POLISH ENVOY; First of Official Parties to Be Given at Embassy in Washington on Jan. 6. DINNER IS PLANNED BY POLISH ENVOY | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/testers-watch-the-food-supply-to-see-that-the-high-standards-set-by.html | 'TESTERS' WATCH THE FOOD SUPPLY; To See That the High Standards Set by the Law Are Maintained, Two Hundred Federal Experts Are at All Times Alert | True | By Frank Gorgewashington. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/2731000-of-gold-engaged-abroad-swiss-total-up-to-7357000-for-recent.html | $2,731,000 OF GOLD ENGAGED ABROAD; Swiss Total Up to $7,357,000 for Recent Weeks -- No Imports Yesterday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/zones-for-mail.html | ZONES: For Mail | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bach-concert-arranged-wpa-ensemble-to-be-heard-in-christmas-music.html | BACH CONCERT ARRANGED; WPA Ensemble to Be Heard in Christmas Music on Friday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/springer-spaniels-excel-in-field-trials-held-at-saybrook-five-dogs.html | Springer Spaniels Excel in Field Trials Held at Saybrook; FIVE DOGS CHOSEN FOR SECOND SERIES Springer Spaniels Will Meet Today in Field Tests for the Ferguson Trophy. FINE PERFORMANCES SEEN Wet Covers and Continuance of Storm Fail to Slow Up Leaders at Saybrook. | True | By Henry R. Ilsley special To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/skidmore-program-ready-christmas-festivities-will-open-with-vespers.html | SKIDMORE PROGRAM READY; Christmas Festivities Will Open With Vespers Today. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/pinehurst-activities.html | PINEHURST ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/german-storm-troops-to-revive-old-festival.html | German Storm Troops To Revive Old Festival | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/bunker-hill-sullivan-mining.html | Bunker Hill & Sullivan Mining | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-charles-kerr.html | MRS. CHARLES KERR | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/the-nation.html | THE NATION | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/spains-war-thrill-to-movie-general-haartman-leads-300-catalan.html | SPAIN'S WAR THRILL TO 'MOVIE GENERAL'; Haartman Leads 300 Catalan Nobles, Repulsing Attack of Dynamiting Miners. WOUNDED BY MACHINE GUN Soldier of Fortune Records in His Diary Why He Is Aiding Franco's Insurgents. | True | By George Axelssonspecial Cable To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/how-forty-famous-authors-look-and-what-they-say-portraits-and.html | How Forty Famous Authors Look and What They Say; PORTRAITS AND SELF-PORTRAITS. By Georges Schreiber. 175 pp. Illustrated. Boston Houghton Mifflin Company. $2.75 | True | CHARLES POORE | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/miss-gladys-kunau-is-feted-at-dinner-mr-and-mrs-oscar-fc-kunau.html | MISS GLADYS KUNAU IS FETED AT DINNER; Mr. and Mrs. Oscar F.C. Kunau Entertain for Daughter at the St. Regis. HEDWIG RIDDER HOSTESS Mrs. C.S. Chadwick Gives Dinner for Miss Isabel Watts -- Mrs. C.S. Carscallen Has Guests. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/mrs-timothy-f_-driscoll-taught-fifty-years-in-lexington.html | MRS. TIMOTHY F_ DRISCOLL; Taught Fifty Years in Lexington | True | J | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/edwards-new-title-is-duke-of-windsor-creation-of-dukedom-necessary.html | EDWARD'S NEW TITLE IS DUKE OF WINDSOR; Creation of Dukedom Necessary Because as Private Citizen Ex-King Loses Royal Titles. | True | Wireless to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/young-women-aid-grenfell-mission-group-headed-by-miss-muriel.html | YOUNG WOMEN AID GRENFELL MISSION; Group Headed by Miss Muriel Langmore Help Sell Seats for 'Tristan and Isolde.' OPERA TO BE GIVEN JAN. 20 Mrs. Beeckman J. Delatour is Chairman of Executive Committee for Event. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/jerome-congleton-rites-newark-mayor-heads-200-civic-and-business.html | JEROME CONGLETON RITES; Newark Mayor Heads 200 Civic and Business Leaders at Service. | True | Special to Tlc NW YOIK TITLES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/ships-plow-upstate-ice-5-locked-a-week-in-lake-oneida-finally-reach.html | SHIPS PLOW UP-STATE ICE; 5, Locked a Week in Lake Oneida, Finally Reach Sylvan Beach. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/john-day-hardware-executive-in-business-here-for-55-years.html | JOHN DAY; Hardware Executive in Business Here for 55 Years. | True | Special to TKR Ngw YORK TES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/japanese-cabinet-faces-hard-fight-foreign-minister-is-expected-to.html | JAPANESE CABINET FACES HARD FIGHT; Foreign Minister Is Expected to Be Forced Out if Soviet Does Not Shift on Fisheries. PACT WITH HITLER IS ISSUE Tokyo Will Present Explanation of Accord With Germany in Hope of Ending Clash. | True | By Hugh Byaswireless To the New York Times. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/school-to-honor-founder-barnard-girls-institution-to-mark-miss.html | SCHOOL TO HONOR FOUNDER; Barnard Girls' Institution to Mark Miss Davis's 100th Birthday. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/after-the-british-crisis-two-who-emerge-victorious.html | AFTER THE BRITISH CRISIS: TWO WHO EMERGE VICTORIOUS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/thomas-is-at-accession-councilor-guilty-in-budget-leak-apparently.html | THOMAS IS AT ACCESSION; Councilor Guilty in Budget 'Leak' Apparently Enjoys Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/portrait-of-a-painter-charles-laughtons-rembrandt-emerges-as-one-of.html | PORTRAIT OF A PAINTER; Charles Laughton's 'Rembrandt' Emerges As One of the Season's Finest Films | True | By Frank S. Nugent | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/new-york-trails-in-lockett-cup-play-bostons-players-show-way-by-43.html | New York Trails in Lockett Cup Play; BOSTON'S PLAYERS SHOW WAY BY 4-3 Overtake New York's Team in 12th Renewal of Lockett Cup Squash Racquets. HOEHN WINS FROM PRATT Takes Match After Wakeman Ties Series by Halting Prokosch at Penn A.C. | True | Special to THE NEW YORK TIMES. | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/music-group-to-give-dinner-for-miss-bori-plans-for-tribute-on-jan-3.html | MUSIC GROUP TO GIVE DINNER FOR MISS BORI; Plans for Tribute on Jan. 3 Are Made at Meeting at Home of Mrs. Vincent Astor. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/associates-at-rites-for-lottie-pickford-more-than-150-friends.html | ASSOCIATES AT RITES FOR LOTTIE PICKFORD; More Than 150 Friends Gather at Wee Kirk o' the Heather for Funeral in Hollywood. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/harrison-captures-title-in-li-squash-racquets.html | Harrison Captures Title In L.I. Squash Racquets | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/sports-of-the-times-a-tale-of-three-cities.html | Sports of the Times; A Tale of Three Cities | True | Reg. U.S. Pat. Off.By Robert F. Kelleypinch-Hitting For John Kieran | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/packers-to-match-passes-against-redskins-defense-in-title-football.html | Packers to Match Passes Against Redskins' Defense in Title Football Game; GREEN BAY, BOSTON CLASH HERE TODAY Western and Eastern Title-Holders Meet for League Honors at Polo Grounds. DRY FIELD PACKER HOPE Slight Favorite in Event of Fast Going -- Both Squads on Edge for Hard Game. | True | | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-13 | 1936-12-13 | https://www.nytimes.com/1936/12/13/archives/dry-skiing-lures-many-boraxcovered-slides-are-effective-as.html | 'DRY SKIING' LURES MANY; Borax-Covered Slides Are Effective as Substitutes For Snowy Slopes | True | By John Markland | C1B 319966,C1B 319967,C1B 319968,C1B 319969,C1B 319970,C1B 319971,C1B 319972,C1B 319973,C1B 319974,C1B 319975 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/divorce-called-modern-symbol.html | Divorce Called Modern Symbol | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/351711-raised-in-drive-association-for-aiding-the-poor-has-55-of.html | $351,711 RAISED IN DRIVE; Association for Aiding the Poor Has 55% of Quota in Hand. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/girl-shot-in-home-former-suitor-accused-of-firing-three-times-jumps.html | GIRL SHOT IN HOME; Former Suitor Accused of Firing Three Times -- Jumps Out Window. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/power-shows-gain-by-ontario-mines-sixfold-increase-in-supply-to.html | POWER SHOWS GAIN BY ONTARIO MINES; Sixfold Increase in Supply to North Since 1930 Revealed by Hydro-Electric Body. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/retail-statistics-show-trade-gains-census-bureau-finds-sales.html | RETAIL STATISTICS SHOW TRADE GAINS; Census Bureau Finds Sales Throughout Nation in 1935 Were 67.5% of 1929. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/german-prices-harden-wholesale-index-was-1047-on-dec-2-1044-week.html | GERMAN PRICES HARDEN; Wholesale Index Was 104.7 on Dec. 2, 104.4 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/oats-at-new-high-levels-shorts-and-processors-buy-the-december-rye.html | OATS AT NEW HIGH LEVELS; Shorts and Processors Buy the December -- Rye Up Sharply. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/franco-is-silent-on-mediation-plan-but-recent-insistence-on-foes.html | FRANCO IS SILENT ON MEDIATION PLAN; But Recent Insistence on Foe's Full Surrender Is Held to Bar Anglo-French Scheme. | True | By George Axelsson | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/governor-asks-utah-truce.html | Governor Asks Utah Truce | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/leonard-young-real-estate-broker-stricken-while-driving-car-in.html | LEONARD YOUNG; Real Estate Broker Stricken While Driving Car in White Plains, | True | Special to THE NEV YORK TLMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/itinerant-dies-in-fire-member-depression-colony-in-jersey-found.html | ITINERANT DIES IN FIRE; Member 'Depression Colony' in Jersey Found Dead In Shack Ashes | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/jaeckle-backed-by-sprague.html | Jaeckle Backed by Sprague | True | Special to THE NEW YORK TIMES. | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/certainty-in-britain-strengthens-bourse-spanish-events-also-give.html | CERTAINTY IN BRITAIN STRENGTHENS BOURSE; Spanish Events Also Give Paris Less Worry -- Domestic Picture Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gay-kurrus-plans-bridal-mount-kisco-girl-to-be-wed-dec-21-to-herman.html | GAY KURRUS PLANS BRIDAL; Mount Kisco Girl to Be Wed Dec. 21 to Herman W. Fletcher, | True | Special to TItE NEW YORK TIMI:S. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/to-show-laboulaye-art-gallery-to-exhibit-paintings-by-son-of-french.html | TO SHOW LABOULAYE ART; Gallery to Exhibit Paintings by Son of French Envoy. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/lillian-scott-married.html | Lillian Scott Married | True | Special to THE NW YORK TrMEs. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/badly-hurt-tending-furnace.html | Badly Hurt Tending Furnace | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/grains-in-demand-in-world-markets-weeks-buying-most-active-in-a.html | GRAINS IN DEMAND IN WORLD MARKETS; Week's Buying Most Active in a Long Time and Sentiment on Prices Is Bullish. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/missionaries-are-in-peril-twenty-americans-and-families-in-center.html | MISSIONARIES ARE IN PERIL; Twenty Americans and Families in Center of Chinese Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/the-texts-of-three-conventions-as-accepted-at-the-peace-parley.html | The Texts of Three Conventions as Accepted at the Peace Parley | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/legendres-start-into-africa.html | Legendres Start Into Africa | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/de-la-rocque-evades-ban-regional-congress-forbidden-he-holds-allday.html | DE LA ROCQUE EVADES BAN; Regional Congress Forbidden, He Holds All-Day 'Banquet.' | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/bracher-gwynne.html | Bracher -- Gwynne | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/small-fire-in-city-hospital.html | Small Fire in City Hospital | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/palm-beach-bathing-law-men-on-street-must-wear-shirts-but-other.html | PALM BEACH BATHING LAW; Men on Street Must Wear Shirts, but Other Bans Are Dropped. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/traces-growth-of-order-mgr-keegan-extols-ideals-of-st-vincent-de.html | TRACES GROWTH OF ORDER; Mgr. Keegan Extols Ideals of St. Vincent de Paul Society. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/wakefield-sextet-scores.html | Wakefield Sextet Scores | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/reich-will-discuss-mediation-in-spain-her-note-questions-however.html | REICH WILL DISCUSS MEDIATION IN SPAIN; Her Note Questions, However, Whether Conciliation Can Be Achieved in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/oil-merger-approved-national-carares-stockholders-vote-on-tropical.html | OIL MERGER APPROVED; National Carare's Stockholders Vote on Tropical Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/forwardings-to-mills-up-domestic-total-exceptionally-large-with-the.html | FORWARDINGS TO MILLS UP; Domestic Total Exceptionally Large With the Foreign Small. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hebrew-congregations-to-meet.html | Hebrew Congregations to Meet | True | Special to THE NEW YORK TIMES. | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/the-financial-week-pause-in-stock-market-continuing-business.html | THE FINANCIAL WEEK; Pause in Stock Market, Continuing Business Activity -- Aspects of the Gold-Import Movement | True | By Alexander D. Noyes | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/marine-quintet-scores-1713.html | Marine Quintet Scores, 17-13 | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/lyons-residence-bill-assailed-as-unsound-welfare-council-declares.html | LYONS RESIDENCE BILL ASSAILED AS UNSOUND; Welfare Council Declares It Is in Conflict With Standards of Training and Ability. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/brooklyn-visitations-win.html | Brooklyn Visitations Win | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/costa-on-brazil-flight.html | Costa on Brazil Flight | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/putnam-valuations-increase.html | Putnam Valuations Increase | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/ossining-budget-is-161161.html | Ossining Budget Is $161,161 | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/glenn-morris-wed-in-colorado.html | Glenn Morris Wed in Colorado | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/staple-firm-in-the-south-futures-hold-up-in-new-orleans-market.html | STAPLE FIRM IN THE SOUTH; Futures Hold Up in New Orleans Market -- Prices Rise in Week. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/exking-and-alien-set-rebuked-by-canterbury-exile-a-guest-in-austria.html | EX-KING AND 'ALIEN' SET REBUKED BY CANTERBURY; EXILE A GUEST IN AUSTRIA; HE IS CENSURED IN PULPITS | True | By Charles A. Selden | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/tenement-houses-sold-in-yorkville-sales-closed-over-weekend-show.html | TENEMENT HOUSES SOLD IN YORKVILLE; Sales Closed Over Week-End Show Demand for Multi-Family Buildings. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hulls-compromise-on-2-accords-laid-to-league-states-secretary-of.html | HULL'S COMPROMISE ON 2 ACCORDS LAID TO LEAGUE STATES; Secretary of State Satisfied With Collective Security and Neutrality Schemes. | True | By Harold B. Hinton | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/official-word-in-reich-is-to-push-exports-move-considered-plan-to.html | Official Word in Reich Is to Push Exports; Move Considered Plan to Obtain Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/troops-rushing-to-rescue-gen-chiang-from-rebels-japanese-navy-on.html | TROOPS RUSHING TO RESCUE GEN. CHIANG FROM REBELS; JAPANESE NAVY ON GUARD; GENERAL REPORTED ALIVE | True | By Hallett Abend | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/kitty-douglas-married-i-becomes-bride-of-meyer-stein-at-home-of-her.html | KITTY DOUGLAS MARRIED; i Becomes Bride of Meyer Stein at Home of Her Parents Here, | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/st-francis-prep-is-beaten-in-swim-loses-to-loughlins-team-in-chsaa.html | ST. FRANCIS PREP IS BEATEN IN SWIM; Loses to Loughlin's Team in C.H.S.A.A. After Taking 21 Meets in a Row. | True | By Frank H. Eck | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/the-early-boom.html | THE EARLY BOOM | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/tosarello-first-in-road-run.html | Tosarello First in Road Run | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/homer-painting-lost-for-40-years-found-in-a-private-home-and-put-on.html | Homer Painting, 'Lost' for 40 Years, Found In a Private Home and Put on Display Here | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/greenwich-concert-held-glee-club-gives-first-of-sunday-events.html | GREENWICH CONCERT HELD; Glee Club Gives First of Sunday Events Planned for Winter. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/miss-carr-denies-resigning.html | Miss Carr Denies Resigning | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/george-at-church-queen-ill-at-home-new-ruler-is-accompanied-to.html | GEORGE AT CHURCH; QUEEN ILL AT HOME; New Ruler Is Accompanied to Services by Queen Mary and His Daughters. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/syndicate-acquires-flat-in-the-bronx-operator-heads-group-buying.html | SYNDICATE ACQUIRES FLAT IN THE BRONX; Operator Heads Group Buying Davidson Avenue Building -- Apartment Site Is Sold. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/thomas-shearman.html | THOMAS SHEARMAN | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/library-of-mensing-goes-on-sale-today-first-of-the-famed-collection.html | LIBRARY OF MENSING GOES ON SALE TODAY; First of the Famed Collection, Offered at Sotheby's, Contains Rare Books of Early Printing. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/fha-aids-home-show-exhibition-is-planned-for-spring-in-madison-sq.html | FHA AIDS HOME SHOW; Exhibition Is Planned for Spring in Madison Sq. Garden. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/americans-in-deadlock-held-to-11-tie-by-philadelphia-soccer-team-in.html | AMERICANS IN DEADLOCK; Held to 1-1 Tie by Philadelphia Soccer Team in League Game. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/lake-wales-golf-feb-2123.html | Lake Wales Golf Feb. 21-23 | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/brilliant-air-attack-gives-packers-victory-over-redskins-in-title.html | Brilliant Air Attack Gives Packers Victory Over Redskins in Title Engagement; GREEN BAY ROUTS BOSTON BY 21 TO 6 | True | By Arthur J. Daley | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/more-nazi-chiefs-join-unbelievers-ribbentrop-is-reported-to-be.html | MORE NAZI CHIEFS JOIN 'UNBELIEVERS; Ribbentrop Is Reported to Be Latest to Quit Established Christian Church in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/new-nyack-bridge-urged-north-tarrytown-residents-sign-and-file.html | NEW NYACK BRIDGE URGED; North Tarrytown Residents Sign and File Petition to Governor. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/book-notes.html | BOOK NOTES | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/ticktock-package-excites-household-father-meets-emergency-with.html | TICK-TOCK PACKAGE EXCITES HOUSEHOLD; Father Meets Emergency With Gingerly Courage After a Mystery Phone Call. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gold-output-of-the-transvaal.html | Gold Output of the Transvaal | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/butte-mont-to-pay-bonds.html | Butte, Mont., to Pay Bonds | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dr-manning-hails-baldwins-victory-british-government-deserves.html | DR. MANNING HAILS BALDWIN'S VICTORY; British Government Deserves Admiration for Way It Met Crisis, Bishop Says. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/admiral-john-rolleston-member-of-british-naval-family-won-honors-in.html | ADMIRAL JOHN ROLLESTON; Member of British Naval Family Won Honors in War. | True | Wireless to THE NEW YORE TIES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/oldtime-faith-revived-holmes-sees-fumbling-liberals-eclipsed-by.html | OLD-TIME FAITH REVIVED; Holmes Sees 'Fumbling' Liberals Eclipsed by Preachers. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/jewish-aid-fund-sets-higher-quota-joint-distribution-committee.html | JEWISH AID FUND SETS HIGHER QUOTA; Joint Distribution Committee Decides on Increase in 1937 to Meet Needs in Europe. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/womans-body-found-in-bag-in-new-jersey-state-police-to-make-tests.html | WOMAN'S BODY FOUND IN BAG IN NEW JERSEY; State Police to Make Tests Today to Determine if Remains Were Burned With Acid. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/buying-of-advice-seen-as-sign-of-weakness-god-intends-us-to-use-our.html | BUYING OF ADVICE SEEN AS SIGN OF WEAKNESS; God Intends Us to Use Our Own Intelligence and Follow Him, Dr. Fleming Says. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/a-leading-question.html | A Leading Question | True | JOHN J. SULGER | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/berlin-stocks-weak-in-an-inert-market-prices-in-nearly-all-sections.html | BERLIN STOCKS WEAK IN AN INERT MARKET; Prices in Nearly All Sections Fall -- Home Loans Steady, Dollar Bonds Stir Little. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/driver-put-in-snells-custody.html | Driver Put in Snell's Custody | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/article-3-no-title-ho-held-able-aide-of-chiang-kaishek.html | Article 3 -- No Title; HO HELD ABLE AIDE OF CHIANG KAI-SHEK | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/eleanor-d-austin-engaged-to-marry-betrothal-to-lieut-edwin-van.html | ELEANOR D. AUSTIN ENGAGED TO MARRY; Betrothal to Lieut. Edwin Van Valkenburg Sutherland of Army Is Announced, | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/sale-at-thrift-shop-to-aid-six-charities-fifteenth-annual-event.html | SALE AT THRIFT SHOP TO AID SIX CHARITIES; Fifteenth Annual Event Will Be Held Tomorrow -- Mrs. T.J. Abbott in Charge. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/rise-in-reserves-again-in-spotlight-comment-in-systems-december.html | RISE IN RESERVES AGAIN IN SPOTLIGHT; Comment in System's December Bulletin Held Intimation of Higher Base. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/madrid-makes-use-of-lull.html | Madrid Makes Use of Lull | True | By Herbert L. Matthews | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/strong-armed-units-for-americas-urged-writer-in-chilean-paper-holds.html | STRONG ARMED UNITS FOR AMERICAS URGED; Writer in Chilean Paper Holds the Peace Proposal Must Be Backed by Preparedness. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/a-permanent-ccc-urged-by-fechner-conserving-youth-and-forests.html | A 'PERMANENT' CCC URGED BY FECHNER; Conserving Youth and Forests Justifies Long-Time Program, He Reports to President. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/whalen-offers-prize-for-riding-club-show-whitemans-also-present.html | WHALEN OFFERS PRIZE FOR RIDING CLUB SHOW; Whitemans Also Present Trophy for Event Opening Dec. 29 -- Dinners Are Planned. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/draft-broadwayexchange-plan.html | Draft Broadway-Exchange Plan | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gourmets-feast-in-yankee-fashion-hardy-new-england-dishes-the-kind.html | GOURMETS FEAST IN YANKEE FASHION; Hardy New England Dishes, the Kind That Really Fill, Make Up Noon Dinner. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/forgot-to-mention-he-violated-parole-vagrant-who-asked-to-be-sent.html | FORGOT' TO MENTION HE VIOLATED PAROLE; Vagrant Who Asked to Be Sent to Home for Winter Now Has to Serve Prison Term. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/mongols-to-raid-suiyuan.html | Mongols to Raid Suiyuan | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/reply-held-favorable.html | Reply Held Favorable | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/man-talks-8-days-cannot-stop.html | Man Talks 8 Days, Cannot Stop | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/plan-gift-to-virginia-legislators-will-pass-work-insurance-law-for.html | PLAN GIFT TO VIRGINIA; Legislators Will Pass Work Insurance Law for Ghrlstmas. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/railroad-revenues-rise-93-class-1-carriers-reported-300848510-last.html | RAILROAD REVENUES RISE; 93 Class 1 Carriers Reported $300,848,510 Last Month. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gettysburg-dates-set-basketball-team-faces-17-games-and-wrestlers.html | GETTYSBURG DATES SET; Basketball Team Faces 17 Games and Wrestlers Six Meets. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/syracuse-six-plays-draw-deadlocks-philadelphia-team-33-on-home-rink.html | SYRACUSE SIX PLAYS DRAW; Deadlocks Philadelphia Team, 3-3, on Home Rink. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/church-marks-135th-anniversary.html | Church Marks 135th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/republicans-back-liberal-reforms-county-advisory-committee-sends.html | REPUBLICANS BACK LIBERAL REFORMS; County Advisory Committee Sends Legislative Program to Lehman and Ives. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/bay-parkways-top-new-rochelle-180-cooper-scores-and-passes-to-russo.html | BAY PARKWAYS TOP NEW ROCHELLE 18-0; Cooper Scores and Passes to Russo for Another Touchdown -- 10,000 Attend. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hodson-warns-public-on-fake-charity-drives.html | Hodson Warns Public On Fake Charity Drives | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/st-georgs-parish-marks-125th-year-mckee-calls-on-congregation-to.html | ST. GEORGES PARISH MARKS 125TH YEAR; McKee Calls on Congregation to Renew and Spur Pioneer Spirit of Church. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/kendall-appeals-for-preparedness-wife-takes-issue-with-head-of-sons.html | KENDALL APPEALS FOR PREPAREDNESS; Wife Takes Issue With Head of Sons of Revolution on Means to Assure Peace. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/only-six-christmasweek-openings-listed-wpa-yiddish-doyly-carte-add.html | Only Six Christmas-Week Openings Listed; WPA, Yiddish, D'Oyly Carte Add Variety | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/pharmacist-ends-life-by-hanging-in-hotel-wheeling-man-came-here.html | PHARMACIST ENDS LIFE BY HANGING IN HOTEL; Wheeling Man Came Here After Financial Reverses -- Left Farewell Note to Wife. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/speed-flight-to-miami-de-seversky-claims-record-in-amphibian-dash.html | SPEED FLIGHT TO MIAMI; De Seversky Claims Record in Amphibian Dash From Here. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/caputos-hearing-today.html | Caputo's Hearing Today | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/henry-c-elsers-retired-police-lieutenant-dies-in-st-petersburg-fla.html | HENRY C. ELSERS; Retired Police Lieutenant Dies In St. Petersburg, Fla., at 69. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/patrick-w-moore.html | PATRICK W. MOORE | True | SpecJa! to The NIW YORK T[MES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/howard-john-stieb-vice-president-of-john-p-maguire-banking-firm-was.html | HOWARD JOHN STIEB; Vice President of John P. Maguire Banking Firm Was 46. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/charles-h-sarolea-attorney-had-served-as-secretary-to-president-of.html | CHARLES H. SAROLEA; Attorney Had Served as Secretary to President of Czechoslovakia. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/harvey-denies-plan-for-bridge-buses-it-may-be-a-year-before-effort.html | HARVEY DENIES PLAN FOR BRIDGE BUSES; It May Be a Year Before Effort Will Be Made to Replace Last of Queensboro Trolleys, He Says. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/spanish-crew-mutinies-refuses-to-leave-england-with-coal-fearing.html | SPANISH CREW MUTINIES; Refuses to Leave England With Coal, Fearing Capture by Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/us-to-push-oil-cases-will-convene-new-jury-tomorrow-at-madison-wis.html | U.S. TO PUSH OIL CASES; Will Convene New Jury Tomorrow at Madison, Wis., to End Delays. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/government-maturities-4559572300-in-year.html | Government Maturities $4,559,572,300 in Year | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/warns-on-evils-of-city-dr-goldenson-says-vulgarizing-influences.html | WARNS ON EVILS OF CITY; Dr. Goldenson Says Vulgarizing Influences Must Be Fought. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/edward-assailed-by-preachers-here-should-have-chosen-throne-instead.html | EDWARD ASSAILED BY PREACHERS HERE; Should Have Chosen Throne Instead of Mrs. Simpson, Is Majority View. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/mchughs-41-leads-field.html | McHugh's 41 Leads Field | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/edward-occupies-rothschild-castle-finds-seclusion-on-estate-at.html | EDWARD OCCUPIES ROTHSCHILD CASTLE; Finds Seclusion on Estate at Enzesfeld, Twenty-five Miles South of Vienna. | True | By G.e.r. Gedye | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/chess-group-wins-from-capablanca-cuban-defeated-by-phillips.html | CHESS GROUP WINS FROM CAPABLANCA; Cuban Defeated by Phillips, Simonson and Newman in a Consultation Match. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gen-han-becomes-ally-of-nanking-shantung-war-lord-defiant-for-years.html | GEN. HAN BECOMES ALLY OF NANKING; Shantung War Lord, Defiant for Years, Allows National Troops to Enter Province. | True | By Anthony J. Billingham | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/six-dinghy-races-annexed-by-knapp-sails-four-deuces-to-first-place.html | SIX DINGHY RACES ANNEXED BY KNAPP; Sails Four Deuces to First Place on Points in Series at Larchmont Y.C. | True | By James Robbins | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/abraham-l-livingston.html | ABRAHAM L. LIVINGSTON | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/paterson-eleven-on-top-defeats-orange-100-in-defending-state-pro.html | PATERSON ELEVEN ON TOP; Defeats Orange, 10-0, in Defending State Pro Football Title. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/porter-allen.html | PORTER ALLEN | True | Special to TS I'W YORK TIMEs. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/15-millionaires-in-state-in-1934-final-tax-data-for-year-show-33.html | 15 'MILLIONAIRES' IN STATE IN 1934; Final Tax Data for Year Show 33 Persons in Nation Made More Than $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/policeman-unable-to-tell-twins-16-apart-so-he-charges-both-with.html | Policeman Unable to Tell Twins, 16, Apart, So He Charges Both With Theft of an Auto | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hospital-raises-60000-1200-at-israelzion-dinner-pay-100-a-couple.html | HOSPITAL RAISES $60,000; 1,200 at Israel-Zion Dinner Pay $100 a Couple. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/races-open-today-at-tropical-park-prairie-dog-favored-over-six.html | RACES OPEN TODAY AT TROPICAL PARK; Prairie Dog Favored Over Six Other Juveniles in Florida Inaugural Feature. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/high-gun-trophy-taken-by-agathon-class-b-entrant-at-nyac-beats.html | HIGH GUN TROPHY TAKEN BY AGATHON; Class B Entrant at N.Y.A.C. Beats Mercadante After a Tie at 93 Targets. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/william-robyn-musicale.html | William Robyn Musicale | True | N.S. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/fascisms-defeat-is-seen-in-london-the-times-says-result-of-the.html | FASCISM'S DEFEAT IS SEEN IN LONDON; The Times Says Result of the Crisis Shows It Has No Future in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/october-deaths-upstate-set-record-low-homicide-and-auto-tolls.html | October Deaths Up-State Set Record Low; Homicide and Auto Tolls Lightest in Years | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/the-capital-gains-tax-levy-is-regarded-as-just-and-for-the-best.html | THE CAPITAL GAINS TAX; Levy Is Regarded as Just and for the Best Interests of All. | True | GEORGE FOSTER PEABODY | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/soviet-woman-murdered-delegate-to-recent-congress-of-soviets-is.html | SOVIET WOMAN MURDERED; Delegate to Recent Congress of Soviets Is Victim. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/money-tight-in-berlin-demand-is-heightened-by-the-stress-of.html | MONEY TIGHT IN BERLIN; Demand Is Heightened by the Stress of Income-Tax Calls. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/german-textiles-quiet.html | German Textiles Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/louis-iser-dies-st0ckbrok-39-head-of-own-firm-purchased-a-seat-on.html | LOUIS ISER DIES; ST0CKBROK, 39; Head of Own Firm Purchased a Seat on the Exchange in 1926 for $150,000. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/young-republicans-in-jersey-in-revolt-state-and-county-officers-in.html | YOUNG REPUBLICANS IN JERSEY IN REVOLT; State and County Officers in Trenton Demand 'Real Say' in Affairs of the Party. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/resident-offices-report-on-trade-fillin-items-in-holiday-lines-in.html | RESIDENT OFFICES REPORT ON TRADE; Fill-In Items in Holiday Lines in Strong Demand in Markets Here. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/693-irishmen-sail-to-join-insurgents-detachment-leaves-galway-to.html | 693 IRISHMEN SAIL TO JOIN INSURGENTS; Detachment Leaves Galway to Train Under O'Duffy With the Spanish Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/warns-workers-to-file-social-security-board-notes-that-tomorrow-is.html | WARNS WORKERS TO FILE; Social Security Board Notes That Tomorrow Is Final Account Date. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/modern-music-for-happiness.html | Modern Music for Happiness | True | M.M. CARETTI | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/record-insurance-on-citys-bridges-port-authority-gets-coverage-of.html | RECORD INSURANCE ON CITY'S BRIDGES; Port Authority Gets Coverage of $85,244,750 on 4 Spans and Holland Tube. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/mission-truck-stolen-again.html | Mission Truck Stolen Again | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/pastor-training-for-bout.html | Pastor Training for Bout | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/patient-leaps-to-death.html | Patient Leaps to Death | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/miss-clara-b-sayre.html | MISS CLARA B. SAYRE | True | Special to THE NEW YORK TLES | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/bullion-market-active-large-influx-of-gold-to-london-tied-to.html | BULLION MARKET ACTIVE; Large Influx of Gold to London Tied to Payment of French Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/supplies-surprise-trade-stocks-of-meat-and-lard-in-chicago-near.html | SUPPLIES SURPRISE TRADE; Stocks of Meat and Lard in Chicago Near 13-Year Record on Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/private-charity.html | PRIVATE CHARITY | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/antired-campaign-directed-by-pope-pontiff-his-health-improving.html | ANTI-RED CAMPAIGN DIRECTED BY POPE; Pontiff, His Health Improving, Pleased With Response to the Catholic Drive. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dr-cadmans-gifts-to-world-praised-his-influence-is-still-felt-by.html | DR. CADMAN'S GIFTS TO WORLD PRAISED; His Influence Is Still Felt by Many, Dr. Robbins Declares at Memorial Service. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/rovers-stop-hershey-six-43-in-wild-struggle-before-14000-led-by.html | Rovers Stop Hershey Six, 4.3, In Wild Struggle Before 14,000; Led by Wareing, Who Paces Furious Attack With Three Goals, Red Shirts End Losing Streak -- Manhattan Arrows Set Back Sands Point, 8-3, in Metropolitan Match. | True | By William J. Briordy | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/students-denounce-mnaboe-inquiry-state-delegates-of-union-charge.html | STUDENTS DENOUNCE M'NABOE INQUIRY; State Delegates of Union Charge Challenge to Free Speech -- Uphold Cornell Chapter. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/imissk-h-bigelow-students-fiancee-new-york-girl-is-engaged-to.html | IMISSK. H. BIGELOW STUDENT'S FIANCEE; New York Girl Is Engaged to Carter Chapin Higgins of Worcester, Yale Senior. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/paul-kuhne-executive-of-luckenbach-steamship-co-dies-here-at-56.html | PAUL KUHNE; Executive of Luckenbach Steamship Co. Dies Here at 56. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/power-of-words-defied-by-faith-gates-asserts.html | Power of Words Defied By Faith, Gates Asserts | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/novel-rent-plan-offered-in-mexico-senate-bill-proposes-charges.html | NOVEL RENT PLAN OFFERED IN MEXICO; Senate Bill Proposes Charges Shall Be in Proportion to Property Assessment. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/samuelgreenwald.html | SAMUElGREENWALD | True | Special to THZ NV YO TIQSS. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/opera-guild-holds-second-at-home-alternately-serious-and-gay.html | OPERA GUILD HOLDS SECOND 'AT HOME'; Alternately Serious and Gay Program Is Attended by 2,000 Members. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/heads-blind-newsdealers.html | Heads Blind Newsdealers | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/varied-art-shows-to-open-this-week-several-outstanding-as-well-as.html | VARIED ART SHOWS TO OPEN THIS WEEK; Several Outstanding As Well as Timely Exhibitions Among Those on List. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/providence-sextet-wins-reds-crush-pittsburgh-6-to-1-in-game-marked.html | PROVIDENCE SEXTET WINS; Reds Crush Pittsburgh, 6 to 1, In Game Marked by Free-for-All. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/mishaps-mar-tribute-to-king.html | Mishaps Mar Tribute to King | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/green-weinstock.html | Green -- Weinstock | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/1000-brooklyn-drug-stores-close-4-hours-as-proprietors-plan-drive.html | 1,000 Brooklyn Drug Stores Close 4 Hours As Proprietors Plan Drive on Price-Cutting | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gardnerdoane.html | GardnerDoane | True | Special to E N'w YOK Tzs. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/caruso-on-jasper-five-former-madison-high-star-to-get-trial-at.html | CARUSO ON JASPER FIVE; Former Madison High Star to Get Trial at Guard This Week. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/middlebury-in-relays-will-send-team-to-indoor-events-in-new-york.html | MIDDLEBURY IN RELAYS; Will Send Team to Indoor Events in New York and Boston. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/theft-of-election-in-jersey-charged-republican-leader-says-gmen-use.html | THEFT' OF ELECTION IN JERSEY CHARGED; Republican Leader Says G-Men Use 'Terror' in Democrats' Plot for Senate Seat. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/army-officer-frozen-body-found-near-his-wrecked-automobile-in.html | ARMY OFFICER FROZEN; Body Found Near His Wrecked Automobile in Alaska. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dorothy-smith-a-bride-i-connecticut-girl-is-married-toi-robert.html | DOROTHY SMITH A BRIDE i; Connecticut Girl Is Married toi Robert Maynard Brick, | True | Special to TK=- NEW YORK TEE8. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/nyu-gets-105754-in-gifts-in-year-largest-single-amount-for-the.html | N.Y.U. GETS $105,754 IN GIFTS IN YEAR; Largest Single Amount for the Fiscal Period Is $15,000 From Kate Hofstra Estate. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/lauders-boat-in-front-apparition-triumphs-in-dinghy-series-at.html | LAUDER'S BOAT IN FRONT; Apparition Triumphs in Dinghy Series at Indian Harbor. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/10000000-for-union-oil-california-company-to-register-3-22-loan.html | $10,000,000 FOR UNION OIL; California Company to Register 3 2/2 % Loan Soon With SEC. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/antinazis-here-mark-german-day-3500-hear-exiled-leaders-denounce.html | ANTI-NAZIS HERE MARK GERMAN DAY; 3,500 Hear Exiled Leaders Denounce Hitler Regime and Predict Its Downfall. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/runaway-patient-seized-roselle-man-sent-to-hospital-for-mental.html | RUNAWAY PATIENT SEIZED; Roselle Man Sent to Hospital for Mental Observation. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/edwards-host-son-of-a-vienna-banker-is-one-of-central-europes.html | Edward's Host, Son of a Vienna Banker, Is One of Central Europe's Richest Men | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/paris-unworried-by-gold-coverage-small-decline-due-to-repayment-of.html | PARIS UNWORRIED BY GOLD COVERAGE; Small Decline, Due to Repayment of London Credit, Taken in Stride. | True | By Fernand Maroni | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/spiritual-earthquake-needed.html | Spiritual Earthquake Needed' | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/new-masses-celebrates.html | New Masses Celebrates | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/presidents-son-still-ill-operation-delay-may-prevent-visit-at-white.html | PRESIDENT'S SON STILL ILL; Operation Delay May Prevent Visit at White House Christmas. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/evans-wins-race-miami-to-havana-schmidlap-is-second-sones-third-in.html | EVANS WINS RACE, MIAMI TO HAVANA; Schmidlap Is Second, Sones Third in Handicap Flight of 21 Aviators. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/crank-mail-sent-to-mrs-simpson-police-continue-to-guard-the-rogers.html | CRANK' MAIL SENT TO MRS. SIMPSON; Police Continue to Guard the Rogers Villa at Cannes Despite a Lull. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/niagara-victor-5219-vanquishes-western-ontario-flve-16-players.html | NIAGARA VICTOR, 52-19; Vanquishes Western Ontario Flve, 16 Players Seeing Action. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/foreign-exchange-rates-week-ended-dec-12-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 12, 1936 | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/agnes-ralston-is-wed-she-is-married-at-home-to-bascom-henry.html | AGNES RALSTON IS WED; She Is Married at Home to Bascom Henry Caldwell Jr. | True | Special to THE NEW YORK TIMIB. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dramatic-coup-in-china.html | DRAMATIC COUP IN CHINA | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/nation-of-trailers-seen-as-relief-job-welfare-officials-meeting-in.html | NATION OF TRAILERS SEEN AS RELIEF JOB; Welfare Officials Meeting in Capital Fear a Huge Nomadic Population in Future. | True | Special to THE NEW YORK TIMES. | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/push-mt-holyoke-drive-alumnae-invite-friends-of-miss-woolley-to-aid.html | PUSH MT. HOLYOKE DRIVE; Alumnae Invite Friends of Miss Woolley to Aid Centennial Fund. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/america-and-the-league-difficulties-seen-in-the-convention-proposed.html | AMERICA AND THE LEAGUE; Difficulties Seen in the Convention Proposed at Buenos Aires. | True | EDWARD W. EVANS | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/jerome-canfield-cook-real-estate-man-was-graduate-of-columbia.html | JEROME CANFIELD COOK; Real Estate Man Was Graduate of Columbia College in 1889, | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/unity-of-churches-urged.html | Unity of Churches Urged | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hc-potter-will-direct-tom-sawyer-myrna-loy-and-william-powell-to.html | H.C. Potter Will Direct 'Tom Sawyer' -- Myrna Loy and William Powell to Appear in Molnar Play. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hog-prices-rise-as-receipts-fall-best-level-in-last-13-weeks.html | HOG PRICES RISE AS RECEIPTS FALL; Best Level in Last 13 Weeks Equaled on Friday With Average at $10. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/tablet-for-muhlenberg-bishop-dedicates-memorial-to-first-holy.html | TABLET FOR MUHLENBERG; Bishop Dedicates Memorial to First Holy Communion Rector. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/british-catholics-ask-social-reform-pastoral-letter-notes-need-for.html | BRITISH CATHOLICS ASK SOCIAL REFORM; Pastoral Letter Notes Need for Action, but It Condemns Communism as Remedy. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/miss-betty-francis-is-honored-at-party.html | MISS BETTY FRANCIS IS HONORED AT PARTY | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/wheat-continues-its-rise-in-britain-italian-purchases-are-in-larger.html | WHEAT CONTINUES ITS RISE IN BRITAIN; Italian Purchases Are in Larger Volume -- Little Likelihood of a Setback. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/philadelphia-wins-the-lockett-cup-beats-new-york-5-to-2-and-boston.html | PHILADELPHIA WINS THE LOCKETT CUP; Beats New York, 5 to 2, and Boston, 4 to 3, to Regain Squash Racquets Prize. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/clergy-praise-baldwin-toronto-ministers-say-crisis-was-handled-with.html | CLERGY PRAISE BALDWIN; Toronto Ministers Say Crisis Was Handled With Statesmanship. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/news-of-the-stage-hartkaufman-comedy-tonight-evans-in-richard-ii.html | NEWS OF THE STAGE; Hart-Kaufman Comedy Tonight -- Evans in 'Richard II' Late Next Month -- '200 Were Chosen' Continues. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/federal-activities.html | Federal Activities | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/revival-is-urged-in-jewish-training-justice-rosenman-says-social.html | REVIVAL IS URGED IN JEWISH TRAINING; Justice Rosenman Says Social Ideals Cannot Be Realized Without Religion. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/to-preserve-baltimore-house.html | To Preserve Baltimore House | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hispanos-triumph-by-32-turn-back-brookhattan-in-league-soccer.html | HISPANOS TRIUMPH BY 3-2; Turn Back Brookhattan In League Soccer -- Gianotti Stars. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/payment-due-tomorrow-on-federal-income-tax.html | Payment Due Tomorrow On Federal Income Tax | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dodgers-win-by-1000-from-st-louis-eleven.html | Dodgers Win by 100-0 From St. Louis Eleven | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/price-average-rises-sharply-in-britain-board-of-trades-index-up-to.html | PRICE AVERAGE RISES SHARPLY IN BRITAIN; Board of Trade's Index, Up to 98.3 From 97.6, Is Within 2% of the Year 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dr-butler-is-host-to-carnegie-board-gives-dinner-for-the-board-of.html | DR. BUTLER IS HOST TO CARNEGIE BOARD; Gives Dinner for the Board of Trustees of Endowment for International Peace. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/president-jubilant-as-he-nears-home-roosevelt-on-the-indianapolis.html | PRESIDENT JUBILANT AS HE NEARS HOME; Roosevelt on the Indianapolis Is Off the Bahamas -- To Dock Tuesday. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/reich-winter-crops-disappoint.html | Reich Winter Crops Disappoint | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/moscow-cancels-genetics-parley-nazi-racial-theories-ascribed-to.html | MOSCOW CANCELS GENETICS PARLEY; Nazi Racial Theories Ascribed to Some Scientists Causes the Dropping of World Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/seek-gas-leak-find-still-police-report-cooker-going-at-full-blast.html | SEEK GAS LEAK, FIND STILL; Police Report Cooker Going at Full Blast in Vacant Flat. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/kingston-five-on-top.html | Kingston Five on Top | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/has-husband-jailed-as-ill-girl-needs-him-wife-now-compelled-to-seek.html | HAS HUSBAND JAILED AS ILL GIRL NEEDS HIM; Wife Now Compelled to Seek His Release to Permit Blood Transfusion Today. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/kingsmen-are-fortified-brooklyn-college-has-5-veterans-in-boxing.html | KINGSMEN ARE FORTIFIED; Brooklyn College Has 5 Veterans In Boxing and Wrestling. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/test-of-civilization-it-is-in-the-extent-of-justice-shown-to-man-dr.html | TEST OF CIVILIZATION; It Is in the Extent of Justice Shown to Man, Dr. Knox Declares. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/major-ramon-franco-reported-shot-down-spanish-government-says-he.html | MAJOR RAMON FRANCO REPORTED SHOT DOWN; Spanish Government Says He Was in Plane Forced to Land on Biscay Coast. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dictators-viewed-as-blind-to-truth-they-fail-to-see-that-real-human.html | DICTATORS VIEWED AS BLIND TO TRUTH; They Fail to See That Real Human Unity Is Voluntary, Mgr. Sheen Declares. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/the-address-by-the-archbishop-of-canterbury-on-the-abdication-of.html | The Address by the Archbishop of Canterbury on the Abdication of King Edward | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/seek-social-act-change-several-michigan-representatives-would-bar.html | SEEK SOCIAL ACT CHANGE; Several Michigan Representatives Would Bar General Use of Taxes. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/duel-ends-argument-two-in-budapest-are-reconciled-after-fighting-11.html | DUEL ENDS ARGUMENT; Two In Budapest Are Reconciled After Fighting 11 Rounds. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/howard-gives-benefit-final-performance-of-his-hamlet-aids-two-stage.html | HOWARD GIVES BENEFIT; Final Performance of His 'Hamlet' Aids Two Stage Charities. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/home-bridal-held-for-rosa-ponselle-opera-sineer-married-in-her.html | HOME BRIDAL HELD FOR ROSA PONSELLE; Opera SinEer Married in Her Penthouse Apartment Here to Carle A, Jackson, | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/new-rector-instituted-bishop-stires-presides-at-service-for-the-rev.html | NEW RECTOR INSTITUTED; Bishop Stires Presides at Service for the Rev. W.C. Campbell. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/bond-call-by-land-banks-federal-system-to-retire-on-jan-1-33877420.html | BOND CALL BY LAND BANKS; Federal System to Retire on Jan. 1 $33,877,420 of 4s and 4 1/4s. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/sports-of-the-times-reg-us-pat-off-some-weekend-mail.html | Sports of the Times Reg. U.S. Pat. Off.; Some Week-End Mail | True | Reg. U.S. Pat. Off. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hofstra-five-sets-dates-nassau-team-will-open-17game-list-with-nyu.html | HOFSTRA FIVE SETS DATES; Nassau Team Will Open 17-Game List With N.Y.U. Cubs Thursday. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/federal-debt-set-at-34232200000-treasury-gives-figure-for-dec-15.html | FEDERAL DEBT SET AT $34,232,200,000; Treasury Gives Figure for Dec. 15, Allowing for Operations Since Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/ship-seizure-charged-norway-sends-protests-to-spanish-rebels-at.html | SHIP SEIZURE CHARGED; Norway Sends Protests to Spanish Rebels at Burgos. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/knox-to-celebrate-feb-14-college-will-observe-centennial-of-its.html | KNOX TO CELEBRATE FEB. 14; College Will Observe Centennial of Its Founding. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/court-aids-homeless-girl-vagrant-16-is-assured-of-care-after-appeal.html | COURT AIDS HOMELESS GIRL; ' Vagrant,' 16, Is Assured of Care After Appeal to Police. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/charles-j-moore-exalderman-a-compositor-with-new-york-world-35.html | CHARLES J. MOORE; Ex-Alderman a Compositor With New York World 35 Years, | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/m-morgenthau-89-realty-man-dies-irother-of-henry-exenvoy-to-turkey.html | M. MORGENTHAU, 89, REALTY MAN, DIES; Irother of Henry, Ex-Envoy to Turkey, and Uncle of the Sectary of the Treasury. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/symphony-repeats-bill-barbirolll-directs-and-cassado-is-soloist-at.html | SYMPHONY REPEATS BILL; Barbirolll Directs and Cassado Is Soloist at Carnegie Hall. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/engineer-union-certified-labor-relations-board-recognizes-it-as.html | ENGINEER UNION CERTIFIED; Labor Relations Board Recognizes It as Bargaining Agent. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/spokesman-of-humanity.html | SPOKESMAN OF HUMANITY | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/a-plea-for-free-markets-handsoff-policy-urged-as-preventive-of.html | A PLEA FOR FREE MARKETS; Hands-Off Policy Urged as Preventive of Unfavorable Situation. | True | GEO. CLARKE COX | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/wage-rise-ends-ohio-strike.html | Wage Rise Ends Ohio Strike | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/urging-the-burke-bill.html | Urging the Burke Bill | True | MAY TOBEY | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/english-singers-at-the-town-hall-sextet-returns-to-america-with.html | ENGLISH SINGERS AT THE TOWN HALL; Sextet Returns to America With Slight Changes in Its Composition. | True | By Olin Downes | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/britain-receives-replies.html | Britain Receives Replies | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/pacho-mascia-box-tonight.html | Pacho, Mascia Box Tonight | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/church-128-years-old-fifth-avenue-presbyterian-holds-anniversary.html | CHURCH 128 YEARS OLD; Fifth Avenue Presbyterian Holds Anniversary Service. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/weeks-trading-in-chicago.html | WEEK'S TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/british-try-to-give-color-to-new-king-attempt-to-create-impression.html | BRITISH TRY TO GIVE COLOR TO NEW KING; Attempt to Create Impression That All Is Again as It Was Before George V Died. | True | By Frederick T. Birchall | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/school-registration-set-enrollment-for-next-semester-to-be-started.html | SCHOOL REGISTRATION SET; Enrollment for Next Semester to Be Started on Jan. 8. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/texts-of-the-proposed-economic-plans.html | Texts of the Proposed Economic Plans | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/player-breaks-leg-as-celtics-tie-33-mcgregor-of-scots-americans.html | PLAYER BREAKS LEG AS CELTICS TIE, 3-3; McGregor of Scots Americans Injured in League Soccer Contest in Brooklyn. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/convent-home-dedicated-it-will-be-headquarters-of-nursing-sisters.html | CONVENT HOME DEDICATED; It Will Be Headquarters of Nursing Sisters in Queens. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dr-fosdick-calls-trouble-a-trust-richest-happiness-is-won-by-rising.html | DR. FOSDICK CALLS TROUBLE 'A TRUST'; Richest Happiness Is Won by Rising Above Life's Tragic Difficulties, He Says. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/local-quintets-show-strength-six-leaders-still-are-unbeaten-liu.html | Local Quintets Show Strength; Six Leaders Still Are Unbeaten; L.I.U., City College, St. John's, Fordham, Manhattan and N.Y.U. Here Perfect Records -- Beavers Particularly Impressive -- Rams' Conquest of Yale a Feature of the Week. | True | By Francis J. O'Riley | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gifts-to-neediest-fall-off-sharply-2587-sent-in-day-is-the-smallest.html | GIFTS TO NEEDIEST FALL OFF SHARPLY; $2,587 Sent in Day Is the Smallest Total Received in This Year's Appeal. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/coe-wins-toss-for-prize.html | Coe Wins Toss for Prize | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dunney-gets-award-wednesday.html | Dunney Gets Award Wednesday | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/japan-blames-nanking-for-chiangs-arrest-embassy-spokesman-says.html | JAPAN BLAMES NANKING FOR CHIANG'S ARREST; Embassy Spokesman Says General Would Be Free If He Had Accepted Aid Against Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/1-slain-3-wounded-shootings-a-mystery-negro-found-dead-in-harlem.html | 1 SLAIN, 3 WOUNDED; SHOOTINGS A MYSTERY; Negro Found Dead in Harlem and Other Victims Cannot Tell Who Attacked Them. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/eriksens-64-low-net-has-qualified-in-all-28-siwanoy-snobird-golf.html | ERIKSEN'S 64 LOW NET; Has Qualified in All 28 Siwanoy Snobird Golf Tourneys. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/500-attend-collie-show-westchester-folk-see-ohio-dog-take-futurity.html | 500 ATTEND COLLIE SHOW; Westchester Folk See Ohio Dog Take Futurity Championship. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/rising-money-circulation.html | RISING MONEY CIRCULATION | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/german-hungarians-win-beat-shamrock-rovers-32-in-cup-soccer.html | GERMAN HUNGARIANS WIN; Beat Shamrock Rovers, 3-2, in Cup Soccer -- Hatikvoh Scores, 2-1. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/8-men-freed-in-vice-raid-magistrate-terms-it-futile-to-hold-them.html | 8 MEN FREED IN VICE RAID; Magistrate Terms It Futile to Hold Them for Trial. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/archduke-critically-ill-former-austrohungarian-army-chief-is-80.html | ARCHDUKE CRITICALLY ILL; Former Austro-Hungarian Army Chief Is 80 Years Old. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/republicans-veer-to-murray-of-utica-for-state-leader-opposition-to.html | REPUBLICANS VEER TO MURRAY OF UTICA FOR STATE LEADER; Opposition to Jaeckle of Erie Unites for Action at Party Session Here Today. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/horowitz-annexes-title-in-us-walk-ninetysecond-st-ymha-entry-wins.html | HOROWITZ ANNEXES TITLE IN U.S. WALK; Ninety-second St. Y.M.H.A. Entry Wins 15,000-Meter Crown After Hard Battle. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/mining-dividends-rise-reports-of-five-companies-for-1935-are.html | MINING DIVIDENDS RISE; Reports of Five Companies for 1935 Are Compared. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/steel-orders-fill-mills-for-quarter-pittsburgh-thinks-old-prices.html | STEEL ORDERS FILL MILLS FOR QUARTER; Pittsburgh Thinks Old Prices Will Hold on All or Most of Deliveries Till April 1. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/ardsley-bows-52-to-sleepy-hollow-victors-hold-lead-in-squash.html | ARDSLEY BOWS, 5-2, TO SLEEPY HOLLOW; Victors Hold Lead in Squash Racquets Play -- Round Hill and Bronxville Score. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/flint-trolley-men-wont-halt-strike-vote-103-to-3-against-resuming.html | FLINT TROLLEY MEN WON'T HALT STRIKE; Vote 103 to 3 Against Resuming Operation After Six-Day Tie-Up of City's Coaches. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/rationing-of-skilled-labor-in-reich-bars-higher-pay.html | Rationing of Skilled Labor In Reich Bars Higher Pay | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/auto-needs-spur-steel-better-labor-situation-reflected-in-orders.html | AUTO NEEDS SPUR STEEL; Better Labor Situation Reflected in Orders, Trade Magazine Says. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/bruins-down-americans-after-new-york-rally-wipes-away-threegoal.html | Bruins Down Americans After New York Rally Wipes Away Three-Goal Lead; AMERICANS BEATEN IN SLASHING GAME | True | By Joseph C. Nichols | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/republican-key-man.html | REPUBLICAN KEY MAN | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/starts-for-california-with-2.html | Starts for California With $2 | True | Special to THE NW YORK TI3ES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/another-branch-of-aviation-is-duly-celebrated-in-flying-hostess-now.html | Another Branch of Aviation Is Duly Celebrated in 'Flying Hostess,' Now Showing at the Globe. | True | By Frank S. Nugent | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/detton-on-mat-tonight-meets-dean-in-hippodrome-bout-other-wrestling.html | DETTON ON MAT TONIGHT; Meets Dean in Hippodrome Bout -- Other Wrestling Cards. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/panama-bond-group-formed.html | Panama Bond Group Formed | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/awards-withheld-in-springer-stake-judges-at-saybrook-field-trial.html | AWARDS WITHHELD IN SPRINGER STAKE; Judges at Saybrook Field Trial Meet Unable to Designate Any Prize Winners. | True | By Henry R. Ilsley | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/amends-edict-on-gold-france-extends-deadline-to-feb-15-with.html | AMENDS EDICT ON GOLD; France Extends Deadline to Feb. 15 With Inducements. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/trade-commission-widens-activities-report-shows-upset-of-nra.html | TRADE COMMISSION WIDENS ACTIVITIES; Report Shows Upset of NRA Intensified Federal Body's 'Watch' on Industry. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/w-l-pipes-is-dead-patent-attorney-executive-of-united-states-rubber.html | W. L. PIPES IS DEAD; PATENT ATTORNEY; Executive of United States Rubber Company Formerly in Government Office. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/louis-110-choice-in-fight-tonight-detroiter-will-engage-simms-in.html | LOUIS 1-10 CHOICE IN FIGHT TONIGHT; Detroiter Will Engage Simms in Contest for Christmas Fund at Cleveland. | True | By James P. Dawson | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/with-college-athletes.html | With College Athletes | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/commodity-average-a-fraction-lower-highest-for-year-except.html | COMMODITY AVERAGE A FRACTION LOWER; Highest for Year Except Preceding Week -- British Prices Up for Week. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/nanking-starts-mobilizing.html | Nanking Starts Mobilizing | True | By A.t. Steele | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/fifteen-enjoined-from-stock-sales-two-investment-trusts-two-firms-a.html | FIFTEEN ENJOINED FROM STOCK SALES; Two Investment Trusts, Two Firms, a Holding Company and Ten Persons Named. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/irate-judge-seizes-a-noisy-policeman-magistrate-harris-is-incensed.html | IRATE JUDGE SEIZES A 'NOISY' POLICEMAN; Magistrate Harris Is Incensed at Sputtering of Motorcycle at Curb Outside Court. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/school-for-candidates-to-legislature-is-urged.html | School for Candidates To Legislature Is Urged | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/montclair-halts-racquets-club-70-records-sweep-in-new-jersey-squash.html | MONTCLAIR HALTS RACQUETS CLUB, 7-0; Records Sweep in New Jersey Squash Racquets Tourney on Short Hills Courts, | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/market-for-money-tighter-in-britain-rise-in-bank-of-englands.html | MARKET FOR MONEY TIGHTER IN BRITAIN; Rise in Bank of England's Circulation to New Record Brings Stringency. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/liu-cubs-list-lakewood.html | L.I.U. Cubs List Lakewood | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/catholics-renew-pledge-to-ban-indecent-films.html | Catholics Renew Pledge To Ban Indecent Films | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/christmas-truce-is-urged-in-strike-sun-shipyard-head-writes-to.html | CHRISTMAS TRUCE IS URGED IN STRIKE; Sun Shipyard Head Writes to Employes Asking Them to Return to Work. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/sea-gulls-on-top-31-turn-back-baltimore-sextet-on-two-goals-in.html | SEA GULLS ON TOP, 3-1; Turn Back Baltimore Sextet on Two Goals in Third Period. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/newcomers-noted-in-opera-box-list-some-familiar-faces-will-be.html | NEWCOMERS NOTED IN OPERA BOX LIST; Some Familiar Faces Will Be Missing in 'Golden Horseshoe,' Others Returning. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/190-are-rewarded-in-harvard-sports-major-insignia-for-23-varsity.html | 190 ARE REWARDED IN HARVARD SPORTS; Major Insignia for 23 Varsity Football Players Included in the List. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/engagement-frances-elizabeth-morris-1-to-harold-carhart-jr.html | Engagement Frances Elizabeth Morris 1 To Harold Carhart Jr. Announced Herel | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/church-armys-work-in-america-praised-dr-washburn-cites-record-of.html | CHURCH ARMY'S WORK IN AMERICA PRAISED; Dr. Washburn Cites Record of Mission Move in Marking Its 9th Anniversary. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/13900000-issue-by-railroad-today-illinois-central-4-equipmenttrust.html | $13,900,000 ISSUE BY RAILROAD TODAY; Illinois Central 4% Equipment-Trust Certificates to Be Offered to Public. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/sol-blooms-give-tea-howard-chandler-christys-honor-guests-in.html | SOL BLOOMS GIVE TEA; Howard Chandler Christys Honor Guests in Washington. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/r-b-harrison-dies-son-of-president-descendant-also-of-military-hero.html | R. B. HARRISON DIES SON OF PRESIDENT; Descendant Also of Military' Hero and Declaration of Independence Signer. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/to-carry-on-hartman-work.html | To Carry on Hartman Work | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/heavy-yule-mail-on-liner.html | Heavy Yule Mail on Liner | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/ships-radio-kept-busy.html | Ship's Radio Kept Busy | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/london-markets-recover-poise-put-crisis-behind-and-feel-free-again.html | LONDON MARKETS RECOVER POISE; Put Crisis Behind and Feel Free Again to Reflect Business Strength. | True | By Lewis L. Nettleton | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/subsidy-question-far-from-settled-furman-head-says-new-southern.html | SUBSIDY QUESTION FAR FROM SETTLED; Furman Head Says New Southern Conference Rules Will 'Force Hundreds to Lie.' | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/urges-state-foods-on-menus.html | Urges State Foods on Menus | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/tokyo-sees-soviet-in-chinese-revolt-moscow-denies-plotting-with.html | TOKYO SEES SOVIET IN CHINESE REVOLT; Moscow Denies Plotting With Chang or Arranging Military Accord With Him. | True | By Hugh Byas | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/chicken-mansion-stirs-jersey-row-luxurious-twostory-coop-is-ruled-a.html | CHICKEN 'MANSION' STIRS JERSEY ROW; Luxurious Two-Story Coop Is Ruled an 'Edifice' and So a Zoning Law Violation. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/lady-gilbert-dead-librettists-widow-succumbs-in-english-home-less.html | LADY GILBERT DEAD; LIBRETTIST'S WIDOW; Succumbs in English Home Less Than Month After Centenary of Husband's Birth. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/banks-winter-dies-minstrel-50-years-author-of-song-white-wings-had.html | BANKS WINTER DIES; MINSTREL 50 YEARS; Author of Song 'White Wings' Had Often Appeared Before King Edward VII. | True | Special to Tm Nzw Yoax Te. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dinner-honors-dr-lowell-80.html | Dinner Honors Dr. Lowell, 80 | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/will-s-thompsons-have-son.html | Will S. Thompsons Have Son | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/midtown-police-get-new-captain-golden-to-command-47th-st-station.html | MIDTOWN POLICE GET NEW CAPTAIN; Golden to Command 47th St. Station Under Dorschel, Now an Inspector. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/chicago-personnel-changes.html | Chicago Personnel Changes | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/moscow-denies-plotting.html | Moscow Denies Plotting | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/attack-on-capital-disturbs-berlin-stocks-fall-steadily-in-week.html | ATTACK ON CAPITAL DISTURBS BERLIN; Stocks Fall Steadily in Week, Reflecting This and Fears of Situations Abroad. | True | By Robert Crozier Long | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/to-treat-forgers-arm-sheriff-orders-massages-for-hysteria-victim.html | TO TREAT FORGER'S ARM; Sheriff Orders Massages for 'Hysteria' Victim Back in Cell. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/mrs-richard-van-cott.html | MRS. RICHARD VAN COTT | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/british-prices-set-fiveyear-record-economists-commodity-index-was.html | BRITISH PRICES SET FIVE-YEAR RECORD; Economist's Commodity Index Was 77.8 Dec. 9, Against 76.3 Fortnight Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/artists-in-drive-to-win-royalties-seven-leaders-here-launch.html | ARTISTS IN DRIVE TO WIN ROYALTIES; Seven Leaders Here Launch Campaign to Benefit by Reproduction Sale. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/former-singer-to-wed-andres-de-segurola-will-marry-mrs-john-bidlake.html | FORMER SINGER TO WED; Andres de Segurola Will Marry Mrs. John Bidlake. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/low-among-entries-for-junior-tennis-scholastic-leader-and-bellis.html | LOW AMONG ENTRIES FOR JUNIOR TENNIS; Scholastic Leader and Bellis, Ex-Boys' Champion, Choice in National Indoor Play. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/denounces-dails-action-clannagael-here-repudiates-recognition-of.html | DENOUNCES DAIL'S ACTION; Clan-na-Gael Here 'Repudiates' Recognition of George VI. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/brooklyn-leading-in-building-activity-plans-for-new-construction.html | BROOKLYN LEADING IN BUILDING ACTIVITY; Plans for New Construction Totaling $37,397,365 in 1935 Reported by Ingersoll. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/cochrans-victory-his-3d-in-4-years-threecushion-title-annexed-by.html | COCHRAN'S VICTORY HIS 3D IN 4 YEARS; Three-Cushion Title Annexed by Coast Star in Thrilling Climax at Chicago. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/high-consumption-spurs-cotton-rise-scarcity-of-offerings-and-the.html | HIGH CONSUMPTION SPURS COTTON RISE; Scarcity of Offerings and the Upward Trend of Commodity Prices Are Factors in Week. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dr-voight-hailed-oh-70th-birthday-special-german-service-held-for.html | DR. VOIGHT HAILED OH 70TH BIRTHDAY; Special German Service Held for Retired Clergyman at Christ Lutheran Church. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/warns-of-rail-seizure-w-j-kohler-says-federal-ownership-would-raise.html | WARNS OF RAIL SEIZURE; W. J. Kohler Says Federal Ownership Would Raise Taxes. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/huge-reich-grain-shortage-shows-flaw-in-food-independence-plan-with.html | Huge Reich Grain Shortage Shows Flaw in Food Independence Plan; With Reserves Gone, Germany Needs 1,000,000 Tons of Wheat and 1,000,000 of Rye -- Autarchy Idea Based on Record Crops of 1932 and 1933 and Reduced Demand. | True | By Otto D. Tolischus | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/manila-rushes-aid-to-80000-homeless-flood-toll-in-cagayan-valley.html | MANILA RUSHES AID TO 80,000 HOMELESS; Flood Toll in Cagayan Valley Reaches 116, With 1,000 Persons Reported Missing. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/new-friends-of-music-give-sixth-concert-at-town-hall-william-robyn.html | New Friends of Music Give Sixth Concert at Town Hall -- William Robyn Musicale | True | N.S. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/fifth-straight-triumph-gained-by-new-york-in-whitney-court-tennis.html | Fifth Straight Triumph Gained by New York in Whitney Court Tennis Doubles; NEW YORK DEFEATS BOSTON IN FINAL, 3-0 | True | By Allison Danzig | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/college-students-set-dance-steps-new-york-teachers-told-university.html | COLLEGE STUDENTS SET DANCE STEPS; New York Teachers Told University Lads Fix the Style for Ballroom Combinations. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/will-play-norfolk-eleven.html | Will Play Norfolk Eleven | True | Special to THE NEW YORK TIMES. | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/nicht-in-poland-ball-will-be-held-feb-3-pageant-and-folk-dances-to.html | NICHT IN POLAND BALL WILL BE HELD FEB; .3 Pageant and Folk Dances to Be Among Features of Kosciuszko Foundation Benefit. I | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/scores-new-freedom-dr-sizoo-calls-it-aftermath-of-an-irresponsible.html | SCORES 'NEW FREEDOM'; Dr. Sizoo Calls It Aftermath of an Irresponsible Era. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/gen-feng-remains-a-power-in-china-christian-general-on-high.html | GEN. FENG REMAINS A POWER IN CHINA; ' Christian General,' on High Military Council, Has Had a Frenzied Career. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/child-dies-11-hurt-as-five-cars-crash-traffic-tied-up-for-two-hours.html | CHILD DIES, 11 HURT AS FIVE CARS CRASH; Traffic Tied Up for Two Hours on Interboro Parkway in Glendale, Queens. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/record-entry-of-117-shown-in-collie-club-of-america-event-at-while.html | Record Entry of 117 Shown in Collie Club of America Event at While Plains; VAN DYKE CHAMPION BEST IN SHOW AGAIN | True | By Kingsley Childs | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/ecuadorian-reds-exiled-to-enchanted-islands.html | Ecuadorian Reds Exiled To 'Enchanted Islands' | True | Special Cable to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Canada to Celebrate | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/rockefeller-fund-helps-hospitals-contributes-30000-to-united-drive.html | ROCKEFELLER FUND HELPS HOSPITALS; Contributes $30,000 to United Drive -- Gifts Made by Five Other Foundations. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/rush-plan-to-end-glass-strike.html | Rush Plan to End Glass Strike | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/dealers-puzzled-by-december-corn-shorts-in-chicago-follow-rise-in.html | DEALERS PUZZLED BY DECEMBER CORN; Shorts in Chicago Follow Rise in Wheat, With Price Up to Highest of Season. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/named-hospital-chaplain-dr-gj-russell-to-direct-religious-work-at.html | NAMED HOSPITAL CHAPLAIN; Dr. G.J. Russell to Direct Religious Work at the Presbyterian. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/new-haven-six-in-11-tie-deadlocks-springfield-in.html | NEW HAVEN SIX IN 1-1 TIE; Deadlocks Springfield In International-American League Game. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/memorial-service-for-bishop-lloyd-many-members-of-clergy-honor.html | MEMORIAL SERVICE FOR BISHOP LLOYD; Many Members of Clergy Honor Senior Suffragan Bishop of Diocese of New York. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/junior-league-group-to-meet.html | Junior League Group to Meet | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/red-wings-score-and-top-division-barrys-freak-overtime-goal-beats.html | RED WINGS SCORE AND TOP DIVISION; Barry's Freak Overtime Goal Beats Black Hawks, 2-1, in Hockey Game at Chicago. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/reinhardt-praises-american-theatre-arriving-to-aid-production-of.html | REINHARDT PRAISES AMERICAN THEATRE; Arriving to Aid Production of 'Eternal Road,' He Cites Nobel Prize Award. | True | | C1B 319922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/troth-no3ed-of-miss-grasson-daughter-of-yale-coach-will-be-married.html | TROTH NO(3ED OF MISS GRASSON; Daughter of Yale Coach Will Be Married to Louis Sarvis, Former Harvard Athlete. | True | Special to THE IEW YORE TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/general-motors-at-2000000-mark-number-of-autos-and-trucks-made-this.html | GENERAL MOTORS AT 2,000,000 MARK; Number of Autos and Trucks Made This Year to Be at Least That, Sloan Says. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/samuel-valentine-shirt-and-pajama-manufacturer-was-in-business-45.html | SAMUEL VALENTINE; Shirt and Pajama Manufacturer Was in Business 45 Years, | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/barber-symphony-approved-in-rome-work-by-american-composer-is.html | BARBER SYMPHONY APPROVED IN ROME; Work by American Composer Is Warmly Greeted at Its World Premiere | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/honored-as-explorer-brainard-last-greely-veteran-to-get-polar.html | HONORED AS EXPLORER; Brainard, Last Greely Veteran, to Get Polar Society Tribute. | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/chalkley-is-first-on-manhasset-bay-sails-popover-to-victory-in.html | CHALKLEY IS FIRST ON MANHASSET BAY; Sails Popover to Victory in Dinghy Regatta -- Romagna Triumphs in Jenny. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/duke-of-norfolk-to-wed-jan-27.html | Duke of Norfolk to Wed Jan. 27 | True | Wireless to THZ NZW YOR TLXEa. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/happiness-and-satisfaction.html | HAPPINESS AND SATISFACTION | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/shanghai-market-is-late-in-opening-government-allays-fears-of.html | SHANGHAI MARKET IS LATE IN OPENING; Government Allays Fears of Members -- Closing Planned if Bonds Drop 4 Points. | True | Wireless to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/princeton-to-exhibit-art-twentyseven-works-of-modern-french-artists.html | PRINCETON TO EXHIBIT ART; Twenty-seven Works of Modern French Artists to Be Shown. | True | Special to THE NEW YORK TIMES. | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/hoover-in-florida-for-fishing.html | Hoover in Florida for Fishing | True | | C1B 319922 |
| 1936-12-14 | 1936-12-14 | https://www.nytimes.com/1936/12/14/archives/charles-p-salisbury.html | CHARLES P. SALISBURY | True | | C1B 319922 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dr-richard-e-day-84-i-is-dead-in-albany-i-served-as-an-editor-in.html | DR. RICHARD E. DAY, 84, i IS DEAD IN ALBANY; i Served as an Editor in the State Historian's Office Z5 Years -- Graduate of Syracuse. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/named-city-club-trustees.html | Named City Club Trustees | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ccc-campers-tell-of-selling-votes-testify-in-cape-may-election.html | CCC CAMPERS TELL OF SELLING VOTES; Testify in Cape May Election Trial They Were Paid by Republicans to Aid Hunt. BUT SUPPORTED PRESIDENT Name of Woman Mayor's Mate Linked to Fraud -- Counsel Rebuked by Court. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/buffalo-gets-tulane-game.html | Buffalo Gets Tulane Game | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bank-dividend-authorized-1543880-to-go-to-creditors-of-trust.html | BANK DIVIDEND AUTHORIZED; $1,543,880 to Go to Creditors of Trust Company in Bayonne. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/noblesse-oblige.html | NOBLESSE OBLIGE | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/english-cup-draw-made-soccer-teams-to-play-third-round-on-jan-16.html | ENGLISH CUP DRAW MADE; Soccer Teams to Play Third Round on Jan. 16. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/city-college-dates-set-baseball-team-to-play-19-games-next-spring.html | CITY COLLEGE DATES SET; Baseball Team to Play 19 Games Next Spring -- Brown Scheduled. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/pacho-conquers-mascia-in-the-6th-greenpoint-fighter-fails-to-answer.html | PACHO CONQUERS MASCIA IN THE 6TH; Greenpoint Fighter Fails to Answer Bell After Being Floored in the Fifth. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/commodore-peels-daughter-wed.html | Commodore Peel's Daughter Wed | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/philadelphia-tax-rate-262-12.html | Philadelphia Tax Rate 2.62 1/2 | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/women-add-10000-to-hospital-fund-9-units-of-commerce-division.html | WOMEN ADD $10,000 TO HOSPITAL FUND; 9 Units of Commerce Division Headed by Mrs. Sidney Borg Submit First Report. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/issue-of-5000000-to-g0-at-par-as-3s-dow-chemical-loan-on-market.html | ISSUE OF $5,000,000 TO G0 AT PAR AS 3S; Dow Chemical Loan on Market Today Will Set Low-Return Record for This Period. DEBENTURES DUE IN 1951 Proceeds Likely to Be Used to Replenish Working Fund -- Offer by E.B. Smith & Co. ISSUE OF $5,000,000 TO GO AT PAR AS 3S | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/litter-snooping-laid-to-grandjury-court-accuses-brooklyn-body-of.html | LITTER 'SNOOPING' LAID TO GRANDJURY; Court Accuses Brooklyn Body of Exceeding Authority in Drive on Violations. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/divorces-gh-frazier-jr-former-marys-clark-parted-from-philadelphian.html | DIVORCES G.H. FRAZIER JR.; Former Marys Clark Parted From Philadelphian at Reno. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/judge-held-biased-in-banking-inquiry-jersey-commissioner-assails.html | JUDGE HELD BIASED IN BANKING INQUIRY; Jersey Commissioner Assails Clark as Trying to 'Influence Public Opinion' in Trial. LETTERS BASIS OF CHARGE Jurist Said to Have Made Public Correspondence -- He Denies Any Impropriety. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/yanks-down-shamrocks.html | Yanks Down Shamrocks | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/slush-fund-laid-to-erb-employes-alderman-kinsley-declares-100000-is.html | 'SLUSH FUND' LAID TO ERB EMPLOYES; Alderman Kinsley Declares $100,000 Is Being Raised to Block Merit Tests. BILL STARTS CONTROVERSY Isidore Blumberg Says Cash Is to Finance Measures on Behalf of Workers. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mrs-john-zelenv.html | MRS. JOHN ZELENV | True | Special to THE .uW YoRK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/franklin-d-jr-improving.html | Franklin D. Jr. Improving | True | Special to THE NEW YORK TIMES. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/wisconsin-men-here-act-group-prepares-resolution-for-alumni-meeting.html | WISCONSIN MEN HERE ACT; Group Prepares Resolution for Alumni Meeting Today. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/business-world.html | Business World | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/willys-to-open-on-coast-officials-of-company-reach-los-angeles-to.html | WILLYS TO OPEN ON COAST; Officials of Company Reach Los Angeles to Start Auto Plant. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/us-steel-gets-brazilian-order.html | U.S. Steel Gets Brazilian Order | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/tract-of-41-acres-bought-in-jamaica-development-planned-for-parcel.html | TRACT OF 41 ACRES BOUGHT IN JAMAICA; Development Planned for Parcel in Cash Deal -- Westchester Sites Purchased. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/moscow-irritated-by-seizure-of-ships-declares-spanish-rebels-have.html | MOSCOW IRRITATED BY SEIZURE OF SHIPS; Declares Spanish Rebels Have Found No Arms -- Norwegian Vessel Is Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/h.html | H | True | IL | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/tokyo-and-berlin-consult-on-china-japan-approaches-reich-under.html | TOKYO AND BERLIN CONSULT ON CHINA; Japan Approaches Reich Under 'Anti-Red' Compact About the Seizure of General Chiang. HAND OF MOSCOW IS SEEN Press in Both Countries Lays Outbreak to Comintern -- One Berlin Editor Is Doubtful. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/policeman-picks-twin-now-able-to-tell-boys-apart-but-court-holds.html | POLICEMAN PICKS TWIN; Now Able to Tell Boys Apart, but Court Holds Both. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mcgrawhill-to-pay-notes.html | McGraw-Hill to Pay Notes | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/hitler-tells-nazis-to-cease-attacks-upon-christianity-warning-to.html | HITLER TELLS NAZIS TO CEASE ATTACKS UPON CHRISTIANITY; Warning to Leaders, Following Recent Protest by Officials, Cites the Party's Program. IRE OF PEASANTS FEARED Their Aid in Food Program Is Vital Now -- Parents' Alarm Over Hitler Youth a Factor. ANTI-CHURCH DRIVE BARRED BY HITLER | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/jersey-mortgages-found-repledged-conservator-of-title-company-says.html | JERSEY MORTGAGES FOUND REPLEDGED; Conservator of Title Company Says Collateral Was Used Again for RFC Loans. COURT ACTION IS URGED Counsel Asks Return of Paper From Federal Agency -- Holds Officers of Concern Liable. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/edward-austin-pinkney-commander-of-connecticut-gar-a-native-of.html | EDWARD AUSTIN PINKNEY; Commander of Connecticut G.A.R., a Native of Brooklyn, Was 90, | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/acquires-corner-in-lexington-av-mandelbaum-purchases-group-of.html | ACQUIRES CORNER IN LEXINGTON AV.; Mandelbaum Purchases Group of Buildings at 108th St. in Cash Transaction. DEALS ON THE WEST SIDE Dwellings in 70th, 87th and 92d Streets Among Parcels Going to New Owners. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/new-parking-plan-is-held-a-failure-midtown-loading-zone-system-must.html | NEW PARKING PLAN IS HELD A FAILURE; Midtown Loading Zone System Must Be Improved, 6th Av. Group Tells Mayor. MORE POLICE SUGGESTED All-Day Use of Space by Private Cars Scored -- One Side, Diagonal Parking Proposed. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/guarantee-shrunk-by-trade-of-bonds-reorganization-of-3000000.html | GUARANTEE SHRUNK BY TRADE OF BONDS; Reorganization of $3,000,000 Mortgage 6s of Metropolitan Casualty Called Unfair. AFFILIATES ARE STUDIED Intricate System of Holding Companies Is Uncovered at Legislative Inquiry. GUARANTEE CUT BY TRADE OF BONDS | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/lend-for-new-housing-new-york-associations-make-70-of-their-loans.html | LEND FOR NEW HOUSING; New York Associations Make 70% of Their Loans for Building. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/pierre-yantorkqy-bootmaker-dead-italian-owner-of-paris-shop-was.html | PIERRE YANTORlqY, BOOTMAKER, DEAD; Italian Owner of Paris Shop Was Most Expensive of His Craft in the World. CHARGED $300 FOR SHOES Minimum Order He Accepted Was for Five Pairs -- Destroyed All That Were Not Perfect. | True | Wireless to Trot lgw No Trxigs. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/nazi-chiefs-killer-gets-18year-term-frankfurter-jewish-student-who.html | NAZI CHIEF'S KILLER GETS 18-YEAR TERM; Frankfurter, Jewish Student Who Murdered Gustloff, Is Sentenced by Swiss Court. REICH TO LOOK INTO CASE It Will Investigate to Find the 'Hidden Men' Behind Slayer -- 'World Jewry' Is Assailed. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/virginia-policy-outlined-outside-financial-aid-will-be-allowed-for.html | VIRGINIA POLICY OUTLINED; Outside Financial Aid Will Be Allowed for Athletes. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/gen-chiang-aids-methodists.html | Gen. Chiang Aids Methodists | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dairy-farm-incomes-found-much-higher-th-mcinnerney-puts-the-rise-in.html | DAIRY FARM INCOMES FOUND MUCH HIGHER; T.H. McInnerney Puts the Rise in Nation at $100,000,000 for This Year. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ii-duce-warns-sword-is-ready.html | Il Duce Warns Sword Is Ready | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/city-hall-echoes-harris-noise-case-mayor-holds-conference-on-courts.html | CITY HALL ECHOES HARRIS NOISE CASE; Mayor Holds Conference on Court's Arrest of Patrolman for Motor Cycle's Sputtering. VALENTINE ORDERS INQUIRY Magistrate Himself Reported Not Feeling Well -- City Will Defend the Policeman. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/25-gmen-led-by-hoover-capture-bandit-in-battle-in-west-102d-st-they.html | 25 'G-Men' Led by Hoover Capture Bandit in Battle in West 102d St.; They Take Bank Robber Sought for Abduction After 35-Minute Exchange of Shots -- He Is Driven From Apartment by a Fire Set by Tear Bombs -- His Woman Companion Wounded. 25 'G-MEN' CAPTURE BANDIT IN BATTLE | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/wiley-r-reynolds-is-palm-beach-host-he-entertains-at-dinner-and.html | WILEY R. REYNOLDS IS PALM BEACH HOST; He Entertains at Dinner and Cards at Villa for Herbert Hoover and His Party. LUNCHEON ALSO IS GIVEN J. Gordon Douglass, D. Dulany Hunter and W.R. Johnsons Have Guests at Resort. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/drukman-slayers-to-drop-appeals-luckmans-decide-to-stand-on.html | DRUKMAN SLAYERS TO DROP APPEALS; Luckmans Decide to Stand on Conviction of Murder in Second Degree. NO EXPLANATION OFFERED Reversal, However, Might Mean Death Penalty -- New Singer Trial Fought by Todd. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/squash-lead-is-held-by-princeton-club-princeton-club-beats.html | Squash Lead Is Held by Princeton Club; PRINCETON CLUB BEATS ELIZABETH Victory by 5-0 Is Ninth in a Row for Tigers in Class B Squash Tennis Tourney. COLUMBIA U.C. TRIUMPHS Turns Back City A.C. by 3-2 to Break Tie for Second -- Crescents Win, 3-2. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/new-life-insurance-off-elevenmonth-total-shows-drop-november.html | NEW LIFE INSURANCE OFF; Eleven-Month Total Shows Drop -- November Business Up 1.9%. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/planes-to-carry-express-only.html | Planes to Carry Express Only | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/hitler-congratulates-george-vi.html | Hitler Congratulates George VI | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/addison-d-chapman.html | ADDISON D. CHAPMAN | True | Special to T!{ NEW YORK TIMuS. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/girl-6-fights-off-attacker.html | Girl, 6, Fights Off Attacker | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/cotton-consumption-rose-in-november-largest-home-mill-takings-for.html | COTTON CONSUMPTION ROSE IN NOVEMBER; Largest Home Mill Takings for the Month Since 1927 -- Exports Smaller. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/sarah-p-hijnsaker-becomes-engaged-daughter-of-designer-of-the.html | SARAH P. HIJNSAKER BECOMES ENGAGED; Daughter of Designer of the Airship Shenandoah Will Be Married to David Swope, PLANS FEBRUARY BRIDAL His Father, President of General Electric Company, Served on War Industries Board. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/fordham-to-play-lions-marooon-is-favored-to-triumph-over-columbia.html | FORDHAM TO PLAY LIONS; Maroon Is Favored to Triumph Over Columbia Five Tonight. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/perry-named-head-of-power-squadron-chosen-as-commander-of-new-york.html | PERRY NAMED HEAD OF POWER SQUADRON; Chosen as Commander of New York Group, Succeeding Terhune, at Annual Meeting. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/veterans-cashing-bonus-bond-turnin-exceeds-1000000-a-day-as.html | VETERANS CASHING BONUS; Bond Turn-In Exceeds $1,000,000 a Day as Christmas Nears. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/a-permanent-ccc.html | A PERMANENT CCC | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/plans-contest-in-house-lindsay-rudd-files-notice-he-will-fight.html | PLANS CONTEST IN HOUSE; Lindsay Rudd Files Notice He Will Fight Seating of Fred A. Hartley. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/us-cancer-deaths-153000-last-year-rise-in-mortality-reported-by-dr.html | U.S. CANCER DEATHS 153,000 LAST YEAR; Rise in Mortality Reported by Dr. Adair at Opening of Drive of Women's Field Army. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/map-campus-strike-to-back-dr-frank-student-leaders-at-wisconsin-say.html | MAP CAMPUS STRIKE TO BACK DR. FRANK; Student Leaders at Wisconsin Say 8,000 Will Walk Out if President Is Ousted. ALUMNI GROUPS TO MEET Educators Also Protest the Reported Program of the La Follette Forces. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/college-power-plan-blocked-by-taylor-mayors-move-for-city-plant-in.html | COLLEGE POWER PLAN BLOCKED BY TAYLOR; Mayor's Move for City Plant in Brooklyn Voted Down on Controller's Report. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/commodity-markets-futures-advance-in-active-trading-here-cash-trend.html | COMMODITY MARKETS; Futures Advance in Active Trading Here -- Cash Trend Upward, With New High Levels. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/new-marks-featured-american-league-fielding-during-1936-season.html | New Marks Featured American League Fielding During 1936 Season; DETROIT RETAINED HONORS IN FIELDING 1936 Averages Show Tigers Compiled .975 -- Yankees and White Sox Tied. MANY RECORDS TUMBLED Bottomley Set Major League Double Play Mark -- Rolfe Led Third Basemen. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/new-step-in-carib-suit-court-reserves-decision-on-plea-to-void-sale.html | NEW STEP IN CARIB SUIT; Court Reserves Decision on Plea to Void Sale of Barco Interest. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/hockey-thursday-to-help-charities-st-pauls-school-will-play-the.html | HOCKEY THURSDAY TO HELP CHARITIES; St. Paul's School Will Play the Princeton Freshmen to Aid Orphanage and Camp. JOHN WATTS IS IN CHARGE Mrs. Reeve Schley Heads Group Selling Programs -- Catharine Mellick Her Assistant. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/chiles-political-parties-splitting-into-small-blocs.html | Chile's Political Parties Splitting Into Small Blocs | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/capablanca-beats-28-in-chess-play-cuban-master-loses-only-one-game.html | CAPABLANCA BEATS 28 IN CHESS PLAY; Cuban Master Loses Only One Game and Draws Three in Simultaneous Display. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/triangle-comedy-given-at-princeton-undergraduate-drama-club.html | TRIANGLE COMEDY GIVEN AT PRINCETON; Undergraduate Drama Club Presents 'Take It Away' at the McCarter Theatre. AUDIENCE IS ENTHUSIASTIC 48th Annual Production Pokes Ridicule at Cinema Industry -- Will Be Seen Here in Week. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/warner-dividend-halted-refinancing-for-picture-company-is-directors.html | WARNER DIVIDEND HALTED; Refinancing for Picture Company Is Directors' Primary Concern. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/confesses-bank-holdup-sentenced-man-seeks-to-clear-two-others.html | CONFESSES BANK HOLD-UP; Sentenced Man Seeks to Clear Two Others Previously Convicted. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/paris-trading-unsettled.html | Paris Trading Unsettled | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/japanese-seek-sales-in-chile.html | Japanese Seek Sales in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/pick-philadelphia-for-service-game-army-and-navy-agree-to-meet-on.html | PICK PHILADELPHIA FOR SERVICE GAME; Army and Navy Agree to Meet on Gridiron There for the Next Three Years. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/panthers-prepare-for-trip.html | Panthers Prepare for Trip | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/exminister-is-held-tokyo-to-try-kuhara-on-charge-connected-with.html | EX-MINISTER IS HELD; Tokyo to Try Kuhara on Charge Connected With Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bonuses-planned-by-more-concerns-several-companies-also-will.html | BONUSES PLANNED BY MORE CONCERNS; Several Companies Also Will Increase Pay in Christmas Distributions. GIFT BY CONGOLEUM-NAIRN $90,000 Wage Extra for Jewel Tea Workers -- Goldblatt Employes to Benefit. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/italy-sees-no-hope-of-peace-in-spain-accepts-francobritish-plan-in.html | ITALY SEES NO HOPE OF PEACE IN SPAIN; Accepts Franco-British Plan in Principle, but Doubts It Can Be Realized. PLEBISCITE 'IMPOSSIBLE' Italian Press Holds War Bars Vote -- Government to Study 'Any Practical Plan.' | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/cheer-foreign-volunteers.html | Cheer Foreign Volunteers | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bars-city-workers-union.html | Bars City Workers' Union | True | Special to THE NEW YORK TIMES. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/security-applications-must-be-in-by-tonight.html | Security Applications Must Be in by Tonight | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/beethoven-association-gives-its-second-concert-national-orchestral.html | Beethoven Association Gives Its Second Concert -- National Orchestral Group at Carnegie Hall. | True | By Olin Downes | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/pantages-left-5026-estate.html | Pantages Left $5,026 Estate | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/culbertsons-in-tax-suit-state-files-5094-income-levy-liens-against.html | CULBERTSONS IN TAX SUIT; State Files $5,094 Income Levy Liens Against Bridge Pair. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/clark-beats-de-angelo.html | Clark Beats De Angelo | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/miles-named-at-colgate-will-manage-football-team-next-fall-other.html | MILES NAMED AT COLGATE; Will Manage Football Team Next Fall -- Other Leaders Chosen. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/gannon-millerjones.html | Gannon -- Miller-Jones | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/french-await-a-sign-from-us.html | French Await a Sign from U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/technicality-ends-news-piracy-suit-supreme-court-throws-out-ap.html | TECHNICALITY ENDS NEWS PIRACY SUIT; Supreme Court Throws Out A.P. Action Against KVOS -- $3,000 Loss Not Shown. OPINION IS UNANIMOUS Justice Roberts Remarks That Radio Station Openly Used Press Service on the Air. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bankers-acceptances-larger.html | Bankers' Acceptances Larger | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bergen-quintet-scores-opens-season-with-4125-victory-over-webb.html | BERGEN QUINTET SCORES; Opens Season With 41-25 Victory Over Webb Institute. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/4-in-disabled-boat-saved-fishing-party-marooned-all-night-towed-in.html | 4 IN DISABLED BOAT SAVED; Fishing Party, Marooned All Night, Towed in by Coast Guard. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/legion-convention-chairmen.html | Legion Convention Chairmen | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/brazilians-failing-to-vote-are-now-subject-to-fine.html | Brazilians Failing to Vote Are Now Subject to Fine | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/albert-bagby-host-at-musical-morning-large-audience-hears-richard.html | ALBERT BAGBY HOST AT MUSICAL MORNING; Large Audience Hears Richard Crooks, Emanuel Feuermann and Enid Szantho. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/25-americans-listed-in-china-danger-zone-most-are-missionaries-and.html | 25 AMERICANS LISTED IN CHINA DANGER ZONE; Most Are Missionaries and Their Families -- Fifteen Are in Sian, Embassy Records Show. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/king-of-italy-ill-in-bed-reported-to-have-influenza-but-condition.html | KING OF ITALY ILL IN BED; Reported to Have Influenza, but Condition Is Not Serious. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/fishbach-and-milberg-gain-quarter-finals-in-metropolitan-junior.html | Fishbach and Milberg Gain Quarter Finals In Metropolitan Junior Indoor Net Tourney | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/trip-quits-world-bank-resigns-as-president-but-will-remain-in.html | TRIP QUITS WORLD BANK; Resigns as President but Will Remain in Office Until May. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/us-acts-to-clarify-stock-dividend-tax-corporations-will-get-credits.html | U.S. ACTS TO CLARIFY STOCK DIVIDEND TAX; Corporations Will Get Credits When Recipient Pays, Unless Disbursement Is Exempt. TESTS BY COMPANIES SEEN Internal Revenue Bureau, in Announcing Policy, Allows for 'Tentative' Cases. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/killed-by-11story-fall.html | Killed by 11-Story Fall | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/auburn-eleven-drills-plainsmen-start-work-for-havana-game-with.html | AUBURN ELEVEN DRILLS.; Plainsmen Start Work for Havana Game With Villanova Jan. 1. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/rev-f-p-dalrymple-retired-pastor-dies-former-ember-of-faculty-at.html | REV. F. P. DALRYMPLE, RETIRED PASTOR, DIES; Former [ember of Faculty at Princeton Had Headed Two Churches at Same | True | Time. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/lead-in-payments-to-rfc-banks-and-trust-companies-still-ahead-of.html | LEAD IN PAYMENTS TO RFC; Banks and Trust Companies Still Ahead of Other Borrowers. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/doctor-dies-of-cut-from-own-scalpel-instrument-slips-while-he.html | DOCTOR DIES OF CUT FROM OWN SCALPEL; Instrument Slips While He Treats Patient at New Kensington, Causing Blood Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/arthur-c-comins-retired-woolen-mill-president-was-honored-by-japan.html | ARTHUR C. COMINS; Retired Woolen Mill President Was Honored by Japan. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/capt-w_-t-lockhart.html | CAPT. W_ T. LOCKHART | True | 8pedal to Tfg Nw YORK Trr-s. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/find-50-bodies-in-nicaragua.html | Find 50 Bodies in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/national-rubber-to-act-today.html | National Rubber to Act Today | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/village-plans-celebration.html | Village Plans Celebration | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/argentina-balks-on-neutrality-revised-plan-put-before-parley.html | Argentina Balks on Neutrality; Revised Plan Put Before Parley; Saavedra Lamas Suddenly Demands More Talks After Pact Was Made Public Saturday by Hull -- Welles Says New Draft Will Affect Only Form, Not Substance, of Treaty. ARGENTINA BLOCKS NEUTRALITY PLAN | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bronx-corner-purchased.html | Bronx Corner Purchased | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dr-canio-r-brindisi.html | DR. CANIO R. BRINDISI | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/schneider-noted-skiing-teacher-honored-at-two-functions-here.html | Schneider, Noted Skiing Teacher, Honored at Two Functions Here; Farewell Luncheon and Dinner Given for Austrian Master Who Sails for Home Tonight -- Rybizka and Lang, His Aides, to Establish Branches of Arlberg School in U.S. | True | By Frank Elkins | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/to-resume-shoe-production.html | To Resume Shoe Production | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/green-death-tax-sought-by-texas-claims-of-three-other-states-to.html | GREEN DEATH TAX SOUGHT BY TEXAS; Claims of Three Other States to $10,000,000 Inheritance Levy Contested in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/gains-by-the-rails-lead-among-bonds-groups-average-up-11-point-on.html | GAINS BY THE RAILS LEAD AMONG BONDS; Group's Average Up .11 Point on Day -- Public Utilities .04 Point Better. INDUSTRIAL SECTION OFF Certain Speculative Issues, However, Tempt Buyers -- Treasury Loans Have a Spotty Close. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mrs-b-h-anderson-bride.html | Mrs. B. H. Anderson Bride | True | Special to THE NEW YORK I'IXIES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/yule-tree-raised-at-city-hall.html | Yule Tree Raised at City Hall | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/150-holdup-at-coal-yard.html | $150 Hold-Up at Coal Yard | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/british-brokers-hail-new-reign.html | British Brokers Hail New Reign | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/recluse-left-28000-67yearold-man-lived-in-3-room-past-a-mystery.html | RECLUSE LEFT $28,000; 67-Year-Old Man Lived in $3 Room -- Past a Mystery. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/republicans-pick-murray-as-leader-in-old-guard-coup-utica-chemist.html | REPUBLICANS PICK MURRAY AS LEADER IN OLD GUARD COUP; Utica Chemist Elected as State Chairman Unanimously After Jaeckle Drops Fight. BLEAKLEY GROUP BLOCKED Eaton's Successor Not Viewed as Reactionary, but Former Control Continues. LIBERAL POLICIES PLEDGED Heated Debate on Party Record Precedes the Adoption of Resolution by Fish. REPUBLICANS PICK MURRAY AS LEADER | True | By W.a. Warn | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/scott-outpoints-william.html | Scott Outpoints William | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/sales-in-new-jersey-flats-resold-in-west-new-york-and-union-city.html | SALES IN NEW JERSEY; Flats Resold in West New York and Union City. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/moscow-guilty-reich-press-says.html | Moscow Guilty, Reich Press Says | True | By Otto D. Tolischuswireless To the New York Times. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/van-sweringens-beat-law-is-charge-wheeler-tries-to-force-inquiry.html | VAN SWERINGENS BEAT LAW IS CHARGE; Wheeler Tries to Force Inquiry Witnesses to Admit Some Deals Were Fraudulent. POTTER EXPLAINS HIS PART Says in Prepared Statement Guaranty Held Financing by Alleghany Sound. VAN SWERINGENS HIT BY WHEELER | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/women-will-assist-sale-for-boys-club-mrs-e-roland-harriman-and-mrs.html | WOMEN WILL ASSIST SALE FOR BOYS CLUB; Mrs. E. Roland Harriman and Mrs. Adolph Dick Are Leaders in Group Aiding Benefit. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/the-crisis-in-china.html | THE CRISIS IN CHINA | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/french-state-hope-of-new-debt-talks-note-voicing-regret-at-usual.html | FRENCH STATE HOPE OF NEW DEBT TALKS; Note Voicing Regret at Usual Default Looks Forward to an 'Acceptable' Plan. 5 OTHERS OFFER NOTHING Italy Appreciates Our Willingness to Hear Any Proposals -- Finland Alone to Pay. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/feldman-outpoints-zivic.html | Feldman Outpoints Zivic | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bolster-manhattan-five-three-from-football-squad-report-track-team.html | BOLSTER MANHATTAN FIVE; Three From Football Squad Report -- Track Team Also Aided. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bank-to-build-in-brooklyn.html | Bank to Build in Brooklyn | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/peace-parley-aids-moral-disarming-us-scheme-for-exchange-of.html | PEACE PARLEY AIDS 'MORAL DISARMING'; U.S. Scheme for exchange of Students and Professors Is Approved at Buenos Aires. WOMEN'S RIGHTS DEBATED Effort to 'Railroad' Resolution Is Defeated -- Support Urged for Chilean Press Sessions. | True | By John W. Whitespecial Cable To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/copper-price-here-highest-since-1930-advance-of-half-cent-a-pound.html | COPPER PRICE HERE HIGHEST SINCE 1930; Advance of Half Cent a Pound Puts Metal at 11 Cents in Domestic Market. PRODUCTS MARKED UP, TOO Rise Is Second Since Nov. 1, Due to Strength of Copper Abroad -- Lead Raised Also. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/harry-gleason.html | HARRY GLEASON | True | Speci&d to THE EV YoRK TIMES, | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/court-curbs-tva-pending-suit-trial-judge-gore-grants-temporary.html | COURT CURBS TVA PENDING SUIT TRIAL; Judge Gore Grants Temporary Injunction to Nineteen Power Concerns at Nashville. 35 PROJECTS EXEMPTED Birmingham Mayor Seeks Tri-State Conference in Behalf of Public Electric Units. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/carlos-barry.html | CARLOS BARRY | True | Special to THE NEW YOnK TLXIgS, | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/locomotive-orders-rise-baldwin-hal-136-steam-engines-on-books-far.html | LOCOMOTIVE ORDERS RISE; Baldwin Hal 136 Steam Engines on Books -- Far Ahead of 1935. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/plead-not-guilty-to-coal-plot.html | Plead Not Guilty to Coal Plot | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/41-incomes-in-1935-topped-1000000-revenue-bureau-reports-the-group.html | 41 INCOMES IN 1935 TOPPED $1,000,000; Revenue Bureau Reports the Group Had Aggregate Net Receipts of $73,600,000. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/aurie-of-detroit-sets-scoring-page-gets-5-points-during-week-to.html | AURIE OF DETROIT SETS SCORING PAGE; Gets 5 Points During Week to Take Lead in Hockey Loop With Total of 14. SCHRINER AND LEWIS NEXT Tie for Second With Twelve Markers Each -- Chapman First in Assists. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/queen-mary-delayed-by-repairs-at-sea-arrives-here-7-hours-late.html | QUEEN MARY DELAYED BY REPAIRS AT SEA; Arrives Here 7 Hours Late Owing to Leaking Condenser Tubes -- Encountered Fog. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/chile-to-have-a-surplus-yearend-to-see-90000000peso-excess-says.html | CHILE TO HAVE A SURPLUS; Year-End to See 90,000,000-Peso Excess, Says Finance Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/joseph-l-french-i-author-dead-at-78-with-27-books-to-his-credit-he.html | JOSEPH L. FRENCH, i AUTHOR, DEAD AT 78; With 27 Books to His Credit, He Wrote ill 1927 That He Was Starving. HAD FOUNDED MAGAZINES Penned Sea, Adventure and Ghost Stories -- Was Journalist in Many | True | Cities. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/will-design-edison-memorial.html | Will Design Edison Memorial | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/income-increased-by-paint-company-pattersonsargent-earned-423939-or.html | INCOME INCREASED BY PAINT COMPANY; Patterson-Sargent Earned $423,939, or $2.02 a Share, in 12 Months to Oct. 31. $230,668 IN PREVIOUS YEAR Statements of Results of Operations in Various Periods by Other Corporations. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/student-orchestra-plays.html | Student Orchestra Plays | True | H.T. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/oldham-rugby-victor-205.html | Oldham Rugby Victor, 20-5 | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/prizes-for-newspaper-women.html | Prizes for Newspaper Women | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/spanish-crew-here-defies-us-order-marshals-board-seized-ship-in-bay.html | SPANISH CREW HERE DEFIES U.S. ORDER; Marshals Board Seized Ship in Bay, but Men Refuse to Give Up Possession. 2-HOUR SESSION ON BOAT New Court Action Due Today to Force Loyalists to Turn Over Vessel to Owners. SPANISH CREW HERE DEFIES U.S. ORDER | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dr-charles-f-adams-i-last-member-of-original-staff-of-mercer.html | DR. CHARLES F. ADAMS; -' i Last Member of Original Staff of; Mercer Hospital in Trenton, | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/offers-estate-to-windsor.html | Offers Estate to Windsor | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/trademark-case-settled-corporations-get-suspended-terms-officers.html | TRADE-MARK CASE SETTLED; Corporations Get Suspended Terms -- Officers Are Acquitted. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mary-pickford-here-from-coast.html | Mary Pickford Here From Coast | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ten-americans-board-cruiser.html | Ten Americans Board Cruiser | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dictators-wife-notified-chiang-is-reported-safe-in-captivity.html | Dictator's Wife Notified; CHIANG IS REPORTED SAFE IN CAPTIVITY | True | By Hallett Abendwireless To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/126-pneumonia-deaths-in-the-city-last-week-influenza-and-other.html | 126 PNEUMONIA DEATHS IN THE CITY LAST WEEK; Influenza and Other Diseases Also Rose -- Fatalities From All Causes Totaled 1,533. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/hockey-break-in-canada-amateur-association-severs-relations-with.html | HOCKEY BREAK IN CANADA; Amateur Association Severs Relations With Dominion A.A.U. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/goat-dines-on-shirts-till-captured-by-police.html | Goat Dines on Shirts Till Captured by Police | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/britains-imports-rise-in-12-months-total-of-78670000-was-7215000-in.html | BRITAIN'S IMPORTS RISE IN 12 MONTHS; Total of 78,670,000 Was 7,215,000 in Excess of November, 1935. EXPORTS OFF 1,192,000 Adverse Balance 8,407,000 Up in Year -- Board of Trade Gives 11-Month Comparisons. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/1000-wpa-workers-will-be-reinstated-erb-files-disclose-they-were.html | 1,000 WPA WORKERS WILL BE REINSTATED; ERB Files Disclose They Were 'Relief Cases' When They Got Their Federal Jobs. NOW FACE A NEW INQUIRY To Be Dropped Again if No Longer Found Needy -- 85 Not Blacklisted for 'Sit-Down.' | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/a-city-election-reversed-recheck-in-warwick-ri-gives-mayoralty-to.html | A CITY ELECTION REVERSED; Recheck in Warwick, R.I., Gives Mayoralty to Republican. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/son-to-mrs-lloyd-e-lubetkin.html | Son to Mrs. Lloyd E. Lubetkin | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/berlin-prices-strengthen.html | Berlin Prices Strengthen | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/first-coffee-dance-of-this-season-held-grosvenor-farwells-and-miss.html | FIRST COFFEE DANCE OF THIS SEASON HELD; Grosvenor Farwells and Miss Constance Curtis Among Those Giving Dinner Parties. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/wc-potter-on-alleghany-corporation.html | W.C. Potter on Alleghany Corporation | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/marylebone-in-cricket-draw.html | Marylebone in Cricket Draw | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/30-planes-bomb-rebels.html | 30 Planes Bomb Rebels | True | By Archibald Steelewireless To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/sea-heroes-win-contest.html | Sea Heroes Win Contest | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/harvard-and-penn-will-clash-on-gridiron-in-193940-boosting-proposed.html | Harvard and Penn Will Clash on Gridiron In 1939-40, Boosting Proposed Ivy League | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mayor-calls-conference-to-discuss-tenement-crisis-with-leaders-at.html | MAYOR CALLS CONFERENCE; To Discuss Tenement Crisis With Leaders at City Hall Today. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/baisley-six-downs-woodside.html | Baisley Six Downs Woodside | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mediation-in-spain.html | MEDIATION IN SPAIN | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/rubber-consumption-up-50303-tons-used-in-november-against-42310-a.html | RUBBER CONSUMPTION UP; 50,303 Tons Used in November, Against 42,310 a Year Ago. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/head-of-the-santa-fe-is-optimistic-on-1937-st-bledsoe-reviews-this.html | HEAD OF THE SANTA FE IS OPTIMISTIC ON 1937; S.T. Bledsoe Reviews This Year in Annual Report and Cites 'Favorable' Prospects. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/named-to-hunter-society.html | Named to Hunter Society | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/the-brooklyn-armory-fire.html | The Brooklyn Armory Fire | True | JOHN E. EASTMOND, Deputy Commissioner of Water Supply, Gas and Electricity. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/security-act-business-aid.html | Security Act Business Aid | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/11000-see-louis-knock-out-simms-in-first-for-quickest-victory-of.html | 11,000 See Louis Knock Out Simms in First for Quickest Victory of Career; LOUIS STOPS SIMMS IN 0:26 OF FIRST Bomber Gains 27th Knockout Triumph, Winning With One Punch at Cleveland. LEFT HOOK DOES DAMAGE Drops Lake City Heavyweight for Count of 9 -- Referee Then Calls a Halt. | True | By James P. Dawsonspecial To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dr-w-d-morgan-to-wed-retired-baltimore-clergyman-to-marry-mrs-irma.html | DR. W. D. MORGAN TO WED; Retired Baltimore Clergyman to Marry Mrs. Irma Laws Tomorrow. | True | 9Dela! to The NW YORK TIMK. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/albright-honors-eleven-crisler-guest-speaker-at-dinner-attended-by.html | ALBRIGHT HONORS ELEVEN; Crisler Guest Speaker at Dinner Attended by 700. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/book-notes.html | BOOK NOTES | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/tamulis-to-leave-hospital.html | Tamulis to Leave Hospital | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/rise-in-auto-mishaps-increase-in-weeks-deaths-here-laid-to-bad.html | RISE IN AUTO MISHAPS; Increase in Week's Deaths Here Laid to Bad Weather. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/greece-yields-on-ethiopia.html | Greece Yields on Ethiopia | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/foreign-currencies-rise-against-dollar-gold-engagements-however-are.html | FOREIGN CURRENCIES RISE AGAINST DOLLAR; Gold Engagements, However, Are Reported by the Federal Reserve at $8,010,000. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/archives/h-c-thompson-sr-61-insurance-man-dies-business-and-civic-leader-in.html | H. C. THOMPSON SR., 61, INSURANCE MAN, DIES; Business and Civic Leader in Maplewood Until He Moved to Ohio Last Spring. | True | Special to THg NEW YORK TIHEs. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/shifting-the-population-new-bronx-and-brooklyn-projects-create-a.html | SHIFTING THE POPULATION; New Bronx and Brooklyn Projects Create a School Problem. | True | GREGORY WEINSTEIN | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/favors-split-license-council-urgs-225-fee-for-hunters-fishermen.html | FAVORS 'SPLIT LICENSE'; Council Urges $2.25 Fee for Hunters, Fishermen and Trappers. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/moscow-accuses-japan-in-uprising-thinks-chinese-revolt-aims-to.html | MOSCOW ACCUSES JAPAN IN UPRISING; Thinks Chinese Revolt Aims to Weaken Nanking and Open Way for Aggressions. AGAIN DENIES ALL CHARGES Says Rebel Gen. Chang Is Not Kind of Man With Whom Any Government Would Treat. | True | By Harold Denny special Cable To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/school-fire-laid-to-child-prowler-three-floors-of-building-in.html | SCHOOL FIRE LAID TO CHILD PROWLER; Three Floors of Building in Brooklyn Burned -- Desks of Teachers Ransacked. ENTRANCE BY A WINDOW Police to Question Boys in the Neighborhood Today -- Earlier School Fire Routs 1,600. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/us-army-fliers-visit-bogota.html | U.S. Army Fliers Visit Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/detton-pins-dean-with-a-body-press-title-claimant-conquers-giant.html | DETTON PINS DEAN WITH A BODY PRESS; Title Claimant Conquers Giant Rival in 8:37 Before 4,000 at the Hippodrome. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/news-of-the-stage-miss-hellmans-play-tonight-wiman-pemberton-plan.html | NEWS OF THE STAGE; Miss Hellman's Play Tonight -- Wiman, Pemberton Plan New Offerings -- Ruth Draper's Visit. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/20000000-voted-in-cash-dividends-declarations-yesterday-lifted.html | $20,000,000 VOTED IN CASH DIVIDENDS; Declarations Yesterday Lifted Aggregate for This Month to $279,000,000. UNITED AIRLINES PAYMENT Transport Corp. to Make 20-Cent Initial Distribution -- Other Actions Are Listed. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/judge-sustains-governor-indicates-he-will-free-vermont-executive-on.html | JUDGE SUSTAINS GOVERNOR; Indicates He Will Free Vermont Executive on Theft Charge. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/miss-betty-bailey-engaged-to-marry-coral-gables-fla-girl-alumna-of.html | MISS BETTY BAILEY ENGAGED TO MARRY; Coral Gables, Fla., Girl, Alumna of Penn Hall School, Will Be Bride of Ralph Carlson. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/interest-payment-dec-31-trustees-of-new-york-title-to-make-second.html | INTEREST PAYMENT DEC. 31; Trustees of New York Title to Make Second Distribution. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/john-m-0en0n-philadelphia-banker-and-clubman-princeton-graduate-in.html | JOHN M. 0EN0N; Philadelphia Banker and Clubman Princeton Graduate in 1904. | True | Special to TE NW ToaK TIMES. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/lola-lane-gets-divorce.html | Lola Lane Gets Divorce | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/to-give-meals-to-poor.html | To Give Meals to Poor | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mrs-simpson-seen-in-garden-of-villa-press-is-admitted-to-dispel.html | MRS. SIMPSON SEEN IN GARDEN OF VILLA; Press Is Admitted to Dispel Rumors of Her Flight, but Questions Are Barred. ROYAL CHAUFFEUR LEAVES Another Driver and a Detective Guard Are Engaged -- Car Is Left for Her Use. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mrs-dryden-dead-i-a-jersey-club-leader-republican-and-civic-worker.html | !MRS. DRYDEN DEAD; i A JERSEY CLUB LEADER; Republican and Civic Worker in Bernardsville and Widow of Insurance | True | President. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/aircraft-exports-gain-planes-and-parts-for-aero-use-both-are-at.html | AIRCRAFT EXPORTS GAIN; Planes and Parts for Aero Use Both Are at Record Levels. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/chinese-bonds-gain.html | Chinese Bonds Gain | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/better-livestock.html | BETTER LIVESTOCK | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/gennerich-services-to-be-in-white-house-roosevelt-and-members-of.html | GENNERICH SERVICES' TO BE IN WHITE HOUSE; Roosevelt and Members of His Cabinet to Attend Rites for Bodyguard Tomorrow. | True | {elil to THI NIW YORK TIMEL | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/reserve-bank-cash-rises-35000000-net-demand-deposits-and-loans-and.html | RESERVE BANK CASH RISES $35,000,000; Net Demand Deposits and Loans and Investments Make Gains in Week to Dec. 9. RESERVE BALANCES DROP United States Direct Obligation Holdings Rose $19,000,000 at All Reporting Banks. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/judge-e-d-hurtleff.html | JUDGE E, D. $HURTLEFF | True | Special to Tag NEw YORK Tis. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/firm-changes-announced-stock-exchange-lists-a-reorganization-and.html | FIRM CHANGES ANNOUNCED; Stock Exchange Lists a Reorganization and Partnership Set-ups. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/goodwin-cables-golf-entry.html | Goodwin Cables Golf Entry | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/baskervilles-at-yale.html | BASKERVILLES AT YALE | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/normandie-avoids-havre-weather-is-announced-reason-but-champlain.html | NORMANDIE AVOIDS HAVRE; Weather Is Announced Reason but Champlain Strike Is Cited. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/fund-for-neediest-lagging-by-20000-scores-of-cases-face-a-sad.html | FUND FOR NEEDIEST LAGGING BY $20,000; Scores of Cases Face a Sad Christmas Unless Friendly Aid Comes Quickly. $7,796 IS RECEIVED IN DAY Many of the 294 Contributors Who Send It Voice Concern Over Growing Deficit. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/admiral-w-j-anstey-of-british-navy-dies-assistant-engineerin-chief.html | ADMIRAL W. J. ANSTEY OF BRITISH NAVY DIES; Assistant Engineer.in. Chief During War -- Aided Adoption of Oil as Fuel. | True | Wireless to TH Nzw YORK Tzm. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/brownlow-gives-recital.html | Brownlow Gives Recital | True | H.T. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/wins-right-to-offer-free-encyclopedia-claim-of-education-society.html | WINS RIGHT TO OFFER 'FREE' ENCYCLOPEDIA; Claim of Education Society Upheld by Appeals Court in Decision Here. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/seek-right-navajo-wool-breed.html | Seek Right Navajo Wool Breed | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/tribute-paid-to-fireman-5000-in-procession-at-funeral-of-william-s.html | TRIBUTE PAID TO FIREMAN; 5,000 in Procession at Funeral of William S. Neville. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/jersey-bank-issues-booklet.html | Jersey Bank Issues Booklet | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/madrid-defenders-beat-back-attack-insurgents-using-mortars-and.html | MADRID DEFENDERS BEAT BACK ATTACK; Insurgents, Using Mortars and Tanks, Try Desperately to Take University City. REBEL CHANCES HELD SLIM Franco Believed to Have Neither Men Nor Material to Take Capital by Storm. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/charles-h-lippincott.html | CHARLES H. LIPPINCOTT | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/new-barrie-play-opens-in-london-distinguished-audience-sees.html | NEW BARRIE PLAY OPENS IN LONDON; Distinguished Audience Sees Elisabeth Bergner Star in 'The Boy David.' CRITICS PRAISE HER ACTING Beauty of Production Acclaimed -- Author, III Recently, Fails to Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/renames-judge-lehman-congregation-emanuel-elects-him-president.html | RENAMES JUDGE LEHMAN; Congregation Emanu-El Elects Him President Again. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/nyu-vanquishes-upsala-five-4615-registers-third-victory-season-and.html | N.Y.U. VANQUISHES UPSALA FIVE, 46-15; Registers Third Victory Season and 36th in Row on the Home Court. TERJESEN LEADS SCORING Sinks 12 Points for Violet -- Losers Are Held to Five Markers in 2d Half. | True | BY Lewis B. Funke | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/2-guilty-in-trade-fraud-dress-concern-owners-convicted-of-hiding.html | 2 GUILTY IN TRADE FRAUD; Dress Concern Owners Convicted of Hiding Dummy Affiliates. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/city-now-ready-for-a-heavy-snow-half-of-new-equipment-with-35000.html | CITY NOW READY FOR A HEAVY SNOW; Half of New Equipment, With 35,000 Workers and 3,400 Trucks, Awaits Test. BAN ON PARKING URGED Carey Tells Civic Groups He Will Start Drive to Keep Autos From Blocking Work. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/john-c-king.html | JOHN C. KING | True | Special to THE NEW YORK TIM5. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/2-men-plead-guilty-in-insurance-plots-1000000-frauds-laid-to-the.html | 2 MEN PLEAD GUILTY IN INSURANCE PLOTS; $1,000,000 Frauds Laid to the Leaders of Separate Rings Through Bogus Claims. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/the-mein-kampf-protests.html | The "Mein Kampf" Protests | True | ALFRED W. PAINE | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/kwangtung-stays-loyal.html | Kwangtung Stays Loyal | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/miss-watts-plans-bridal-daughter-of-army-colonel-to-be-wed-jan-2-to.html | MISS WATTS PLANS BRIDAL; Daughter of Army Colonel to Be Wed Jan 2 to L, G, Knowles, | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ncaa-to-convene-here-dec-27-to-29-college-leaders-will-discuss-the.html | N.C.A.A. TO CONVENE HERE DEC. 27 TO 29; College Leaders Will Discuss the Problem of Maintaining Amateur Standards. OTHER GROUPS WILL MEET Their Sessions Will Be Staged in Conjunction With 31st Annual Affair. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/sports-of-the-times-altitudes-and-attitudes.html | Sports of the Times; Altitudes and Attitudes | True | Reg. U.S. Pat. Off.By Robert F. Kelley Pinch Hitting For John Kieran | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/25333000-bonds-for-detroit-today-2-34s-and-3-12s-due-1938-to-1963.html | $25,333,000 BONDS FOR DETROIT TODAY; 2 3/4s and 3 1/2s, Due 1938 to 1963, to Be Marketed by Bankers Trust Group. LOW RECORD COST TO CITY Other Municipal Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/levys-removal-asked-as-estate-executor-surrogate-gets-charge-that.html | LEVY'S REMOVAL ASKED AS ESTATE EXECUTOR; Surrogate Gets Charge That He Diverted Assets -- Steuer and Kresel in Clash. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/duke-power-suit-ordered-retried-supreme-court-finds-procedure.html | DUKE POWER SUIT ORDERED RETRIED; Supreme Court Finds Procedure Faulty in Steps Taken by Lower Benches. ICKES HAD SOUGHT SPEED 'Delusive Interests of Haste' Cannot Interfere With Orderly Processes, Says Hughes. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/capt-d-l-howard-of-the-navy-dies-captain-of-1906-eleven-and-coach.html | CAPT. D. L. HOWARD OF THE NAVY DIES; Captain of 1906 Eleven and Coach, 1911-14, Won Trophy I for Work in Athletics, COMMANDED A DESTROYER Served With Distinction in the War -- Banker and Ex-Dean of St. John's College, Annapolis. | True | Special to Tm NIW YORK Trams. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/abandon-turkish-railway-french-interests-cede-to-turkey-rights-in.html | ABANDON TURKISH RAILWAY; French Interests Cede to Turkey Rights in Istanbul-Border Line. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/silver-policy-continued-us-officials-not-disturbed-by-situation-in.html | SILVER POLICY CONTINUED; U.S. Officials Not Disturbed by Situation in China. | True | Special to THE NEW YORK TIMES. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dartmouth-post-goes-to-mcarter-acting-supervisor-is-named-director.html | DARTMOUTH POST GOES TO M'CARTER; Acting Supervisor Is Named Director of Athletics at Hanover College. SUCCESSOR TO HENEAGE New Sports Head Manager of Football and Baseball in Undergraduate Days. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/scores-market-politics-morgan-tells-women-aldermen-block-new-indoor.html | SCORES MARKET 'POLITICS'; Morgan Tells Women Aldermen Block New Indoor Centers. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/tax-suit-is-started-tests-validity-of-impost-on-university-athletic.html | TAX SUIT IS STARTED; Tests Validity of Impost on University Athletic Receipts. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/rounds-elected-head-of-princeton-paper-coauthor-of-triangle-play.html | ROUNDS ELECTED HEAD OF PRINCETON PAPER; Co-Author of Triangle Play Succeeds Kimball -- Blair Lee Is Editorial Chairman. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/lets-the-wabash-pay-on-bonds.html | Lets the Wabash Pay on Bonds | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/venezuela-oil-men-out-workers-in-fields-in-the-maracaibo-section-go.html | VENEZUELA OIL MEN OUT; Workers in Fields in the Maracaibo Section Go on Strike. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mae-west-wins-fight-on-wallace-suit-here-court-vacates-his-action.html | MAE WEST WINS FIGHT ON WALLACE SUIT HERE; Court Vacates His Action to Be Declared Her Husband -- Holds She Is Not Resident of State. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/princeton-cubs-win-32-down-junior-varsity-six-bordley-making.html | PRINCETON CUBS WIN, 3-2; Down Junior Varsity Six, Bordley Making Winning Goal. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/reich-will-investigate-matter.html | Reich Will Investigate Matter | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/massachusetts-payrolls-rise.html | Massachusetts Payrolls Rise | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/linnehan-track-official-suffolk-downs-race-course-makes-him-general.html | LINNEHAN TRACK OFFICIAL; Suffolk Downs Race Course Makes Him General Superintendent. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/in-washington-political-background-of-abdication-now-emerging.html | In Washington; Political Background of Abdication Now Emerging | True | By Arthur Krock | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/denial-by-judge-clark.html | Denial by Judge Clark | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/national-realty-group-may-form-chapter-here.html | National Realty Group May Form Chapter Here | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/galoshes-arouse-protest.html | Galoshes Arouse Protest | True | TIMID SOUL | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/up-at-4-am-to-change-words-in-note-to-king.html | Up at 4 A.M. to Change Words in Note to King | True | By The Canadian Press | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/miss-barbara-hoge-honored-at-dinner-francis-h-hoge-jr-entertains-in.html | MISS BARBARA HOGE HONORED AT DINNER; Francis H. Hoge Jr. Entertains in Corinthian Room of the Pierre for His Sister. F. WARNER BISHOPS FETED Armar and Moira Archbold Give Party for Engaged Couples -- E.B. Twomblys Hosts. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dwight-five-wins-in-last-10-seconds-basket-by-alfred-simonpetri.html | DWIGHT FIVE WINS IN LAST 10 SECONDS; Basket by Alfred Simonpetri Defeats Brooklyn Academy at 71st Armory, 16-15. LOUGHLIN TOPS FLATBUSH Unbeaten Team Takes Fifth in Row, 37-9 -- McBurney Beats Brooklyn Friends, 31-18. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/electors-certify-roosevelt-victory-they-meet-in-48-states-to.html | ELECTORS CERTIFY ROOSEVELT VICTORY; They Meet in 48 States to Confirm Outcome for Each in Nation's Poll on Nov. 3. NEW YORK'S 47 IN LINE Lehman and Farley at Albany Ceremony Hail Result as the State's Ballot Is Cast. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/french-sculptor-dies-alone-in-room-leon-hermant-of-chicago-left.html | FRENCH SCULPTOR DIES ALONE IN ROOM; Leon Hermant of Chicago Left Bequests, but Was Apparently | True | Penniless. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/2-in-safety-zone-hit-by-drunken-driver-women-are-hurled-40-feet-as.html | 2 IN SAFETY ZONE HIT BY DRUNKEN DRIVER; Women Are Hurled 40 Feet as Negroes' Car Crashes Into Stanchions on Broadway. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/john-simpson.html | JOHN SIMPSON' | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/seeks-warship-contract-brooklyn-civic-group-hopes-to-have-big.html | SEEKS WARSHIP CONTRACT; Brooklyn Civic Group Hopes to Have Big Vessel Built Here. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/sec-questions-fees-for-utility-loans-gives-underwriters-notice-it.html | SEC QUESTIONS FEES FOR UTILITY LOANS; Gives Underwriters Notice It Will Intervene on Charging of High Commissions. SIFTS BANKER-ISSUER TIES Hearing on Bonds for Kansas Electric Power Co. Brings Warning and Approval. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/new-hampshire-tie-revived-in-dispute-governor-and-council-clash.html | NEW HAMPSHIRE TIE REVIVED IN DISPUTE; Governor and Council Clash With Ballot Commission Over Congress Election. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/huskies-coach-lauds-rivals.html | Huskies' Coach Lauds Rivals | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mrs-wc-dickerman-entertains-at-tea-junior-committee-of-benefit-for.html | MRS. W.C. DICKERMAN ENTERTAINS AT TEA; Junior Committee of Benefit for Kindergarten Association on Jan. 6 Are Her Guests. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-as-new.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful as New Account Opens -- British Funds Steady, Quiet. FRENCH LIST UNSETTLED Strikes and Far Eastern Situation Are Factors -- Rentes Weak -- German Prices Strengthen. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/following-high-example-gov-brann-merely-taking-mr-farleys-load.html | FOLLOWING HIGH EXAMPLE; Gov. Brann Merely Taking Mr. Farley's Load, According to a Son of Maine. | True | WALTER L. SANBORN | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/santa-fe-board-meeting-off.html | Santa Fe Board Meeting Off | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/gridiron-star-suicide-cd-herschberger-first-midwesterner-on-camps.html | GRIDIRON STAR SUICIDE; C.D. Herschberger First Mid-Westerner on Camp's All-American. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/asbury-park-to-refund-state-board-orders-issue-of-4s-to-cover.html | ASBURY PARK TO REFUND; State Board Orders Issue of 4s to Cover $11,275,100 Debt. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/braddock-bout-proposed-greenlee-manager-of-lewis-seeks-warmup.html | BRADDOCK BOUT PROPOSED; Greenlee, Manager of Lewis, Seeks 'Warm-Up' Contest. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/slater-still-surrogate-recount-fails-to-change-result-of.html | SLATER STILL SURROGATE; Recount Fails to Change Result of Westchester Vote. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/grace-moore-has-influenza.html | Grace Moore Has Influenza | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/to-add-20-dental-clinics-school-board-will-spend-20000-to-provide.html | TO ADD 20 DENTAL CLINICS; School Board Will Spend $20,000 to Provide New Facilities. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/columbia-cup-awarded-alpha-delta-phi-wins-trophy-for-distinction-by.html | COLUMBIA CUP AWARDED; Alpha Delta Phi Wins Trophy for Distinction by Members. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/4-here-from-spain-ask-aid-for-madrid-loyalist-youth-front-delegates.html | 4 HERE FROM SPAIN ASK AID FOR MADRID; Loyalist Youth Front Delegates Arrive to Spur Sympathy for the Government. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/george-j-couch.html | GEORGE J. COUCH | True | Special to the New York Times | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/20-die-in-colombia-race-drown-as-overloaded-launch-capsizes-in.html | 20 DIE IN COLOMBIA RACE; Drown as Overloaded Launch Capsizes in Crossing Lake. | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/1590000-rail-loan-western-maryland-asks-icc-to-authorize-equipment.html | $1,590,000 RAIL LOAN; Western Maryland Asks I.C.C. to Authorize Equipment Issue. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/chiang-is-reported-safe-in-captivity-chinese-in-battles-nanking.html | CHIANG IS REPORTED SAFE IN CAPTIVITY; CHINESE IN BATTLES; Nanking Dictator, Held in Sian, Said to Be Well, but His Chief Aide Is Declared Slain. LOYAL TROOPS IN ADVANCE Government Gets Pledges of Loyalty From Leaders in Many Parts of China. JAPAN CONSULTS GERMANY Acts Under the 'Anti-Red' Pact as Press Accuses Moscow -- Soviet Sees Tokyo Plot. Safety of Chiang Assured | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/studebaker-sales-increase.html | Studebaker Sales Increase | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/equity-in-c-o-cut-by-chesapeake-corp-statement-to-stock-exchange.html | EQUITY IN C. & O. CUT BY CHESAPEAKE CORP.; Statement to Stock Exchange Shows Reductions Made by Conversion of Bonds. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bond-notes.html | BOND NOTES | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/news-and-prices-in-the-commodity-markets-cotton-at-new-top-in-heavy.html | NEWS AND PRICES IN THE COMMODITY MARKETS; COTTON AT NEW TOP IN HEAVY TRADING Strength in Outside Markets and Heavy Consumption by Mills Are Factors. LIST 6 POINTS OFF TO 17 UP December Option Eases at Close, as Dealing in It Ceases at Noon Tomorrow. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mourning-bars-ceremony.html | Mourning Bars Ceremony | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/financial-markets-stocks-advance-in-heaviest-trading-since-nov-18.html | FINANCIAL MARKETS; Stocks Advance in Heaviest Trading Since Nov. 18 -- Bonds Mixed -- Wheat Soars; Cotton Gains. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/land-bank-to-call-bonds-san-antonio-institution-to-redeem-3260000.html | LAND BANK TO CALL BONDS; San Antonio Institution to Redeem $3,260,000 of 5s. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/museum-depicts-new-york-of-1900-period-of-the-pompadour-and.html | MUSEUM DEPICTS NEW YORK OF 1900; Period of the Pompadour and Bicycle-for-Two Revived in Show Opening Tomorrow. 'FLORODORA' A HIT THEN Auto and Phonograph Were Still Noisy Infants -- Bathing Suits Formidable Affairs. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bill-to-end-slums-drafted-for-city-republicans-submit-proposal-to.html | BILL TO END SLUMS DRAFTED FOR CITY; Republicans Submit Proposal to Gov. Lehman and Other Officials for Study. IT CALLS FOR STATE LOANS Measure Provides for Funds Up to $100,000,000 for Low-Rent Housing. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/seek-reorganization-for-hotel-in-jersey-operators-of.html | SEEK REORGANIZATION FOR HOTEL IN JERSEY; Operators of Chalfonte-Haddon Hall in Atlantic City File in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/leaves-funds-for-charity.html | Leaves Funds for Charity | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/court-files-rifled-bond-rigging-seen-list-of-holders-is-stolen-as.html | COURT FILES RIFLED; BOND 'RIGGING' SEEN; List of Holders Is Stolen as End of Receivership Sends Security Prices Soaring. FEDERAL INQUIRY ORDERED Francisco Sugar Company Case Has Been in Courts in New Jersey for Three Years. COURT DATA TAKEN; BOND PLOT IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/peter-philip-81lhorn-organ-manufacturer-was-author-of-2000-hymns.html | PETER PHILIP 81LHORN; Organ Manufacturer Was Author of 2,000 Hymns. | True | Bpeci&l to 'rRz YORK TIMES. | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/firebug-gets-life-term-jersey-man-also-sentenced-to-20-to-30-years.html | FIREBUG GETS LIFE TERM; Jersey Man Also Sentenced to 20 to 30 Years in Prison. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/s-h-freeman-dead-investment-banker-cofounder-of-firm-bearing-his.html | S. H. FREEMAN DEAD; INVESTMENT BANKER; Co-Founder of Firm Bearing His Name Retired in 1914Native of Newport, R. 1. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/november-piano-sales-up.html | November Piano Sales Up | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/orphanage-100-years-old-colored-asylum-at-riverdale-was-founded-by.html | ORPHANAGE 100 YEARS OLD; Colored Asylum at Riverdale Was Founded by Quakers. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/paramount-to-film-pushkins-the-queen-of-spades-perry-to-make-film.html | Paramount to Film Pushkin's 'The Queen of Spades' -- Perry to Make Film -- 'Slalom' Opens Here Today. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/eliskases-wins-at-chess-defeats-spielmann-in-match-for-austrian.html | ELISKASES WINS AT CHESS; Defeats Spielmann in Match for Austrian Title, 5 1/2,-4 1/2. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/stormy-meeting-in-london.html | Stormy Meeting in London | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/100230000-bills-sold-by-treasury-total-of-254676000-bid-for-two.html | $100,230,000 BILLS SOLD BY TREASURY; Total of $254,676,000 Bid for Two Series of 91 and 273-Day Notes. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/lehigh-picks-cocaptains-bayer-guard-and-hoppock-end-football.html | LEHIGH PICKS CO-CAPTAINS; Bayer, Guard, and Hoppock, End, Football Leaders Next Year. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/h-c-elfers-services-tonight.html | H. C. Elfers Services Tonight | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/edward-w-pope-bostonian-91-one-of-founders-of-bicycle-manufacturing.html | EDWARD W. POPE Bostonian, 91,; One of Founders of Bicycle Manufacturing Firm. | True | Special to THE NoW YORK T.MuS. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/offers-leviathan-to-army-or-navy-maritime-commission-invites.html | OFFERS LEVIATHAN TO ARMY OR NAVY; Maritime Commission Invites Services to Consider Buying the Famous Vessel. UNDER FEDERAL MORTGAGE Private Operation Found Too Costly, Former Transport Is Now Tied Up at Hoboken. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/deaf-mute-is-slain-in-lovers-quarrel-young-woman-shot-4-times-as.html | DEAF MUTE IS SLAIN IN LOVERS QUARREL; Young Woman Shot 4 Times as She Tries to Flee at Bronx Home -- Suitor Arrested. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/oslo-marks-anniversary-of-amundsen-discovery.html | Oslo Marks Anniversary Of Amundsen Discovery | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/fiducia-victor-in-bout-defeats-ahearn-in-heavyweight-contest-at.html | FIDUCIA VICTOR IN BOUT; Defeats Ahearn in Heavyweight Contest at Newark. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/wheat-supply-estimated-federal-experts-put-crop-and-holdover-at.html | WHEAT SUPPLY ESTIMATED; Federal Experts Put Crop and Holdover at 4,233,000,000 Bushels. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/moves-to-restore-beaches-to-public-shore-preservation-body-decides.html | MOVES TO RESTORE BEACHES TO PUBLIC; Shore Preservation Body Decides on Appeal to States to Curb Private Monopoly. RETAKING OF TITLES ASKED Meeting at Capital Also Calls on President to Speed Funds for Control of Erosion. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bud-fisher-asks-alimony-cut.html | Bud Fisher Asks Alimony Cut | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/toll-paid-on-new-bridge-collection-on-henry-hudson-span-starts.html | TOLL PAID ON NEW BRIDGE; Collection on Henry Hudson Span Starts After Free Period. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/packers-new-titleholders-led-national-league-in-5-departments.html | Packers, New Titleholders, Led National League in 5 Departments; Showed Way in Yards Gained on Passes, Average of Completions, Scoring, Points After Touchdowns and Field Goals -- Lions Presented the Most Powerful Running Attack. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bee-outlines-ways-to-penetrate-zone-liu-fives-coach-explains-how-to.html | BEE OUTLINES WAYS TO PENETRATE ZONE; L.I.U. Five's Coach Explains How to Pierce Defense New Rules Have Popularized. WRITERS ELECT OFFICERS Morris Again Is President of Basketball Group -- Other News of the Sport. | True | By Francis J. O'Riley | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/league-members-speechless-on-reform-committee-adjourns-a-day-to.html | League Members Speechless on Reform; Committee Adjourns a Day to Seek Ideas | True | By Clarence K. Streitwireless To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/backs-plea-of-druggists-dean-of-pharmacy-college-urges-doctors.html | BACKS PLEA OF DRUGGISTS; Dean of Pharmacy College Urges Doctors' Prescriptions. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/an-unrestricted-high-court-attacks-on-supreme-bench-viewed-in-the.html | AN UNRESTRICTED HIGH COURT; Attacks on Supreme Bench Viewed in the Light of the Election. | True | GEORGE BOND COCHRAN | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ask-9-justices-rule-on-job-insurance-employers-who-lost-in-4to4.html | ASK 9 JUSTICES RULE ON JOB INSURANCE; Employers Who Lost in 4-to-4 Supreme Court Decision Beg Rehearing on State Law. CITE MARSHALL'S COURSE They Assert Constitutionality Is Left in Doubt -- New York to Oppose Reconsideration. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ingersoll-of-brooklyn.html | INGERSOLL OF BROOKLYN | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/driver-battles-dog-to-avert-bus-panic-bitten-three-times-he-holds.html | DRIVER BATTLES DOG TO AVERT BUS PANIC; Bitten Three Times, He Holds the Animal Until Passengers Alight and Get Aid. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/business-failures-dip-weeks-total-sharply-under-1935-dun-bradstreet.html | BUSINESS FAILURES DIP; Week's Total Sharply Under 1935, Dun & Bradstreet Report. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/re-tally-59-dies-a-mining-engineer-authority-in-copper-world-and.html | R.E. TALLY, 59, DIES;] A MINING ENGINEER; Authority in Copper World and Former President of Metallurgical Institute, CHAMPIONED LABOR RIGHTS i Built Hospital and Schools for i His EmployesmAn Official of University of Arizona. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/his-first-arrest-that-of-own-son-bogota-nj-policeman-aided-by.html | HIS FIRST ARREST THAT OF OWN SON; Bogota, N.J., Policeman Aided by Another Son in Trailing Youth Accused of Theft. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/omahoney-victor-over-rudy-dusek-former-champion-tosses-omaha.html | O'MAHONEY VICTOR OVER RUDY DUSEK; Former Champion Tosses Omaha Grappler in 13:21 at 71st Armory -- 3,500 Attend. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/grain-prices-soar-to-a-7year-peak-worldwide-rush-for-wheat-follows.html | GRAIN PRICES SOAR TO A 7-YEAR PEAK; World-Wide Rush for Wheat Follows Disclosure of Reich Need of 1,000,000 Tons. SHARPEST RISE SINCE 1933 Figure Jumps to $1.35 and All Cereals Advance in Chicago as Shortage Impends. GRAIN PRICES RISE TO A 7-YEAR PEAK | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/luncheons-open-season-in-miami-henry-f-cowans-among-those.html | LUNCHEONS OPEN SEASON IN MIAMI; Henry F. Cowans Among Those Entertaining in Clubhouse Before the Races. HORATIO GILBERTS HOSTS Walter Leonards, Daniel Lanes and Harry L. Vaughans Also Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/edwards-refuge-heavily-guarded-he-plays-golf-with-his-host-baron-de.html | EDWARD'S REFUGE HEAVILY GUARDED; He Plays Golf With His Host, Baron de Rothschild, at Enzesfeld Estate. WILL VISIT EAR SPECIALIST He Was to Have Been Treated by Dr. Neumann in London if He Remained on Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/farley-and-lehman-speak.html | Farley and Lehman Speak | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/americans-to-ride-in-chilean-show-us-army-squad-will-make-first.html | AMERICANS TO RIDE IN CHILEAN SHOW; U.S. Army Squad Will Make First Visit to a South American Country. TEAM TO SAIL ON DEC. 24 Major Cole Will Lead Group of Five -- Luncheon Planned in Honor of Men. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/new-bankruptcy-by-butler-stores-grocery-chain-reorganized-last-year.html | NEW BANKRUPTCY BY BUTLER STORES; Grocery Chain, Reorganized Last Year, Says It Is Unable to Pay Debts. SHOP MANAGERS DEFAULT $250,000 Due From Owners of Units Sold by Company on Installment Plan. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/eden-calls-a-halt-on-pactbreaking-warns-that-britain-will-have-to.html | EDEN CALLS A HALT ON PACT-BREAKING; Warns That Britain Will Have to Meet Force With Force Unless Practice Ends. THANKS US FOR SYMPATHY Foreign Minister Notes Stand on Efforts to Mediate in Spanish Civil War. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/frank-m-dick-dies-brokerage-veteran-joined-exchange-house-with-2.html | !FRANK M. DICK DIES; BROKERAGE VETERAN; Joined Exchange House With 2 Brothers in 1881wLater Became E. F. Hutton Associate. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/both-cuban-houses-pass-constitution-senate-accepts-all-changes-of.html | BOTH CUBAN HOUSES PASS CONSTITUTION; Senate Accepts All Changes of Lower Chamber -- Assembly to Meet in Six Months. DELAY ON DEBTS POSSIBLE New Charter Sets Up a Council to Give Judgment on All Borrowing Since May, 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/high-court-upholds-lanzas-sentence-refuses-to-review-fish-racket.html | HIGH COURT UPHOLDS LANZA'S SENTENCE; Refuses to Review Fish 'Racket' Conviction -- New York City Wins Paving Case. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/army-awards-glove-contracts.html | Army Awards Glove Contracts | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/dorothy-b-takes-sprint-by-a-head-leads-laddie-stone-to-wire-at-fair.html | DOROTHY B. TAKES SPRINT BY A HEAD; Leads Laddie Stone to Wire at Fair Grounds for First Triumph of Year. CAPT. NADI IS HOME THIRD Victor Covers Six Furlongs in 1:12 4-5 -- Pays Only $3.80 for $2 in Mutuels. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/the-play-you-cant-take-it-with-you-according-to-moss-hart-and.html | THE PLAY; 'You Can't Take It With You,' According to Moss Hart and George S. Kaufman. | True | By Brooks Atkinson | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/fusion-makes-bid-for-1937-victory-leaders-assert-defeat-would-cause.html | FUSION MAKES BID FOR 1937 VICTORY; Leaders Assert Defeat Would Cause Sabotaging of the New City Charter. THACHER SEES 4 ISSUES He and La Guardia Offer Plan of Drive at Dinner to Revision Board. FUSION MAKES BID FOR 1937 VICTORY | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/bridges-here-asks-pier-workers-aid-sea-strike-chief-to-address-mass.html | BRIDGES, HERE, ASKS PIER WORKERS' AID; Sea Strike Chief to Address Mass Meetings and Urge Ryan to Back Walkout. NO PEACE YET IN WEST McGrady Doubts a Settlement Within 10 Days as Issue of Hiring Halls Is Debated. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/parliament-hears-pledge-by-george-to-duty-and-honor-king-in-first.html | PARLIAMENT HEARS PLEDGE BY GEORGE TO DUTY AND HONOR; King in First Message Says He Will Serve Empire 'With God's Help' and Aid of 'Dear Wife.' LIKENED TO HIS FATHER No Crown Issue Will Again Rise, Speakers Stress -- Ruler on His Birthday Honors Queen. Parliament Gets King's Pledge PARLIAMENT HEARS PLEDGE BY GEORGE | True | By Charles A. Seldenwireless To the New York Times. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Henry Hazlitt | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/christmas-buying-increases-10-in-nation-survey-indicates-best.html | Christmas Buying Increases 10% in Nation; Survey Indicates Best Season Since 1930 | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/pope-more-restless-in-new-complication-varicose-condition-in-his.html | POPE MORE RESTLESS IN NEW COMPLICATION; Varicose Condition in His Leg Aggravates Illness, but He Has No Fever. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/stock-market-indices-international-average-up-to-698-from-687-week.html | STOCK MARKET INDICES; International Average Up to 69.8 From 68.7 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/earle-urges-purge-by-bar-and-bench-he-asks-that-they-get-rid-of.html | EARLE URGES PURGE BY BAR AND BENCH; He Asks That They Get Rid of 'Unethical Lawyers and Venal Judges. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/rangers-play-tonight-will-face-maroons-in-test-for-lead-in-american.html | RANGERS PLAY TONIGHT; Will Face Maroons In Test for Lead in American Group. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/merging-of-western-pacific-and-rio-grande-to-benefit-all-is-urged.html | Merging of Western Pacific and Rio Grande To Benefit All Is Urged on I.C.C. by Jones | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/building-plans-filed-two-apartment-houses-projected-for-sites-in.html | BUILDING PLANS FILED; Two Apartment Houses Projected for Sites in the Bronx. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/ice-cream-suit-dropped-mills-novelty-company-abandons-46929395-case.html | ICE CREAM SUIT DROPPED; Mills Novelty Company Abandons $46,929,395 Case. | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/brokers-messenger-loses-10000-bonds-securities-missing-from-coat.html | BROKERS' MESSENGER LOSES $10,000 BONDS; Securities Missing From Coat Pocket When He Arrives at Broadway Office. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/mrs-ralph-aurelio.html | MRS. RALPH AURELIO | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/steel-rate-up-to-792-this-week-6year-high.html | Steel Rate Up to 79.2% This Week, 6-Year High | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/will-vote-on-change-in-name.html | Will Vote on Change in Name | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/president-arrives-back-in-us-today-roosevelt-due-at-charleston-this.html | PRESIDENT ARRIVES BACK IN U.S. TODAY; Roosevelt Due at Charleston This Morning -- Will Go to Capital Immediately. CRUISER SPEEDS UP COAST Ceremonies Upon His Landing Are Barred Out of Respect for Gus Gennerich. | True | | C1B 321828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/sec-gets-utility-stock-plea.html | SEC Gets Utility Stock Plea | True | Special to THE NEW YORK TIMES. | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/gray-goods-active-buying-of-staple-fabrics-heavy-textile-brokers.html | GRAY GOODS ACTIVE; Buying of Staple Fabrics Heavy, Textile Brokers Report. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/john-m-kirkland-playwright-wed-adapter-of-tobacco-road-and-betty.html | JOHN M. KIRKLAND, PLAYWRIGHT, WED; Adapter of 'Tobacco Road' and Betty Buck of Venice, Calif., Married in Harrison. | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/missvariory-capel-seymour-married-to-e-h-montgomery-in-her-cousins.html | Miss V/ariory Capel Seymour Married To E. H. Montgomery in Her Cousin's Home | True | | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/two-shows-honor-winslow-homer-centenary-of-artists-birth-is.html | TWO SHOWS HONOR WINSLOW HOMER; Centenary of Artist's Birth Is Celebrated at Whitney Museum and Macbeth's. ALL MEDIUMS DISPLAYED Members of Family and Public and Private Collections Have Contributed. | True | By Edward Alden Jewell | C1B 321828 |
| 1936-12-15 | 1936-12-15 | https://www.nytimes.com/1936/12/15/archives/another-from-shakespeare.html | Another From Shakespeare | True | LAPSLEY G. WALKER | C1B 321828 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/air-crash-unexplained.html | Air Crash Unexplained | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/boy-3-dies-after-meal.html | Boy, 3, Dies After Meal | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/australia-keeps-chassis-quota.html | Australia Keeps Chassis Quota | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/conventions-for-chicago-association-of-commerce-signs-up-many.html | CONVENTIONS FOR CHICAGO; Association of Commerce Signs Up Many Gatherings for 1937. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/sculptors-organize.html | Sculptors Organize | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/reserves-350000-for-security-decline-united-corporation-files.html | RESERVES $350,000 FOR SECURITY DECLINE; United Corporation Files Report With SEC -- Other Concerns Submit Stock Data. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/miss-maxine-karpf.html | MISS MAXINE KARPF | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/krieger-is-favored-in-contest-tonight-brooklyn-veteran-will-oppose.html | KRIEGER IS FAVORED IN CONTEST TONIGHT; Brooklyn Veteran Will Oppose Balsamo in 10-Round Bout at the Hippodrome. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/find-body-in-canal-zone-children-at-play-discover-dead-soldier-feet.html | FIND BODY IN CANAL ZONE; Children at Play Discover Dead Soldier -- Feet Bound With Wire. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/parley-a-great-peace-aid-mrs-oday-says-at-miami.html | Parley a Great Peace Aid, Mrs. O'Day Says at Miami | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/womens-peace-petition-freed-too-late-for-use.html | Women's Peace Petition Freed Too Late for Use | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/the-situation-in-spain-summary-of-conditions-which-led-to-the.html | THE SITUATION IN SPAIN; Summary of Conditions Which Led to the Present Outbreak. | True | HERBERT A. O'BRIEN | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/liu-turns-back-panzer-five-6329-blackbirds-gain-38th-victory-in-row.html | L.I.U. TURNS BACK PANZER FIVE, 63-29; Blackbirds Gain 38th Victory in Row -- Kramer Leads Attack With Total of 15 Points. | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/completes-retail-data-census-bureau-finds-27-per-cent-sales-gain-in.html | COMPLETES RETAIL DATA; Census Bureau Finds 27 Per Cent Sales Gain in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/argentine-papers-praise-agreement-the-nacion-says-pacts-show.html | ARGENTINE PAPERS PRAISE AGREEMENT; The Nacion Says Pacts Show Notable Progress Made in Inter-American Relations. UNIVERSAL AIM STRESSED The Prensa Asserts Plan Blocks Path to Exaggerated Ideas of Continental Isolation. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/moscow-stresses-new-soviet-rights-minor-officials-are-warned-not-to.html | MOSCOW STRESSES NEW SOVIET RIGHTS; Minor Officials Are Warned Not to Discriminate Because of Class Origin. POLICE GET INSTRUCTIONS Callous Bureaucrats Threatened by Newspaper Izvestia -- Hunt for Disloyal Continues. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/munson-line-foreclosure-halted.html | Munson Line Foreclosure Halted | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/samuel-j-ramsperger.html | SAMUEL J. RAMSPERGER | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/rogers-tax-ruling-upheld-on-appeal-trust-fund-to-pay-part-of-the.html | ROGERS TAX RULING UPHELD ON APPEAL; Trust Fund to Pay Part of the $13,000,000 Levies on the Colonel's Estate. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/links-mrs-simpson-and-alien-doctrines-miss-wilkinson-mp-suggests.html | LINKS MRS. SIMPSON AND ALIEN DOCTRINES; Miss Wilkinson, M.P., Suggests Edward and She Alike Were Victims of a Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/spurt-at-close-of-game-enables-columbia-to-top-fordham-columbia.html | Spurt at Close of Game Enables Columbia to Top Fordham; COLUMBIA DEFEATS FORDHAM BY 36-28 Lions' 17 Straight Points in Last 8 Minutes Decide on Morningside Court. RAMS LEAD AT HALF, 19-12 O'Brien Paces Victors With 14 Markers -- Davis Equals Total for Maroon. | True | By Arthur J. Daley | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/a-sole-conductor.html | A SOLE CONDUCTOR | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/miss-stephens-coming-here.html | Miss Stephens Coming Here | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/women-and-smoking.html | Women and Smoking | True | HARRIET E. KNOWLES | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bond-offerings-by-municipalities-300000-issue-of-jacksonville-to-be.html | BOND OFFERINGS BY MUNICIPALITIES; $300,000 Issue of Jacksonville to Be Offered Today by W.R. Compton Banking Group. ONONDAGA SALE ON JAN. 7 Taunton, Mass., $300,000 Notes Purchased by First National Bank of Boston. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/seeded-stars-gain-in-squash-tourney-field-vanquishes-cameron-to.html | SEEDED STARS GAIN IN SQUASH TOURNEY; Field Vanquishes Cameron to Enter Quarter-Finals of Class B and C Play. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Henry Hazlitt | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bondholders-get-foreclosed-flat-group-acquires-apartment-house-in.html | BONDHOLDERS GET FORECLOSED FLAT; Group Acquires Apartment House in Sherman Avenue, Near 204th Street. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/27500-concerns-closed-state-dissolves-corporations-that-failed-to.html | 27,500 CONCERNS CLOSED; State Dissolves Corporations That Failed to File on Franchise Tax. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/strike-hits-baltimore-taxis.html | Strike Hits Baltimore Taxis | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/heating-oil-prices-up-14-cent.html | Heating Oil Prices Up 1/4 Cent | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/olsen-defeats-kampfer-wins-st-nick-mat-feature-in-3152-vary-and.html | OLSEN DEFEATS KAMPFER; Wins St. Nick Mat Feature in 31:52 -- Vary and Rubi Score. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/approves-cotton-bowl-game.html | Approves Cotton Bowl Game | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/magistrates-acts-assailed-by-judge-taylor-tells-kings-grand-jury-it.html | MAGISTRATE'S ACTS ASSAILED BY JUDGE; Taylor Tells Kings Grand Jury It Can Indict for Improper Suspending of Sentences. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/wpa-offers-course-in-retailing.html | WPA Offers Course in Retailing | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/title-bout-signed-schmeling-leaves-heavyweight-departs-on-the.html | TITLE BOUT SIGNED, SCHMELING LEAVES; Heavyweight Departs on the Bremen for Home -- Plans to Return in February. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/reese-llewellyn-president-of-the-llewellyn-iron-works-of-los.html | REESE LLEWELLYN; President of the Llewellyn Iron Works of Los Angeles. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/ierr-high.html | Ierr -- High | True | Special to THg KW YORK TLMKS. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/renhf-xavier-79-bronx-pastor-dies-minister-at-st-athanasius-oldest.html | REN.H.F. XAVIER, 79, BRONX PASTOR, DIES; Minister at St. Athanasius Oldest Active Clerical Alumnus of Fordham. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/news-and-prices-in-the-commodity-markets-advance-in-wheat-halted-by.html | NEWS AND PRICES IN THE COMMODITY MARKETS; ADVANCE IN WHEAT HALTED BY SELLING New Top Levels for Futures Made in World Markets Before Decline Develops. FOREIGN DEMAND SLOWER Some Farmers in Kansas Sell Cash Wheat for $1.25 -- Corn Sharply Lower. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/holly-sugar-payments-rise.html | Holly Sugar Payments Rise | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-catt-to-stop-listing-ten-outstanding-women.html | Mrs. Catt to Stop Listing Ten Outstanding Women | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/hays-bars-edward-film-returns-a-scenario-hollywood-producers-drop.html | HAYS BARS EDWARD FILM; Returns a Scenario -- Hollywood Producers Drop Plans. | True | Copyright. 1936, by Nana, Inc. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/honan-bust-unveiled-seniors-at-new-york-medical-honor-memory-of.html | HONAN BUST UNVEILED; Seniors at New York Medical Honor Memory of Professor. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bans-photos-of-edward-reich-extends-its-press-curb-on-pictures-of.html | BANS PHOTOS OF EDWARD; Reich Extends Its Press Curb on Pictures of Mrs. Simpson. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/charles-porterfield-secretary-of-publishing-concern-in-northport-li.html | CHARLES PORTERFIELD; Secretary of Publishing Concern in Northport. L.I., 39 Years. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/nita-gale-at-town-hall.html | Nita Gale at Town Hall | True | H.T. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/federal-bonds-sag-in-quiet-trading-some-south-american-dollar-loans.html | FEDERAL BONDS SAG IN QUIET TRADING; Some South American Dollar Loans and Secondary Rails Show Strength. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/advertising-news.html | Advertising News | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/eastman-charges-road-with-fraud-surprise-witness-at-senates-van.html | EASTMAN CHARGES ROAD WITH FRAUD; ' Surprise Witness' at Senate's Van Sweringen Inquiry Hits Missouri Pacific. BANK DEPOSITS ATTACKED Wheeler Says It Had No Funds in Guaranty Trust When It Reported $3,200,000. EASTMAN CHARGES ROAD WITH FRAUD | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/harvard-rolls-up-80-hockey-score-overwhelms-mit-in-debut-as-ford.html | HARVARD ROLLS UP 8-0 HOCKEY SCORE; Overwhelms M.I.T. in Debut as Ford Gets 5 Goals in Brilliant Performance. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/silver-miners-end-strike.html | Silver Miners End Strike | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bank-of-england-to-cut-note-issue-60000000-of-an-unexpected.html | BANK OF ENGLAND TO CUT NOTE ISSUE; 60,000,000 of an Unexpected 65,000,000 Gold Purchase Will Be Used for Purpose. DEFLATIONIST STEP DENIED France, Seeking to Check Gold Smuggling, Will Issue Bonds Allowing Devaluation Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/philippine-office-is-created.html | Philippine Office Is Created | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/two-teams-in-tie-for-group-1-lead-unbeaten-harvard-and-squash-clubs.html | TWO TEAMS IN TIE FOR GROUP 1 LEAD; Unbeaten Harvard and Squash Clubs Win 2d Tests in Class B Squash Racquets. DOWNTOWN A.C. ON TOP Holds First Place in Group 2 -- Union League, Dartmouth and Piping Rock Score. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/woman-testifies-at-extortion-trial-takes-stand-for-state-in-case.html | WOMAN TESTIFIES AT EXTORTION TRIAL; Takes Stand for State in Case Against Private Detective and Lawyer. | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/fights-windfall-tax-southern-fabric-corporation-files-action.html | FIGHTS 'WINDFALL TAX'; Southern Fabric Corporation Files Action Against U.S. Collector. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/backs-a-free-press-in-south-america-el-mundo-of-buenos-aires.html | BACKS A FREE PRESS IN SOUTH AMERICA; El Mundo of Buenos Aires Supports White's Attack on Censorship, Sees Good-Will Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/associates-mourn-for-m-morgenthau-125-attend-simple-and-brief.html | ASSOCIATES MOURN FOR M. MORGENTHAU; 125 Attend Simple and Brief Services for Lawyer and Real Estate Operator. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bonuses-announced-here.html | Bonuses Announced Here | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/loomis-finds-roads-not-out-of-woods-this-year-best-since-1930-but.html | LOOMIS FINDS ROADS 'NOT OUT OF WOODS'; This Year Best Since 1930, but Railways Have a Hard Path, Says Head of the Lehigh. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/nicaragua-plans-inauguration.html | Nicaragua Plans Inauguration | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/japanese-get-communist-data-japan-offers-aid-to-nanking-regime.html | Japanese Get Communist Data; JAPAN OFFERS AID TO NANKING REGIME | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/admits-smuggling-narcotics.html | Admits Smuggling Narcotics | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gen-robert-wankowski-thirtythird-degree-mason-was-in-spanish-and.html | GEN. ROBERT WANKOWSKI; Thirty-third Degree Mason Was in Spanish and World Wars. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/french-securities-weak.html | French Securities Weak | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/canadiens-vanquish-red-wing-sextet-43-international-leaders-capture.html | CANADIENS VANQUISH RED WING SEXTET, 4-3; International Leaders Capture Thrilling Game at Montreal on Gagnon's Goal. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/f-r-welles-dead-telephone-pioneer-i-manufacturer-of-equipment-he.html | F. R. WELLES DEAD; TELEPHONE PIONEER; i Manufacturer of Equipment, ' He Established First Western Electric Plant Abroad. OPENED OTHER FACTORIES He Introduced the Multiple Switchboard, Constructed at Antwerp, to Europe. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/firestone-output-increases.html | Firestone Output Increases | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/james-s-dale.html | JAMES S. DALE | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/town-is-dark-in-strike-mexican-communitys-public-services-halted-in.html | TOWN IS DARK IN STRIKE; Mexican Community's Public Services Halted in Wide Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/league-body-votes-more-aid-for-china-committee-undeterred-by-the.html | LEAGUE BODY VOTES MORE AID FOR CHINA; Committee, Undeterred by the Events in Far East, Adopts Program Setting Up New Office. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/cabinet-shifts-forecast-british-war-office-is-one-of-places-likely.html | CABINET SHIFTS FORECAST; British War Office Is One of Places Likely to Be Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/new-rebel-drives-smashed-in-spain-start-of-big-offensive-against.html | NEW REBEL DRIVES SMASHED IN SPAIN; Start of Big Offensive Against Madrid Seen as Insurgents Try to Swing Toward North. | True | By Herbert L. Matthews | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/akc-delegates-meet-virginia-kennel-club-a-newcomer-to-governing.html | A.K.C. DELEGATES MEET; Virginia Kennel Club a Newcomer to Governing Body. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/auto-registration-rises.html | Auto Registration Rises | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/daughter-to-the-j-r-gibbs.html | Daughter to the J. R. Gibbs | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/style-show-and-tea-to-aid-blind-today-professional-entertainers-are.html | STYLE SHOW AND TEA TO AID BLIND TODAY; Professional Entertainers Are to Appear at Benefit for the Publication Society. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/polish-castle-is-offered.html | Polish Castle Is Offered | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/commons-seeking-new-bond-to-us-baldwin-and-attlee-stress-need-for.html | COMMONS SEEKING NEW BOND TO U.S; Baldwin and Attlee Stress Need for the Two Democracies to Avoid Needless Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/consumers-favor-basic-law-change-would-amend-constitution-for.html | CONSUMERS FAVOR BASIC LAW CHANGE; Would Amend Constitution for 'Effective Labor and Social Legislation.' BACK 16-YEAR AGE LIMIT Renewed Efforts to Have All the States Ratify Child Labor Ban Endorsed by League. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/laborite-says-king-was-hounded-out-tillett-mp-declares-he-is-sorry.html | LABORITE SAYS KING WAS 'HOUNDED' OUT; Tillett, M.P., Declares He Is Sorry That Edward Did Not 'Let Fly' at His Foes. PRELATES' ATTACK SCORED Clergymen and Editorials Hit at Canterbury's Address -- Issue Due to Come Up in Commons. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/kelley-of-yale-gets-gridiron-prize-today-downtown-ac-will-award-the.html | KELLEY OF YALE GETS GRIDIRON PRIZE TODAY; Downtown A.C. Will Award the Heisman Trophy to the 'Most Valuable Player of Year.' | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/miriam-hopkins-hurt-in-auto.html | Miriam Hopkins Hurt in Auto | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-j-eugene-robert.html | MRS. J. EUGENE ROBERT | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/more-pottery-of-exking-made-to-meet-demand.html | More Pottery of Ex-King Made to Meet Demand | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/regents-line-up-to-vote-on-frank-reported-to-stand-8-to-7-for-his.html | REGENTS LINE UP TO VOTE ON FRANK; Reported to Stand 8 to 7 for His Removal at Meeting Set for Today. WAVE OF PROTEST RISES Prestige of University of Wisconsin Threatened by Gov. La Follette, Educators Say. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/kelvinator-domestic-sales-up.html | Kelvinator Domestic Sales Up | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/long-island-deals-sixteen-acres-sold-for-estate-in-woodbury-hills.html | LONG ISLAND DEALS; Sixteen Acres Sold for Estate in Woodbury Hills. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/midshipman-wins-prize.html | Midshipman Wins Prize | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/yonkers-ny.html | Yonkers, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/steel-capacity-centered-federal-study-shows-58-of-us-total-is-in.html | STEEL CAPACITY CENTERED; Federal Study Shows 58% of U.S. Total Is in Eight Counties. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/dissolves-oil-company-standard-of-jersey-acts-to-end-its-pan.html | DISSOLVES OIL COMPANY; Standard of Jersey Acts to End Its Pan American Foreign. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/neediest-to-share-in-fielding-estate-1500-and-ninth-of-residue-is.html | NEEDIEST TO SHARE IN FIELDING ESTATE; $1,500 and Ninth of Residue Is Bequeathed to Welfare Fund by New York Woman. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/moves-to-curb-jews-decried-in-palestine-british-inquiry-hears.html | MOVES TO CURB JEWS DECRIED IN PALESTINE; British Inquiry Hears Purchases of Land Have Been Small -- Better Roads, Ports Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/personalty-tax-canceled.html | Personalty Tax Canceled | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/sec-lets-exchanges-end-unlisted-trades-eases-rules-to-say-each.html | SEC LETS EXCHANGES END UNLISTED TRADES; Eases Rules to Say Each Center May Stay or Cancel Privilege Pursuant to Own Terms. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/commodity-markets-metals-rubbers-hides-and-silks-buoyant-in-active.html | COMMODITY MARKETS; Metals, Rubbers, Hides and Silks Buoyant in Active Trading -- Cotton and Grains Drop. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/hewitt-trial-dropped-daughter-averse-to-testifying-coast-prosecutor.html | HEWITT TRIAL DROPPED; Daughter Averse to Testifying, Coast Prosecutor Is Told. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/canton-prematurely-celebrates.html | Canton Prematurely Celebrates | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/would-concede-conquest-chilean-paper-holds-it-time-league.html | WOULD CONCEDE CONQUEST; Chilean Paper Holds It Time League Recognized Ethiopian Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/reich-imprisons-13-for-treason.html | Reich Imprisons 13 for Treason | True | Wireless to THE NEW TYORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/indict-30-for-part-in-estate-fraud-federal-grand-jurors-accuse.html | INDICT 30 FOR PART IN 'ESTATE FRAUD; Federal Grand Jurors Accuse Pennsylvanians of Cheating 3,000 Baker Kin. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/lincoln-ellsworth-honored-at-dinner-returns-to-nyac-emblem-he-bore.html | LINCOLN ELLSWORTH HONORED AT DINNER; Returns to N.Y.A.C. Emblem He Bore on Antarctic Trip -- 1,000 Are Present. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/stamford-teichert.html | Stamford -- Teichert | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-william-m-dick.html | MRS. WILLIAM M. DICK | True | Special to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/codification.html | CODIFICATION | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/joins-pittsburgh-steel-ae-walker-quits-republic-steel-for-vice.html | JOINS PITTSBURGH STEEL; A.E. Walker Quits Republic Steel for Vice Presidential Post. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/eugene-j-kahn-associate-of-stock-exchange-firm-of-parrish-co.html | EUGENE J. KAHN; Associate of Stock Exchange Firm of Parrish & Co. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/to-light-columbia-log-dr-butler-will-lead-traditional-yule-service.html | TO LIGHT COLUMBIA LOG; Dr. Butler Will Lead Traditional Yule Service Today. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/the-35year-age-limit.html | The 35-Year Age Limit | True | H. ACOSTA | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/rush-taggarts-have-son.html | Rush Taggarts Have Son | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/will-revise-pension-plan-national-lead-proposes-benefits-to.html | WILL REVISE PENSION PLAN; National Lead Proposes Benefits to Supplement Federal Aid. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/st-johns-wins-3426-comes-from-behind-in-last-half-to-stop-st-peters.html | ST. JOHN'S WINS, 34-26; Comes From Behind In Last Half to Stop St. Peters Five. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/11940-sent-in-day-to-aid-the-neediest-fund-advances-to-102167-but.html | $11,940 SENT IN DAY TO AID THE NEEDIEST; Fund Advances to $102,167, but It Is Still Short of the Total at This Time in 1935. OLD AND YOUNG SEND GIFTS Two Brothers, 9 and 6, Give of Their Savings -- A Widow, 88, Eagerly Does Her Part. LETTERS VOICE SYMPATHY One Donor Reminds That Life's 'Keenest Satisfaction' Comes From Helping Others. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/spain-to-intervene-in-row-over-ship-ambassador-expected-to-act.html | SPAIN TO INTERVENE IN ROW OVER SHIP; Ambassador Expected to Act Today in Three-Cornered Contest for Vessel Here. CREW APPEARS IN COURT Contempt Case Against 30 Men Continued -- Deputy Marshal in Control of Craft. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/trust-to-have-hearing-sec-will-start-study-of-equity-corporation-to.html | TRUST TO HAVE HEARING; SEC Will Start Study of Equity Corporation Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/new-pay-bonuses-set-high-figure-11000-in-philadelphia-will-receive.html | NEW PAY BONUSES SET HIGH FIGURE; 11,000 in Philadelphia Will Receive $400,000 From Battery Company. JERSEY WORKERS BENEFIT New York Business Firms and Banks Also Announce Extra Payments to Employes. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/warnerquinlan-case-put-off.html | Warner-Quinlan Case Put Off | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gets-orders-for-twenty-buses.html | Gets Orders for Twenty Buses | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/argentine-doctors-arrive.html | Argentine Doctors Arrive | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/prokofieffs-classical-symphony-played-by-the-philadelphia-orchestra.html | Prokofieff's 'Classical Symphony' Played by the Philadelphia Orchestra -- Nita Gale Gives Recital. | True | By Olin Downes | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/harry-b-carpenter-served-in-nra-as-secretary-of-phosphate-institute.html | HARRY B. CARPENTER; Served In NRA as Secretary of Phosphate Institute. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/concerns-lease-more-floor-space-rent-additional-quarters-to-provide.html | CONCERNS LEASE MORE FLOOR SPACE; Rent Additional Quarters to Provide for Expanding Business. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/glass-workers-begin-new-sitdown-strike-three-more-libbeyowensford.html | GLASS WORKERS BEGIN NEW SIT-DOWN STRIKE; Three More Libbey-Owens-Ford Plants Are Drawn In When Negotiations Break Down. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/airliner-is-missing-with-seven-in-utah-western-air-craft-from-los.html | AIRLINER IS MISSING WITH SEVEN IN UTAH; Western Air Craft From Los Angeles Unreported Since 3:27 A.M. Yesterday. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/laurence-doughty.html | Laurence -- Doughty | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/athletics-release-two.html | Athletics Release Two | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/crowds-press-about-mrs-simpson.html | Crowds Press About Mrs. Simpson | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/united-verde-plant-to-be-shut.html | United Verde Plant to Be Shut | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/ousted-aide-plans-rival-golf-group-harlow-backed-by-petition-of.html | OUSTED AIDE PLANS RIVAL GOLF GROUP; Harlow, Backed by Petition of Stars for Reinstatement, Threatens the P.G.A. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/aaa-drops-600-more-in-capital.html | AAA Drops 600 More in Capital | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/reelect-3-of-vote-board-aldermen-also-adopt-law-for-tax-exemption.html | RE-ELECT 3 OF VOTE BOARD; Alderman Also Adopt Law for Tax Exemption on Improvements. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/rumania-cements-her-polish-alliance-chief-of-general-staff-on-visit.html | RUMANIA CEMENTS HER POLISH ALLIANCE; Chief of General Staff on Visit to Warsaw Arranges for Joint Army Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/son-born-to-i-m-johnstons.html | Son Born to I. M. Johnstons | True | SIfeclal to Tm llw yOR, TIAES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/hoover-raid-here-on-kidnapper-lair-scored-by-police-they-and-new.html | HOOVER RAID HERE ON KIDNAPPER LAIR SCORED BY POLICE; They and New Jersey Troopers Accuse Federal Chief of Trying to Steal the Glory. SAY HE BROKE AGREEMENT La Guardia Asks for Reports -- Leader of 'G-Men' Denies 'Double-Crossing Any One.' CAPTIVE HELD IN $100,000 Admits Abduction and 3 Bank Hold-Ups -- Goes to Jersey for Trial -- Wife a Prisoner. HOOVER RAID HERE SCORED BY POLICE THE SCENE OF EARLY MORNING BATTLE BETWEEN "G-MEN" AND BANDIT | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/ask-miners-to-work-longer-at-same-pay-soft-coal-operators-would.html | ASK MINERS TO WORK LONGER AT SAME PAY; Soft Coal Operators Would Increase Week to 40 Hours -- Capital Hears Strike 'Talk.' | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/record-oil-output-set-in-last-week-3119500-barrels-daily-average-is.html | RECORD OIL OUTPUT SET IN LAST WEEK; 3,119,500 Barrels Daily Average Is 189,200 in Excess of Bureau's Calculation. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mayor-of-newark-rebuked-on-stand-warned-against-making-speech-as-he.html | MAYOR OF NEWARK REBUKED ON STAND; Warned Against Making Speech as He Testifies on Land Deal in City Investigation. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/brokers-loans-lag-cash-rules-market-stock-exchange-bulletin-says.html | BROKERS' LOANS LAG, CASH RULES MARKET; Stock Exchange Bulletin Says Lack of Borrowed Money Halts 'Speculative Inflation.' | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/short-hills-club-wins-halts-elizabeth-41-in-womens-squash-racquets.html | SHORT HILLS CLUB WINS; Halts Elizabeth, 4-1, in Women's Squash Racquets Play, | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/carpenters-attack-cio-call-lewis-plan-wild-dreams-as-convention.html | CARPENTERS ATTACK C.I.O.; Call Lewis Plan 'Wild Dreams' as Convention Closes. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/stetson-employes-strike.html | Stetson Employes Strike | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/ill-man-67-strolls-hour-on-high-ledge-tense-throng-views-drama-on.html | ILL MAN, 67, STROLLS HOUR ON HIGH LEDGE; Tense Throng Views Drama on Hotel Roof 175 Feet Up as Police Try to Get to Him. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/son-hears-chiang-is-safe.html | Son Hears Chiang Is Safe | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/coffee-exchange-seats-up-50.html | Coffee Exchange Seats Up $50 | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/yacht-fleet-sets-mark-palm-beach-and-miami-crowded-with-pleasure.html | YACHT FLEET SETS MARK; Palm Beach and Miami Crowded With Pleasure Craft. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/flood-kills-16-miners-in-brazil.html | Flood Kills 16 Miners in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/george-u-toppers-ilqdilistrialistdies-head-of-riedel-co-and-f-ad.html | GEORGE U. TOPPERS, IlqDILISTRIALIST,DIES; Head of Riedel & Co. and F. Ad. Richter & Co., Chemical Concerns in Brooklyn. HELPED CRIPPLED YOUTH Retireel This Year as Executive of Many Manufacturing and Financial Corporations. | True | Special to Tlaz ITW YOP. K TIMIS. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/stocks-in-london-paris-and-berlin-most-groups-in-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups in English Market Gain -- Good Tone but Slow Bids for British Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/girl-killed-by-taxicab.html | Girl Killed by Taxicab | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/arthur-e-booth-retired-member-of-the-new-haven-conn-high-school.html | ARTHUR E. BOOTH; Retired Member of the New Haven, Conn., High School Faculty, | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-lh-wanamaker.html | MRS. L.H. WANAMAKER | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/foot-caught-in-boat-drowns.html | Foot Caught in Boat, Drowns | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/crisis-unifies-all-chinese-groups-pledges-of-aid-flood-government.html | Crisis Unifies All Chinese Groups; Pledges of Aid Flood Government; Even Northern Autonomous Area Announces Loyalty to Nanking -- Leaders Decide to Carry On the Foreign and Domestic Policies of General Chiang Kai-shek. CHINA SHOWS UNITY IN THE NEW CRISIS | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/the-greater-need.html | THE GREATER NEED | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/10000-fund-for-orphans-sunshine-league-distributes-money-to-fifteen.html | $10,000 FUND FOR ORPHANS; Sunshine League Distributes Money to Fifteen Homes. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/kresel-pays-judgment-meets-82098-debt-owed-by-first-wife-in-bank-of.html | KRESEL PAYS JUDGMENT; Meets $82,098 Debt Owed by First Wife in Bank of U.S. Case. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/miss-louise-e-brill.html | MISS LOUISE E. BRILL | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/rountree-gets-5-years-cotton-trade-swindler-scored-by-judge-year.html | ROUNTREE GETS 5 YEARS; Cotton Trade Swindler Scored by Judge -- Year for Brother. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/j-s-stillmans-jr-have-child.html | J. S. Stillmans Jr. Have Child | True | pecl&l to TH NZW YOR Ts. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/retail-collections-up-due-to-gain-in-employment-associations-survey.html | RETAIL COLLECTIONS UP; Due to Gain in Employment, Association's Survey Shows. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/news-of-the-stage-brother-rat-and-black-rhythm-open-tonight-othello.html | NEWS OF THE STAGE; ' Brother Rat' and 'Black Rhythm' Open Tonight -- 'Othello' Now Slated to Arrive Here Jan. 6. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/japanese-cotton-held-menace-here-ct-murchison-says-imports-will.html | JAPANESE COTTON HELD MENACE HERE; C.T. Murchison Says Imports Will Affect Entire Domestic Industry Within Year. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/a-week-for-voting-result-hallett-says-that-may-be-time-needed-under.html | A WEEK FOR VOTING RESULT; Hallett Says That May Be Time Needed Under Proportional System | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/expert-burglars-get-rare-coin-loot-choose-most-valuable-pieces.html | EXPERT BURGLARS GET RARE COIN LOOT; Choose Most Valuable Pieces After Ripping Safe Open in Lower Fifth Av. Shop. LEAVE SILVER UNTOUCHED Carefully Sort Out Best Gold Items in Night Raid on Dealer's Collection. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/larger-quotas-fixed-for-rubber-exports-regulation-committee-allows.html | LARGER QUOTAS FIXED FOR RUBBER EXPORTS; Regulation Committee Allows 5% Increase in Shipments From Producing Areas. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/asbury-manager-cited-ordered-to-reinstate-policeman-by-friday-or-go.html | ASBURY MANAGER CITED; Ordered to Reinstate Policeman by Friday or Go to Jail. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/block-front-sold-on-west-189th-st-operator-buys-76family-building.html | BLOCK FRONT SOLD ON WEST 189TH ST.; Operator Buys 76-Family Building on Washington Heights. DEAL IN WEST 149TH ST. Other Trading Is Scattered From Downtown to Yorkville and Harlem. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/blind-get-talking-books-10000-machines-made-with-federal-aid.html | BLIND GET TALKING BOOKS; 10,000 Machines Made With Federal Aid, Foundation Reports. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/plans-tax-saving-by-trust-merger-national-investors-group-will.html | PLANS TAX SAVING BY TRUST MERGER; National Investors Group Will Mutualize to Qualify Units for Exemptions. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/brazil-to-try-156-in-the-1935-revolt-special-court-indicts-former.html | BRAZIL TO TRY 156 IN THE 1935 REVOLT; Special Court Indicts Former Senator, Four Ex-Deputies and an Ex-Mayor of Rio. OTHERS UNDER INQUIRY Luis Carlos Prestes, Linked With Communist International, Among Those Accused. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/many-parties-held-at-pushkin-dinner-col-malevskymalevitch-talks-of.html | MANY PARTIES HELD AT PUSHKIN DINNER; Col. Malevsky-Malevitch Talks of Poet's Works at Benefit for Columbia Foundation. GEN. LODIJENSKY SPEAKS Other Entertainments Planned to Raise Funds to Finance Memorial Scholarship. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/denies-ginger-rogers-charge.html | Denies Ginger Rogers Charge | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/julian-charlton-rivers-proprietor-of-the-holland-house-here-retired.html | JULIAN CHARLTON RIVERS; Proprietor of the Holland House Here Retired in 1918. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/increase-is-shown-in-worlds-output-advance-more-than-offsets-losses.html | INCREASE IS SHOWN IN WORLD'S OUTPUT; Advance More Than Offsets Losses in Several Countries, According to Board. NO CHANGE INDICATED HERE International Trade Gains, While Prices Decline, Survey Indicates. | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/rangers-rally-ties-the-maroons-at-garden-americans-bow-to-boston.html | Rangers' Rally Ties the Maroons at Garden; Americans Bow to Boston Sextet; DILLON'S 2 TALLIES TIE MAROONS AT 2-2 | True | By Joseph C. Nichols | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/the-neediest-are-waiting-as-christmas-draws-near.html | The Neediest Are Waiting As Christmas Draws Near | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mimi-e-richardson-will-be-wed-dec-28-miss-porters-school-alumna-to.html | MIMI E. RICHARDSON WILL BE WED DEC. 28; Miss Porter's School Alumna to Become Bride of Earl E. T. Smith at Simple Ceremony. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gotham-dance-dec-29-first-of-tea-parties-will-be-held-at-river-club.html | GOTHAM DANCE DEC. 29; First of Tea Parties Will Be Held at River Club. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/greene-asks-150000000-for-4lane-roads-wants-all-gasoline-taxes-for.html | Greene Asks $150,000,000 for 4-Lane Roads; Wants All Gasoline Taxes for Highways | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/jury-convicts-youth-of-assault-in-strike-gives-verdict-in-12.html | JURY CONVICTS YOUTH OF ASSAULT IN STRIKE; Gives Verdict in 12 Minutes in Attack on Shop Owner -- 5-Year Term Possible. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/trotsky-foes-sentenced-six-nazis-who-searched-his-villa-in-norway.html | TROTSKY FOES SENTENCED; Six Nazis Who Searched His Villa in Norway Get Jail Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/quits-republican-post.html | Quits Republican Post | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/japan-offers-aid-to-nanking-regime-military-attache-at-the-peiping.html | JAPAN OFFERS AID TO NANKING REGIME; Military Attache at the Peiping Embassy Says Tokyo Does Not Seek to Gain in Clash. SOVIET REPEATS CHARGES Moscow Newspapers Contend Chang's Manoeuvre Was Plot of Japanese Army. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/softer-reich-tone-stirs-hope-on-pacts-semiofficial-organ-supports.html | SOFTER REICH TONE STIRS HOPE ON PACTS; Semi-Official Organ Supports Stand That Independence of Spain Must Remain. | True | By Otto D. Tolischus | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/jessie-harrod-dies-i-hospital-executive-superintendent-of-the.html | JESSIE HARROD DIES; I HOSPITAL EXECUTIVE; Superintendent of the Montclair Community Institution Tried to Become Citizen for 20 Years. | True | Special to TH Igw YOR. TI. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/yw-budget-fund-133049.html | Y.W.' Budget Fund $133,049 | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/monroe-triumphs-over-stuyvesant-rallies-in-final-minutes-of-game-to.html | MONROE TRIUMPHS OVER STUYVESANT; Rallies in Final Minutes of Game to Score by 25-21 in Non-League Basketball. CLINTON ROUTS COMMERCE Defeats Rival by 55-18 for Third Victory of Season -- Jefferson Wins, 23-19. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/florida-singing-tower-open.html | Florida Singing Tower Open | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/sports-of-the-times-turning-outside-in.html | Sports of the Times; Turning Outside In | True | Reg. U.S. Pat. Off.By Robert F. Kelley Pinch Hitting For John Kieran | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/lady-boweslyon-78-aunt-of-queen-dies-sisterinlaw-of-the-earl-ofi.html | LADY BOWES-LYON, 78, AUNT OF QUEEN, DIES; Sister.in-Law of the Earl ofl Strathmore, Who Is the Father of Elizabeth. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/will-abandon-line-to-chatham.html | Will Abandon Line to Chatham | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bank-clerk-seized-in-theft-of-31000-played-the-market-with-loan.html | BANK CLERK SEIZED IN THEFT OF $31,000; Played the Market With Loan Collateral and Lost All but $4,000, Police Say. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/berlin-stocks-firmer-again.html | Berlin Stocks Firmer Again | True | Wireless to THE NEW YORK TMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/cotton-falls-back-on-profittaking-further-advance-into-new-high.html | COTTON FALLS BACK ON PROFIT-TAKING; Further Advance Into New High Ground a Signal for Start of Selling Wave. LOSSES ARE 7 TO 14 POINTS First Hour Most Active, With Heavy Buying for Foreign Account -- December Off Board. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/listings-are-approved-securities-of-nine-concerns-are-admitted-on.html | LISTINGS ARE APPROVED; Securities of Nine Concerns Are Admitted on Stock Exchange. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/presbyterian-row-is-carried-to-city-church-puts-lawyer-on-trial-as.html | PRESBYTERIAN ROW IS CARRIED TO CITY; Church Puts Lawyer on Trial as Rebel for Supporting Fundamentalist Faction. ACTION WAS OPPOSED HERE Commission Defers Hearing on Plea of J.E. Bennet That It Lacks Jurisdiction. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/js-rockefeller-sued-accused-of-taking-part-in-a-business-freezeout.html | J.S. ROCKEFELLER SUED; Accused of Taking Part in a Business 'Freeze-Out.' | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/jay-brackett-hardware-merchant-and-village-official-of-mohawk-ny.html | JAY BRACKETT; Hardware Merchant and Village Official of Mohawk, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/christmas-again-blooms-in-soviet-shining-trees-and-santa-claus.html | CHRISTMAS AGAIN BLOOMS IN SOVIET; Shining Trees and Santa Claus Feature the Store Windows -- Shopping in Full Swing. IT IS CALLED NEW YEAR'S Prices of Gifts, Though Very High, Fail to Reach the Level of the Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/convicted-of-mail-fraud-man-is-said-to-have-obtained-100000-goods.html | CONVICTED OF MAIL FRAUD; Man Is Said to Have Obtained $100,000 Goods Without Payment. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gerhard-h-berling.html | GERHARD H. BERLING | True | Special to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/slaying-broadcast-but-australian-reports-seeing-generalissimo-in.html | SLAYING BROADCAST; But Australian Reports Seeing Generalissimo in Trip to Shensi. DICTATOR BARS PARLEYS Insists That Captor Negotiate With Government -- Progress Toward Release Is Seen. TROOPS CLOSING ON SIAN Loyal Forces Approaching in 5 Columns -- Nanking Firm for Crushing Rebellion. GEN. CHIANG ALIVE, NANKING REPORTS | True | By Hallett Abendwireless To the New York Times. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/otis-co-named-in-writ-sec-charges-cleveland-firm-with-manipulation.html | OTIS & CO. NAMED IN WRIT; SEC Charges Cleveland Firm With Manipulation of Murray Shares. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bankhead-predicts-a-curb-on-legislation-calls-farm-tenancy.html | Bankhead Predicts a Curb on Legislation; Calls Farm Tenancy, Neutrality Big Issues | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/denies-dismissal-motions-sec-holds-wright-and-others-in-kinner.html | DENIES DISMISSAL MOTIONS; SEC Holds Wright and Others in Kinner Airplane Case. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gennerich-rites-today-body-of-presidents-aide-is-taken-to-capital.html | GENNERICH RITES TODAY; Body of President's Aide Is Taken to Capital From Naval Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/accused-of-holdup-murder.html | Accused of Hold-Up Murder | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/montreal-port-mark-set-shipping-for-season-just-closed-was-heaviest.html | MONTREAL PORT MARK SET; Shipping for Season Just Closed Was Heaviest Since 1928. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-4-no-title-canterburys-attack-is-decried.html | Article 4 -- No Title; Canterbury's Attack Is Decried | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-edward-e-fay-to-give-tea.html | Mrs. Edward E. Fay to Give Tea | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/eliason-dugan.html | Eliason -- Dugan | True | Special to THE IqEW YORK TIMKS. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/exportcopper-price-advanced-to-11125c-new-level-the-highest-since.html | EXPORT-COPPER PRICE ADVANCED TO 11.125C; New Level the Highest Since August, 1930 -- Lead Moved Up 10 Points to 5.50c Here. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/thomas-w-hickson.html | THOMAS W. HICKSON | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/2490000-gold-is-taken-all-engaged-in-england-receipts-here-in-day.html | $2,490,000 GOLD IS TAKEN; All Engaged in England -- Receipts Here in Day Put at $1,215,400. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/alexandretta-issue-is-settled-at-geneva-neutral-commission-will.html | ALEXANDRETTA ISSUE IS SETTLED AT GENEVA; Neutral Commission Will Guard Frontier of Syria and Turkey Pending Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/grove-leads-in-effectiveness-for-seventh-time-red-sox-ace-tops.html | Grove Leads in Effectiveness for Seventh Time; RED SOX ACE TOPS AMERICAN LEAGUE Grove's 2.81 Only Earned-Run Average in Circuit Under 3 Per 9-Inning Game. FELLER OF INDIANS NEXT Murphy Is Third, With 3 Other Yankee Hurlers in First 10, Official Records Show. | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/murray-is-warned-of-fight-by-macy-exchairman-tells-new-state.html | MURRAY IS WARNED OF FIGHT BY MACY; Ex-Chairman Tells New State Republican Leader He Will Work to Unseat Ives. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | By Archibald Steelewireless To the New York Times. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/cocoa-mart-extend-holidays.html | Cocoa Mart Extend Holidays | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/musicians-wives-luncheon-guests-mrs-james-roosevelt-makes-address.html | MUSICIANS' WIVES LUNCHEON GUESTS; Mrs. James Roosevelt Makes Address -- Event Helps Fund for Artists. LILY PONS GIVES A TALK Mrs. Vincent Astor, President of Organization, Presides -- Martha Deane Aids. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/changs-opium-habit-recalled.html | Chang's Opium Habit Recalled | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/drops-many-charges-of-coercion-of-votes-senate-group-rules.html | DROPS MANY CHARGES OF COERCION OF VOTES; Senate Group Rules Employers May Advocate Candidates -- New Inquiries Ordered. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/plan-insurance-merger-cedar-rapids-life-and-united-benefit-life-to.html | PLAN INSURANCE MERGER; Cedar Rapids Life and United Benefit Life to Be United. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/loan-agency-study-begun-by-treasury-morgenthau-confers-with-unit.html | LOAN AGENCY STUDY' BEGUN BY TREASURY; Morgenthau Confers With Unit Heads on Need for Extending Life of Services. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/250-extra-voted-by-sears-roebuck-dividends-declared-by-all.html | $2.50 EXTRA VOTED BY SEARS, ROEBUCK; Dividends Declared by All Companies So Far This Month Are $314,000,000. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/colony-house-group-honored.html | Colony House Group Honored | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/10-years-for-wife-slayer-autoist-who-ran-down-estranged-mate.html | 10 YEARS FOR WIFE SLAYER; Autoist Who Ran Down Estranged Mate Sentenced in Easton. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/new-oil-grand-jury-called.html | New Oil Grand Jury Called | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/neutrality-pact-ready-at-parley-draft-agreed-on-in-committee-at.html | NEUTRALITY PACT READY AT PARLEY; Draft Agreed on in Committee at Buenos Aires Bars Any Conflict With League. CONSULTATION IS RETAINED Hull Gratified at Unanimity -- Quick Passage by Peace Conference Forecast. | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bishop-thomas-odoherty-primate-of-galway-irish-free-state-was.html | BISHOP THOMAS O'DOHERTY; Primate of Galway, Irish Free State, Was Appointed in 1923. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/city-traffic-code-is-voted-no-right-turn-on-red-light-new-offense.html | City Traffic Code Is Voted; No Right Turn on Red Light; New Offense of 'Dangerous Driving' Set Up -- Varying Speed Limits Are Sanctioned -- Car Watchers Are Outlawed. NEW TRAFFIC CODE IS VOTED FOR CITY | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/security-checkup-uses-tax-returns-internal-revenue-officials-are.html | SECURITY CHECK-UP USES TAX RETURNS; Internal Revenue Officials Are Searching for Persons Who Failed to Register. SEEK DISCREPANCIES ALSO Employers Will Be Required to Record Differences in the Two Returns. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-simpson-sends-for-aunt.html | Mrs. Simpson Sends for Aunt | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/locally-dressed-meats-united-states-department-of-agriculture.html | LOCALLY DRESSED MEATS; United States Department of Agriculture | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/svinhufvud-at-75-hailed-in-finland-president-acclaimed-by-press-as.html | SVINHUFVUD AT 75 HAILED IN FINLAND; President Acclaimed by Press as Father of Country Who Fought for Its Freedom. ATTENDS BIG RECEPTION Troops Bearing Torches Line Gayly Decked Streets of Helsingfors as He Drives to Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |